# Notice Recipients

District/Off: 0311−1          User: Cheryl          Date Created: 4/17/2020
Case: 20−10553−CSS          Form ID: 309D          Total: 12168

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| intp | Angela Scudder |
| intp | Penny Folkes |
| intp | Diane Miller |
| intp | Philip Geluso |
| intp | Renee Staley |
| intp | Ryan Turner |
| intp | Carrie Klemedler |
| intp | Shawn Cuney |
| intp | Sabrina Tedder |
| intp | Donna Elliott |

TOTAL: 10

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | Art Van Furniture, LLC        6500 East 14 Mile Road        Warren, MI 48092 |
| cr | Taubman Landlords        The Taubman Company        200 East Long Lake Road        Suite 300        Bloomfield Hills, MI 48304 |
| cr | Tempur Sealy International, Inc.        1000 Tempur Way        Lexington, KY 40511 |
| cr | Simon Property Group, Inc.        225 W. Washington Street        Indianapolis, IN 46204 |
| cr | Cafaro Management Company        5577 Youngstown−Warren Road        Niles, OH 44446 UNITED STATES |
| cr | SBV Holland, LLC        c/o Stark & Stark, P.C.        993 Lenox Drive        Bldg. 2        Lawrenceville, NJ 08648 |
| intp | Levin Trucking LLC        c/o Clark Hill, One Oxford Centre        31 Grant Street        14th Floor        Pittsburgh, PA 15219 |
| intp | Levin Furniture, LLC        301 Fitz Henry Road        Smithton, PA 15479 |
| intp | Reliable Companies        1007 North Orange St        Wilmington, DE 19801 |
| cr | Guardian Alarm Company        c/o Mary F. Caloway, Esq.        Buchanan Ingersoll & Rooney PC        919 North Market St., Ste. 990        Wilmington, DE 19801 |
| cr | Indiana Department of Environmental Management        Office of the Indiana Attorney General        302 West Washington Street        Indiana Government Center South        Fifth Floor, Bankruptcy        Indianapolis, IN 46204 |
| intp | Brandon Associates Southgate L.L.C.        Clark Hill PLC        151 S. Old Woodwar Ave.,        Suite 200        Birmingham, MI 48009 |
| intp | Agree Limited Partnership        Clark Hill PLC        151 S. Old Woodwar Ave.,        Suite 200        Birmingham, MI 48009 |
| intp | Shelby Corners, LLC        Clark Hill PLC        151 S. Old Woodwar Ave.,        Suite 200        Birmingham, MI 48009 |
| intp | Middlebelt Plymouth Venture LLC        Clark Hill PLC        151 S. Old Woodwar Ave.,        Suite 200        Birmingham, MI 48009 UNITED STATED |
| cr | Preston Yarns, LLC        4900 Fournace Pl.        Suite 500        Bellaire, TX 77401 |
| cr | IBM Credit LLC        c/o Andy Gravina        Special Handling Group        4111 Northside Pkwy        Atlanta, GA 30327 |
| cr | SSB Manufacturing Company        c/o Beth Rogers        100 Peachtree Street, Suite 100        Atlanta, GA 30303 |
| cr | Missouri Department of Revenue        Bankruptcy Unit        PO Box 475        Jefferson City, MO 65105 |
| cr | State of Michigan, Department of Treasury        Department of Attorney General        Cadillac Place        3030 W. Grand Blvd., Ste. 10−200        Detroit, MI 48202 |
| tr | Alfred T. Giuliano        Giuliano Miller & Co., LLC        2301 E. Evesham Road        Pavillion 800, Suite 210        Voorhees, NJ 08043 |
| cr | Oracle America, Inc.        Buchalter PC        Shawn M. Christianson        55 Second Street, 17th Floor        San Francisco, CA 94105−3493 |
| intp | Darren Sensat        17820 Brinson Street        Riverview, MI 48193 |
| intp | Keri Gaigalas        2701 Old Liberty Rd.        New Windsor, MD 21776 |
| cr | 2505 Pitkin Corp. as Assignee from Store Investment Corporation        c/o Moritt Hock & Hamroff LLP        400 Garden City Plaza        Garden City, NY 11530 UNITED STATES |
| intp | Natasha Mitchell        9686 Cornell St.        Taylor, MI 48180 |
| intp | Hassan Jaafar        5715 Dacosta Street        Dearborn Heights, MI 48127 |
| aty | A. J. Webb        Frost Brown Todd LLC        3300 Great American Tower        301 East Fourth Street        Cincinnati, OH 45202 |
| aty | Adam Hiller        Hiller Law, LLC        1500 North French Street        2nd Floor        Wilmington, DE 19801 |
| aty | Alan D Smith        Perkins Copie LLP        1201 Third Avenue        Suite 4900        Seattle, WA 98101−3099 |
| aty | Alan J. Taylor        Segal McCambridge Singer & Mahney        29100 Northwestern Highway        Suite 240        Southfield, MI 48034 |
| aty | Andrew S. Conway        The Taubman Company        Suite 300        200 East Long Lake Road        Bloomfield Hills, MI 48304 |
| aty | Andy Gravina        IBM Credit LLC        Special Handling Group – MD NC317        6303 Barfield Rd. NE        Atlanta, GA 30328 |
| aty | Ann M. Kashishian        Kashishian Law LLC        501 Silverside Road        Suite 85        Wilmington, DE 19809 |
| aty | Anthony M. Saccullo        A M Saccullo Legal, LLC        27 Crimson King Drive        Bear, DE 19701 |

| | | | | |
|---|---|---|---|---|
| aty | Beth E. Rogers | Rogers Law Offices | 100 Peachtree Street | Suite 1950 | Atlanta, GA 30303 |

aty    Beth E. Rogers    Rogers Law Offices    100 Peachtree Street    Suite 1950    Atlanta, GA 30303 UNITED STATES

aty    Bradford J. Sandler    Pachulski Stang Ziehl & Jones LLP    919 N. Market Street, 17th Floor    Wilmington, DE 19801

aty    Bradford J. Sandler    Pachulski Stang Ziehl & Jones LLP    919 North Market Street, 17th Floor    Wilmington, DE 19801

aty    Brett D. Goodman    Troutman Sanders LLP    875 Third Avenue    New York, NY 10022

aty    Brian A. Sullivan    Werb & Sullivan    1225 North King Street    Suite 600    Wilmington, DE 19801

aty    Brian J. McLaughlin    Monzack Mersky McLaughlin and Browder PA    1201 N. Orange Street    Suite 400    Wilmington, DE 19801

aty    Carl N. Kunz, III    Morris James LLP    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19899–2306

aty    Christopher Dean Loizides    Loizides, P.A.    1225 King Street    Suite 800    Wilmington, DE 19801

aty    Christopher L. Carter    Morgan, Lewis & Bockius LLP    One Federal Street    Boston, MA 02110

aty    Craig Solomon Ganz    BALLARD SPAHR LLP    1 East Washington Street    Suite 2300    Phoenix, AZ 85004–2555

aty    Daniel J. DeFranceschi    Richards Layton & Finger    One Rodney Square    PO Box 551    Wilmington, DE 19899

aty    Danielle N. Rushing    Dykema Gossett PLLC    112 East Pecan Street    Suite 1800    San Antonio, TX 78205

aty    David M. Blau    Clark Hill PLC    151 S. Old Woodward Ave.    Suite 200    Birmingham, MI 48009

aty    Deborah D. Williamson    Dykema Cox Smith    112 East Pecan Street    Suite 1800    San Antonio, TX 78205

aty    Dennis A. Meloro    Greenberg Traurig, LLP    The Nemours Building    1007 North Orange Street    Suite 1200    Wilmington, DE 19801

aty    Douglas D. Herrmann    Pepper Hamilton LLP    Hercules Plaza, Suite 5100    P.O. Box 1709    Wilmington, DE 19899

aty    Earle I. Erman    Maddin Hauser Roth & Heller, PC    28400 Northwestern Hwy., 2nd Floor    Southfield    Southfield, MI 48034

aty    Eric J. Monzo    Morris James LLP    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19899–2306

aty    GianClaudio Finizio    Bayard, P.A.    600 North King Street    Suite 400    Wilmington, DE 19801

aty    Gregory A. Taylor    Ashby & Geddes    500 Delaware Avenue, 8th Floor    P.O. Box 1150    Wilmington, DE 19899

aty    Gregory W. Werkheiser    Benesch, Friedlander, Coplan & Aronoff L    222 Delaware Avenue    Suite 801    Wilmington, DE 19801

aty    Heather L. Donald    State of Michigan    Department of Attorney General    3030 W. Grand Blvd.    Suite 10–200    Detroit, MI 48202

aty    Hugh Robert McCullough    Davis Wright Tremaine LLP    920 Fifth Avenue Suite 3300    Seattle, WA 98104–1610

aty    James Carroll    Rogers Law Offices    100 Peachtree Street    Suite 1950    Atlanta, GA 30303

aty    James Franklin Failey Carroll    Rogers Law Offices    The Equitable Building    100 Peachtree Street    Suite 1950    Atlanta, GA 30303

aty    Jason Wayne Bank    Kerr, Russell and Weber, PLC    500 Woodward Avenue    Suite 2500    Detroit, MI 48226

aty    Jeffrey M. Wolf    Greenberg Traurig, LLP    One International Place    Boston, MA 02110

aty    Jeffrey R. Waxman    Morris James LLP    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19801

aty    Jeffrey R. Waxman    Morris James LLP    500 Delaware Avenue, Suite 1500    P.O. Box 2306    Wilmington, DE 19801

aty    Jennifer Feldsher    Morgan, Lewis & Bockius LLP    101 Park Avenue    New York, NY 10178

aty    Jennifer R. Hoover    Benesch Friedlander Coplan & Aronoff LLP    222 Delaware Ave.    Suite 801    Wilmington, DE 19801

aty    John C Gentile    Benesch,Friedlander, Coplan & Aronoff, L    222 Delaware Avenue, Suite 801    Wilmington, DE 19801

aty    John D. Demmy    Saul Ewing Arnstein & Lehr, LLP    1201 North Market Street    Suite 2300    P.O. Box 1266    Wilmington, DE 19899

aty    John M. Craig    LAW FIRM OF RUSSELL R. JOHNSON III, PLC    2258 Wheatlands Drive    Manakin–Sabot, VA 23103

aty    John R. Weaver, Jr.    831 North Tatnall Street    Suite 200    Wilmington, DE 19801

aty    Joseph H Lemkin    Stark & Stark    993 Lenox Dr, Building 2    Lawrenceville, NJ 08648

aty    Justin Cory Falgowski    Burr and Forman LLP    1201 North Market Street    Suite 1407    Wilmington, DE 19801

aty    Karen L. Bifferato    Connolly Gallagher LLP    1201 North Market Street, 20th Floor    Wilmington, DE 19801

aty    Karen M. Grivner    Clark Hill PLC    824 Market Street    Suite 710    Wilmington, DE 19801

aty    Kate Harmon    Benesch,Friedlander, Coplan & Aronoff, L    222 Delaware Avenue    Suite 801    Wilmington, DE 19801

aty    Kelly M. Conlan    Connolly Gallagher LLP    1201 North Market Street, 20th Floor    Wilmington, DE 19801

aty    Kevin M. Capuzzi    Benesch Friedlander Coplan & Aronoff LLP    222 Delaware Avenue, Suite 801    Wilmington, DE 19801–1611

aty    Laurel D. Roglen    Ballard Spahr LLP    919 N. Market Street    11th Floor    Wilmington, DE 19801

aty    Lawrence A. Lichtman    Honigman LLP    660 Woodward Ave    2290 First National Bldg    Detroit, MI 48226

aty    Leslie A. Berkoff    Moritt Hock & Hamroff LLP    400 Garden City Plaza    Garden City, NY 11530

aty    Leslie C. Heilman    Ballard Spahr LLP    919 N. Market Street    11th Floor    Wilmington, DE 19801

| | | | | | | |
|---|---|---|---|---|---|---|
| aty | Lindsey M. Harrison Madgar | Cafaro Management Company | 5577 Youngstown–Warren Road | Niles, OH 44446 | | |

aty    Lindsey M. Harrison Madgar    Cafaro Management Company    5577 Youngstown–Warren Road    Niles, OH 44446

aty    Lisa M. Peters    Kutak Rock LLP    1650 Farnam Street    Omaha, NE 68102–2186

aty    Marcy J. McLaughlin Smith    Pepper Hamilton LLP    Hercules Plaza, Suite 5100    1313 N. Market Street    P.O. Box 1709    Wilmington, DE 19899–1709

aty    Marjorie S. Crider    Morgan, Lewis & Bockius LLP    One Federal Street    Boston, MA 02110

aty    Mark A Lindsay    Bernstein Burkley    707 Grant Street    Suite 2200 Gulf Tower    Pittsburgh, PA 15219

aty    Mark L. Desgrosseilliers    Chipman Brown Cicero & Cole, LLP    Hercules Plaza    1313 North Market Street    Suite 5400    Wilmington, DE 19801

aty    Mark T Hurford    Campbell & Levine, LLC    222 Delaware Avenue    Suite 1620    Wilmington, DE 19801

aty    Mary Caloway    Buchanan Ingersoll & Rooney PC    919 North Market Street    Suite 990    Wilmington, DE 19801–3036

aty    Maura I. Russell    Montgomery McCracken Walker & Rhoads LLP    437 Madison Avenue    New York, NY 10022

aty    Maureen Mulligan    Peabody & Arnold, LLP    600 Atlantic Avenue    Boston, MA 02210

aty    Michael A. DiGiacomo    BALLARD SPAHR LLP    1 East Washington Street    Suite 2300    Phoenix, AZ 85004–2555

aty    Michael J. Small    Foley & Lardner LLP    321 North Clark Street    Suite 2800    Chicago, IL 60654

aty    Michael Jason Barrie    Benesch Friedlander Coplan & Aronoff LLP    222 Delaware Avenue, Suite 801    Wilmington, DE 19801–1611

aty    Nancy A. Peterman    Greenberg Traurig, LLP    77 West Wacker Drive    Suite 3100    Chicago, IL 60601

aty    Nathan Quinn Rugg    Barack Ferrazzano Kirschbaum Nagelberg    200 West Madison Street    Suite 3900    Chicago, IL 60606

aty    Peter S Russ    Buchanan Ingersoll & Rooney PC    Union Trust Building    501 Grant Street    Suite 200    Pittsburgh, PA 15219–1410

aty    R. Craig Martin    1201 North Martket Street    21st Floor    Wilmington, DE 19801

aty    Rachel B. Mersky    Monzack Mersky McLaughlin & Browder, PA    1201 N. Orange Street, Suite 400    Wilmington, DE 19801

aty    Rachel H. Herd    Davis Wright Tremaine LLP    920 Fifth Avenue    Suite 3300    Seattle, WA 98104

aty    Ralph Edward McDowell    Bodman PLC    1901 St. Antoine Street    6th Floor at Ford Field    Detroit, MI 48226

aty    Randall F. Scherck    Greensfelder Hemker & Gale, P.C.    10 S. Broadway    Suite 2000    St. Louis, MO 63102

aty    Richard W. Riley    Whiteford, Taylor & Preston, LLC    The Renaissance Centre    405 N. King Street    Suite 500    Wilmington, DE 19801

aty    Robert J. Feinstein    Pachulski Stang Ziehl & Jones LLP    780 Third Avenue    34th Floor    New York, NY 10017–2024

aty    Ronald E Gold    Frost Brown Todd LLC    301 East Fourth Street, Suite 3300    Cincinnati, OH 45202

aty    Ronald Mark Tucker    Simon Property Group, Inc.    225 West Washington Street    Indianapolis, IN 46204

aty    Sarah M Ennis    Morris James LLP    500 Delaware Avenue, Suite 1500    Wilmington, DE 19801

aty    Shawn M. Christianson    Buchalter P.C.    55 Second Street, 17th Floor    San Francisco, CA 94105–3493

aty    Stacy H. Rubin    Ballard Spahr, LLP    One Summerlin    1980 Festival Plaza    Suite 900    Las Vegas, NV 89135

aty    Steven A. Ginther    Missouri Dept. of Revenue    301 W. High Street, Room 670    P.O. Box 475    Jefferson City, MO 65105–0475

aty    Steven E. Fox    Riemer & Braunstein LLP    7 Times Sq., Suite 2506, Times Sq. Tower    25th Floor    New York, NY 10036–6524

aty    Susan E. Kaufman    Law Office of Susan E. Kaufman, LLC    919 N. Market Street    Suite 460    Wilmington, DE 19801

aty    Thomas Onder    c/o Stark & Stark, P.C.    P.O. Box 5315    Princeton, NJ 08543–5315

aty    Todd M. Brooks    Whiteford, Taylor & Preston LLP    7 Saint Paul Street    Baltimore, MD 21202–1636

aty    William C. Price    Clark Hill PLC    One Oxford Centre    301 Grant Street, 14th Floor    Pittsburgh, PA 15219

aty    William F. Taylor, Jr.    McCarter & English LLP    Renaissance Centre    405 North King Street, 8th Floor    Wilmington, DE 19801

aty    William Pierce Bowden    Ashby & Geddes    500 Delaware Avenue    8th Floor, P.O. Box 1150    Wilmington, DE 19899

aty    Willliam J. Barrett    Barack Ferrazzano Kirschbaum & Nagelberg    200 West Madison St    Suite 3900    Chicago, IL 60606

aty    Zachary I Shapiro    Richards, Layton & Finger, P.A.    920 North King Street, P.O. Box 551    Wilmington, DE 19801

14887243    10411 FREMONT PIKE LLC.    888 W. BIG BEAVER RD.    SUITE 300    TROY, MI 48084

14887244    106 MICHIGAN REALTY LLC    10689 N. PENNSYLVANIA STREET    SUITE 100    INDIANAPOLIS, IN 46280

14887245    1099EXPRESS.COM    512 WOODLAKE DR.    MCQUEENEY, TX 78123

14887246    11 MILE TRUCK FRAME & AXLE    1750 E. ELEVEN MILE RD.    MADISON HTS., MI 48071–3814

14887247    123 NET    24700 NORTHWESTERN HWY.    SUITE 700    SOUTHFIELD, MI 48075

14887248    125 S. WACKER STREET PROPERTY    OWNER LLC.    125 SOUTH WACKER DRIVE    CHICAGO, IL 60606

14887249    125 S. WACKER STREET PROPERTY OWNER LLC    75 REMITTANCE DRIVE, DEPT 3253    CHICAGO, IL 60675–3253

14887257    125 S. WACKER STREET PROPERTY OWNER LLC    75 REMITTANCE DRIVE, DEPT 3253    CHICAGO, IL 60675–3253

14887250   125 S. WACKER STREET PROPERTY OWNER LLC        ATTN BUILDING MANAGER        125 S. WACKER DRIVE        SUITE 2000        CHICAGO, IL 60606

14887251   125 S. WACKER STREET PROPERTY OWNER LLC        ATTN SVP – ASSET MANAGEMENT        10 S. RIVERSIDE PLAZA        SUITE 2050        CHICAGO, IL 60606

14887252   125 S. WACKER STREET PROPERTY OWNER LLC        ATTN SVP – GENERAL COUNSEL        10 S. RIVERSIDE PLAZA        SUITE 2050        CHICAGO, IL 60606

14887255   125 S. WACKER STREET PROPERTY OWNER LLC        C/O IVANHOE CAMBRIDGE        ATTN SENIOR DIRECTOR, LEGAL AFFAIRS        95 WELLINGTON STREET WEST, SUITE 600        TORONTO, ON M5J 2R2

14887256   125 S. WACKER STREET PROPERTY OWNER LLC        C/O LEVENFELD PEARLSTEIN, LLC        2 N. LASALLE ST.        SUITE 1300        CHICAGO, IL 60602

14887253   125 S. WACKER STREET PROPERTY OWNER LLC        c/o IC US Capital Properties LLC        ATTN SVP – Bansari Shah, GENERAL COUNSEL        10 S. RIVERSIDE PLAZA, SUITE 2050        CHICAGO, IL 60606

14887254   125 S. WACKER STREET PROPERTY OWNER LLC        c/o IC US Capital Properties LLC        ATTN Todd W. Hartman, SVP – ASSET        MANAGEMENT        10 S. RIVERSIDE PLAZA, SUITE 2050        CHICAGO, IL 60606

14887258   125 W ARMY TRAIL RD LLC–OPER.        ONE PARKVIEW PLAZA 9TH FLOOR        OAKBROOK TERRACE, IL 60181

14887259   125 W. ARMY TRAIL ROAD LLC        C/O VEREIT        ATTN PROPERTY MANAGER        2325 E. CAMELBACK ROAD, SUITE 1100        PHOENIX, AZ 85016

14887261   125 W. ARMY TRAIL ROAD LLC        ONE MARITIME PLAZA, SUITE 2100        SAN FRANCISCO, CA 94111

14887260   125 W. ARMY TRAIL ROAD LLC        ONE PARKVIEW PLAZA, 9TH FLOOR        OAKBROOK TERRACE, IL 60181

14887262   15TH DISTRICT COURT        301 E. HURON ST.        P.O. BOX 8650        ANN ARBOR, MI 48107
14887263   1850 S. ROCHESTER L.L.C.        15041 BURTON ST.        OAK PARK, MI 48237
14887264   1850 S. ROCHESTER LLC.        15041 BURTON        OAK PARK, MI 48237
14887265   18TH DISTRICT COURT        36675 FORD RD.        WESTLAND, MI 48185
14887266   19TH DISTRICT COURT        16077 MICHIGAN AVE        DEARBORN, MI 48126
14887267   1ST DISTRICT COURT        12277 SOUTH TELEGRAPH ROAD        ERIE, MI 48133
14887268   1st Team Staffing Services, Inc.        William Riggs        757 Frederick Road, Suite 201        Catonsville, MD 21228

14887269   2 CHICKS AND A COOKIE        20 S. STATE ST.        SUITE H        WESTERVILLE, OH 43081
14887270   20–20 TECHNOLOGIES COMM. CORP.        550 3 MILE RD. NW        GRAND RAPIDS, MI 49544
14887271   23RD JUDICIAL DISTRICT COURT        23365 GODDARD RD.        TAYLOR, MI 48180
14887272   2505 PITKIN CORP.        380 LEXINGTON AVE., 17TH FLOOR        NEW YORK, NY 10168
14887274   2505 PITKIN CORP.        380 LEXINGTON AVE., 17TH FLOOR        NEW YORK, NY 10168
14887273   2505 PITKIN CORP.        ATTN RONALD KRAUSE        380 LEXINGTON AVE., 17TH FLOOR        NEW YORK, NY 10168

14887275   2A DISTRICT COURT        425 N. MAIN ST.        ADRIAN, MI 49221
14887276   33 MANAGEMENT LLC        357 W. CHICAGO SUITE 100        CHICAGO, IL 60654
14887277   330ND, LLC        C/O PLAZACORP REALTY ADVISORS        200 W. MICHIGAN AVE. SUITE 201        KALAMAZOO, MI 49007

14887278   3503 RP GURNEE, L.L.C.        ATTN DIRECTOR OF COLLECTIONS        2021 SPRING ROAD, STE 200        C/O RPAI HOLDCO MANAGEMENT LLC        OAK BROOK, IL 60523

14887279   3503 RP GURNEE, L.L.C.        ATTN PRESIDENT – WESTERN DIVISION        2021 SPRING ROAD, SUITE 200        C/O RETAIL PROPERTIES OF AMERICA, INC.        OAK BROOK, IL 60523

14887280   3503 RP GURNEE, L.L.C.        ATTN SVP/DIRECTOR OF NATIONAL RETAIL        LEASING AND SERVICES        2021 SPRING ROAD, SUITE 200        C/O RPAI US MANAGEMENT LLC        OAK BROOK, IL 60523

14887281   3503 RP GURNEE, L.L.C.        C/O RPAI US MANAGMENT LLC        13068 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0130

14887282   35TH DISTRICT COURT        660 PLYMOUTH ROAD        PLYMOUTH, MI 48170
14887283   37TH DISTRICT COURT        8300 COMMON RD.        WARREN, MI 48093
14887284   400 Gateway Associates, LLC        Sunshine Management Corp        178 Thomas Johnson Drive, Suite #201        Frederick, MD 21702

14887285   41–A DISTRICT COURT        51660 VAN DYKE AVE.        SHELBY TOWNSHIP, MI 48316
14887286   43RD DISTRICT COURT        43 E. NINE MILE ROAD        HAZEL PARK, MI 48030
14887287   4400 NORTH WOODWARD, LLC        292 TOWN CENTER DRIVE        TROY, MI 48084
14887288   4400 NORTH WOODWARD, LLC        292 TOWN CENTER DRIVE        TROY, MI 48084
14887289   44TH DISTRICT COURT        ROYAL OAK, MI 48068
14887290   4SEASONS GLOBAL        2750 W GRAND        CHICAGO, IL 60612
14887291   51ST DISTRICT COURT        5100 CIVIC CENTER DR.        WATERFORD, MI 48239
14887292   52–1 JUDICIAL DISTRICT COURT        48150 GRAND RIVER AVE.        NOVI, MI 48374–1222
14887293   52–4 DISTRICT COURT        520 W. BIG BEAVER RD.        TROY, MI 48084
14887294   55TH & S. KEDZIE, LLC        333 N WABASH AVE        SUITE 2305        CHICAGO, IL 60611
14887295   55TH & S. KEDZIE, LLC        C/O ARTHUR E. STAMAS, P.C.        330 N. WABASH AVE.        STE. 2305        CHICAGO, IL 60611
14887296   55TH & S. KEDZIE, LLC        C/O JD REAL ESTATE, INC.        4333 S PULASKI RD.        CHICAGO, IL 60632

14887297   62–B DISTRICT COURT        4740 WALMA AVE. SE        KENTWOOD, MI 49512
14887298   67TH DISTRICT COURT        1415 FLUSHING RD.        FLUSHING, MI 48433
14887299   67TH DISTRICT COURT        4094 MANOR DR.        BURTON, MI 48519
14887300   70TH DISTRICT COURT        111 S. MICHIGAN AVENUE        SAGINAW, MI 48602
14887303   A & R PROPERTIES, L.P.        3129 KATHY LANE        SHARPSVILLE, PA 16150
14887301   A & R PROPERTIES, L.P.        ATTN STEVE GOLDSTONE        3129 KATHY LANE        SHARPSVILLE, PA 16150

14887302  A & R PROPERTIES, L.P.       C/O RONALD P. MCCALL, ESQ       PO BOX 91       SHARON, PA 16146
14887304  A AMERICA       800 MILWAUKEE AVE. N       ALGONA, WA 98001
14887305  A FACE PAINTING MOM       MARTHA ROBBINS       995 KENWICK RD.       COLUMBUS, OH 43209
14887306  A PARTY APART       200 EAST SUPERIOR STREET       FORT WAYNE, IN 46802
14887307  A PROFESSIONAL PAVING INC.       3602 PROVENCE DRIVE       ST. CHARLES, IL 60175
14887308  A WAR WITHIN LLC       23201 RENSSELAER ST.       OAK PARK, MI 48237
14887309  A&B COMMERCIAL CLEANING       50665 CENTRAL INDUSTRIAL DRIVE       SHELBY TOWNSHIP, MI 48315
14887310  A&C BUILDERS HARDWARE INC.       22212 DEQUINDRE       WARREN, MI 48091
14887311  A&R PROPERTIES, L.P. C/O STEVE GOLDSTONE       3129 KATHY LANE       SHARPSVILLE, PA 16150
14887314  A–AAA LOCKSMITHS LLC       P.O. BOX 85052       FORT WAYNE, IN 46885
14887316  A–America, Inc.       Fred G. Rohrbach, CEO       800 Milwaukee Avenue N.       Algona, WA 98001
14887312  A.R.T. FURNITURE INC       1165 AUTO CENTER DR.       ONTARIO, CA 91761
14887313  A2Z BALLOON COMPANY       29199 W. SIX MILE RD.       LIVONIA, MI 48152
14887315  AABID, RITA       13816 BONINGTON DR #31       STERLING HEIGHTS, MI 48312
14887317  AARON DORSEY       15085 GAYLORD       REDFORD, MI 48239
14887319  AARON YBARRA       38653 FOXCROFT       HARRISON TWP., MI 48045
14887320  ABAID, STEPHEN A       13107 BUNKER CT       CLIO, MI 48420
14887321  ABBEY, TAMI       728 ANITE       GROSE POINTE WOODS, MI 48236
14887322  ABBO, KIM       1970 BRIDGE POINTE DR.       COMMERCE TOWNSHIP, MI 48382
14887323  ABBOTT PARKSIDE       2700 MARFITT RD.       EAST LANSING, MI 48823
14887324  ABBOTT, SUSAN       3284 LANDIN MEADOWS RUN       NEW HAVEN, MI 46774
14887325  ABBY ROGERS       9260 E. MITCHELL RD.       PETOSKEY, MI 49770
14887326  ABBYSON LIVING       26500 AGOURA RD #102–875       CALABASAS, CA 91302
14887327  ABDALLAH, GHADA       8210 MILLER RD.       SWARTZ CREEK, MI 48473
14887328  ABDELHADI, IZZELDEEN       3540 S CALIFORNIA AVE       CHICAGO, IL 60632
14887329  ABDELHAMID, HABIBA M       5363 CHIMNEY ROCK       WESTERVILLE, OH 43081
14887330  ABDELMONEIM, HOLLY M       20 GALLUP       MT.CLEMENS, MI 48043
14887331  ABDIRAHMAN, MOHAMED       5301 BROOKVIEW DR       FORT WAYNE, IN 46835
14887340  ABDU–SALAAM, FARUQ       15234 COLSON ST       DEARBORN, MI 48126
14887337  ABDUL–MALIK, JO A       70 SENECA       PONTIAC, MI 48342
14887332  ABDULA, MUHAMMAD       4816 HELEN ST       DEARBORN, MI 48126
14887333  ABDULJALIL, MUSTAFA       1930 VIA VENETO DR       ST. LOUIS, MO 63125
14887334  ABDULLAH, MASUM       30639 CEDAR DR       WARREN, MI 48093
14887335  ABDULLAH, SHARIQ       49346 DENEWETH FARMS DR       MACOMB, MI 48044
14887336  ABDULLE, HASSAN M       3204 HEATHROWE COURT       COLUMBUS, OH 43219
14887338  ABDULMASEEH, IMAD L       36657 WALTHAM DR       STERLING HEIGHTS, MI 48310
14887341  ABED AL–RAHMAN, IBRAHIM S       5107 W. 114TH ST.       ALSIP, IL 60803
14887342  ABEL, JEREMY A       48071 VALLEY FORGE DR       MACOMB, MI 48044
14887343  ABEL, JOSEPH       957 WOODVILLE AVE.       MONROE, MI 48161
14887344  ABELL, DENISE K       13298 EDGEWOOD       STERLING HEIGHTS, MI 48312
14887345  ABERCROMBIE, CHARLES D       23705 ALMOND       EASTPOINTE, MI 48021
14887346  ABINANTI, CHERISSE       2614 CEDARVUE DRIVE       PITTSBURGH, PA 15241
14887348  ABOONA, NAJAH H       1940 CRYSTAL LAKE CT W       APT B20       SHELBY TOWNSHIP, MI 48316
14887350  ABRAHIM, VENUS L       7172 N. TRATHAM CT       WEST BLOOMFIELD, MI 48322
14887351  ABREU, RAMON       3 DUTCH ROAD       SOMERSET, NJ 08873
14887352  ABRIGO, DANIEL       325 LAMOREAUX DR NW       COMSTOCK PARK, MI 49321
14887353  ABROU, JUSTIN S       2735 EMMONS       WARREN, MI 48091
14887354  ABSOPURE WATER CO       DEPT# 9302323       PO BOX 701760       PLYMOUTH, MI 48170
14887356  ABU–JOUDEH, JENNIFER S       74288 SPENCER ST       ARMADA, MI 48005
14887355  ABUALHAWA, ALI Y       9010 PRIMROSE LN       HICKORY HILLS, IL 60457
14887357  ABUZNADE, HANEAN       5860 W 75TH PL       BURBANK, IL 60459
14887358  ACADIA MERRILLVILLE REALTY LP       ACCT# 0005–00004318       P.O. BOX# 415980       BOSTON, MA 02241–5980
14887359  ACADIA MERRILLVILLE REALTY, L.P.       0005–004318       P.O. BOX 415980       BOSTON, MA 02241–5980
14887360  ACADIA MERRILLVILLE REALTY, L.P.       ATTN GENERAL COUNSEL       C/O ACADIA REALTY TRUST       411 THEODORE FREMD AVENUE, STE 300       RYE, NY 10580
14887361  ACADIA REALTY TRUST       411 THEODORE FREMD AVE STE 300       RYE, NY 10580
14887362  ACCEL FIRE SYSTEMS       3365 SILICA RD.       SYLVANIA, OH 43560
14887363  ACCENT DECOR       LOCKBOX       PO BOX 531845       ATLANTA, GA 30353–1845
14887364  ACCORDWARE LLC       2250 BUTTERFIELD DR. SUITE 230       TROY, MI 48084
14887365  ACCOUNTEMPS       12400 COLLECTIONS CENTER DR.       CHICAGO, IL 60693
14887366  ACCUSHIELD LLC       2030 POWERS FERRY ROAD SE       SUITE 360       ATLANTA, GA 30339
14887367  ACCUSHRED LLC.       1114 W. CENTRAL AVENUE       TOLEDO, OH 43610
14887368  ACE AMERICAN INS. CO. (NAVIGATORS)       436 WALNUT STREET       PHILADELPHIA, PA 19106
14887370  ACE AMERICAN INSURANCE COMPANY       CHUBB USA UNDERWRITER       1133 AVENUE OF THE AMERICAS       NEW YORK, NY 10036
14887371  ACE LOADING DOCK       5996 VERNON       DEARBORN HEIGHTS, MI 48127
14887372  ACE–TEX ENTERPRISES       P.O. BOX 670242       DETROIT, MI 48267–0242
14887373  ACHENBACH, LUCAS A       4618 MOFFETT RD NW       COMSTOCK PARK, MI 49321
14887374  ACHESON, BRANDON       151 GLENBROOK CIR       GILBERTS, IL 60136
14887375  ACHILLE, ANDREW B       37079 OXFORD COURT APT 235       STERLING HEIGHTS, MI 48312

14887376   ACHIM, FELICIA D       50301 STEEH DR       MACOMB, MI 48044
14887377   ACKERMAN, DOUGLAS       4829 CASTLEWOOD DR.       KIMBALL, MI 48074
14887378   ACKERMAN, SARAH M       18704 DALBY       REDFORD, MI 48240
14887379   ACME FURNITURE INDUSTRIES       18895 EAST ARENTH AVENUE       CITY OF INDUSTRY, CA 91748
14887380   ACME LOCKSMITHS       217 HURON AVE.       PORT HURON, MI 48060
14887381   ACME PARTYWORKS       41326 VINCENTI COURT       NOVI, MI 48375
14887382   ACOM SOLUTIONS INC.       2850 E. 29TH STREET       LONG BEACH, CA 90806
14887383   ACS SUPPORT STOP 5050       PO BOX 219236       KANSAS CITY, MO 64121–9236
14887384   ACTIVE FOAM PRODUCTS INC.       EASTPOINTE, MI 48021
14887385   ACXIOM CORPORATION       4057 COLLECTION CENTER DR.       CHICAGO, IL 60693
14887386   AD LIGHTING & HOME DECOR       P.O. BOX 254       LAPAZ, IN 46537
14887388   ADAIR, DEREK       52004 PARK AVENUE       CHESTERFIELD, MI 48051
14887395   ADAMKIEWICZ, AIDAN K       2056 DUNWOODIE ST       ORTONVILLE, MI 48462
14887396   ADAMS, ALLAN       23219 JOY ST.       SAINT CLAIR SHORES, MI 48082
14887397   ADAMS, DANIEL W       2924 HANCHETT       SAGINAW, MI 48604
14887398   ADAMS, DEMETRIUS R       34200 CLINTON PLAZA DR       CLINTON TOWNSHIP, MI 48035
14887399   ADAMS, JACOB S       2905 SUN TERRACE       HARTLAND, MI 48353
14887400   ADAMS, REKIYAH       8371 ROLYAT ST       DETROIT, MI 48234
14887401   ADAMS, STEVEN G       31202 SUMMER LN EAST       FRASER, MI 48026
14887402   ADAMS, TONYA       20510 OLDHAM RD APT 103       SOUTHFIELD, MI 48076
14887403   ADDISON GROUP       7076 SOLUTIONS CENTER       CHICAGO, IL 60677–7000
14887405   ADELSON, BRADLEY C       6872 EAST KNOLLWOOD CIRCLE       WEST BLOOMFIELD, MI 48322
14887406   ADESSO INC.       353 WEST 39TH STREET       2ND FLOOR       NEW YORK, NY 10018
14887407   ADEWUI, DAVID K       4352 BAY ROAD APT 172       SAGINAW, MI 48603
14887408   ADHEM, ALI I       3810 N HARLEM AVE.       APT 3E       CHICAGO, IL 60634
14887409   ADOBE SYSTEMS INC.       29322 NETWORK PLACE       SUITE 1025       CHICAGO, IL 60673–1293
14887410   ADOLPH, ELIZABETH A       2307 7TH ST       PORT HURON, MI 48060
14887412   ADVANCE GRAPHIC SYSTEMS, INC       1806 ROCHESTER INDUSTRIAL DR.       ROCHESTER HILLS, MI 48309
14887413   ADVANCED DISPOSAL       4612 W. Lake Street       Melrose Park, IL 60160
14887414   ADVERTISING AGE       ATTN SUBSCRIBER SERVICES       P.O. BOX 433290       PALM COAST, FL 32143–3290
14887415   ADVISION MOBILE BILLBOARDS       14007 S. BELL RD.       SUITE 124       HOMER GLEN, IL 60491
14887416   ADVOCATE NETWORKS       6200 THE CORNERS PARKWAY       T–100 TERRACE LEVEL       NORCROSS, GA 30092
14887417   AF JONNA DEVELOPMENT &       MANAGEMENT COMPANY, LLC       4036 TELEGRAPH ROAD, SUITE 201       BLOOMFIELD HILLS, MI 48302
14887418   AFCO       P.O. BOX 360572       PITTSBURGH, PA 15250–6572
14887419   AFFER, DONNA       5177 ELIZABETH LN.       ALMONT, MI 48003
14887420   AFFILIATED FM INSURANCE CO.       270 CENTRAL AVENUE       P.O. BOX 7500       JOHNSTON, RI 02919–4949
14887422   AFFORDABLE MATTRESS &       FURNITURE       1200 SWITZER AVE.       ST. LOUIS, MO 63147
14887423   AFFORDABLE/AMERIWOOD FURN       P.O. BOX 770299       MEMPHIS, TN 38177–0299
14887424   AFIFY, HESHAM H       900 N ROHLWING ROAD #107       ADDISON, IL 60101
14887425   AFLAK, CHRISTOPHER I       8345 HILLCREST BLVD       WESTLAND, MI 48185
14887426   AFYOUNI, WASSIM S       27365 DAWSON ST       DEARBORN HEIGHTS, MI 48127
14887427   AG/RTB LLC       4 WEST 20TH ST.       NEW YORK, NY 10011
14887428   AGARWAL, MARY U       585 N OLD WOODWARD AVE       BIRMINGHAM, MI 48009
14887429   AGIO SHIAN INTERNATIONAL       1337 TAYLOR FARM ROAD       SUITE 100       VIRGINIA BEACH, VA 23453
14887430   AGNES DOMANSKA       312 ORCHARD VIEW DR.       ROYAL OAK, MI 48073
14887431   AGOSTI, MAUREEN W       4243 W BANCROFT 202S       OTTAWA HILLS, OH 43615
14887432   AGREE LIMITED PARTNERSHIP       70 EAST LONG LAKE ROAD       BLOOMFIELD HILLS, MI 48304
14887434   AGREE LIMITED PARTNERSHIP       70 EAST LONG LAKE ROAD       BLOOMFIELD HILLS, MI 48304
14887433   AGREE LIMITED PARTNERSHIP       A DELAWARE LIMITED PARTNERSHIP       ATTN MR. LAITH HERMIZ       BLOOMFIELD HILLS, MI 48304
14887435   AGROFF, ROBERT M       8428 STUDEBAKER       WARREN, MI 48089
14887436   AGRUSA, NINA       4908 CRYSTAL CREEK LN       WASHINGTON, MI 48094
14887437   AGRUSA, VITO J       29628 NORMA       WARREN, MI 48093
14887438   AGUADO, EVELYN       2154 N ARAPAHOE TRL       ROUND LAKE HEIGHTS, IL 60073
14887439   AGUILAR, JOSHUA M       6495 STERLING ROAD       YALE, MI 48097
14887440   AGUIRRE, ARMANDO       1314 GLENDALE ST       BENSENVILLE, IL 60106
14887441   AGUIRRE, DAVID A       3519 CROOKS RD       TROY, MI 48084
14887442   AHEE, MICHELLE       24056 GRANGE       CLINTON TWP, MI 48036
14887443   AHEE, RAYMOND L       23 LANA COURT       MOUNT CLEMENS, MI 48043
14887444   AHMAD, WAQAS       14461 MAISANO DRIVE       STERLING HEIGHTS, MI 48312
14887445   AHMAD, WASEEM       14461 MAISANO DR       STERLING HEIGHTS, MI 48312
14887446   AHMAD, XAVIER       21723 STRATFORD CT       OAK PARK, MI 48237
14887448   AHMED, AZEEM       7372 MAPLE MILL CT.       WEST BLOOMFIELD, MI 48323
14887449   AHMED, JUBAYER       24849 PATRICIA AVENUE       WARREN, MI 48091
14887450   AHMED, RAHE       27476 BRISTOL DR       WARREN, MI 48092

```
14887451   AHMED, SHAHID        27056 PINEWOOD DR APT 103        WIXOM, MI 48393
14887452   AHMED, UROOJ    2547 BARRINGTON DR        AURORA, IL 60503
14887453   AHRARIAN, PAYMAN        843 VANDERBILT TERRACE SE        LEESBURG, VA 20175
14887454   AHRENDT, SAMANTHA N        5710 SHERMAN AVE        DOWNERS GROVE, IL 60516
14887455   AHRENS, BRIANNA R    18229 BIRCH DRIVE        MACOMB, MI 48044
14887456   AICO        8725 REX ROAD        PICO RIVERA, CA 90660
14887457   AIF TRADING GROUP        2810 W. CHARLESTON BLVD.        SUITE 50        LAS VEGAS, NV
           89102
14887459   AII STATES DEVELOPMENT LP C/O        HENNINGER ACCOUNTING SERVICES, OC        C/O MICHAEL
           J. STEWART, ESQUIRE        229 SOUTH MAPLE AVENUE        GREENSBURG, PA 15601
14887460   AII STATES DEVELOPMENT LP C/O        HENNINGER ACCOUNTING SERVICES, OC        CHAPEL HILL
           PROFESSIONAL CENTER        126 MATTHEW STREET, SUITE 2400        GREENSBURG, PA 15604
14887458   AII STATES DEVELOPMENT LP C/O        HENNINGER ACCOUNTING SERVICES, OC        CHAPEL HILL
           PROFESSIONAL CENTER,        126 MATTHEW STREET, SUITE 2400        GREENSBURG, PA 15601
14887461   AIKEN, MICHAEL J        19859 NICKE ST APT 3        CLINTON TWP, MI 48035
14887463   AIR WORKS        300 NORTH AVE.        MT. CLEMENS, MI 48043
14887464   AIREA INC        3000 TOWN CENTER        SUITE 80        SOUTHFIELD, MI 48075
14887465   AIRGAS USA LLC.        P.O. BOX 734445        CHICAGO, IL 60673–4445
14887466   AJAYI, ADEDLA        9750 KATHERINE ST        TAYLOR, MI 48180
14887467   AJDINI, JETON        8445 ALDEN LN        DARIEN, IL 60561
14887468   AJILON        DEPT CH 14031        PALATINE, IL 60055–4031
14887469   AJN INVESTMENTS, LLC.        6725 Daly Road        Unit 251041        WEST BLOOMFIELD, MI
           48325
14887470   AJN INVESTMENTS, LLC.        P.O BOX 251041        WEST BLOOMFIELD, MI 48325
14887471   AKA TRUCKING CO INC    23850 SHERWOOD        CENTERLINE, MI 48015
14887472   AKA Trucking Company, Inc.        23850 Sherwood        Center Line, MI 48015
14887473   AKEY, ERIN        1105 NORTHLAWN DR.        FORT WAYNE, IN 46805
14887474   AKEY, ERIN M        633 RANDOLPH CT        WORTHINGTON, OH 43085
14887475   AKL, AYA        3636 COLEMAN RD APT322        EAST LANSING, MI 48824
14887476   AKWUE, CYNTHIA        48551 S I 94 SERVICE DRIVE        APT 102        YPSILANTI, MI 48111
14887477   AL ALOOSI, KHALEEL I        1218 ELLIOTT STREET        PARKRIDGE, IL 60068
14887478   AL RUBAYE, ADAM        2917 W HOWARD ST        CHICAGO, IL 60645
14887479   AL TAIE, SINAN        2905 EDGEWOOD PKWY        WOODRIDGE, IL 60517
14887482   AL–ATTAR, MACEY M        3226 BYWATER DR        STERLING HEIGHTS, MI 48314
14887521   AL–JAFAR, ALI        8414 HAZELTON ST        DEARBORN HTS, MI 48127
14887522   AL–KHALIL, ALAA H        38315 WARREN RD        WESTLAND, MI 48185
14887583   AL–TON, FIBYANA Z        49588 CUMBERLAND DR        MACOMB, MI 48044
14887481   ALANIS, ARNIE        2928 N 72ND CT APT 3        ELMWOOD PARK, IL 60707
14887483   ALBA INSTALLATION & CARPENTRY        925 E. 11 MILE RD.        ROYAL OAK, MI 48067
14887484   ALBANY INDUSTRIES INC        ACCOUNTS RECEIVABLE        P.O. BOX 936594        ATLANTA, GA
           31193–6594
14887485   ALBER, PHILLIP M        17 S 2ND ST PO BOX 223        CEDAR SPRINGS, MI 49319
14887487   ALBRECHT, JOHN H        40201 FERGUSON AVE        PLYMOUTH, MI 48170
14887488   ALBRIGHT, JUSTIN        820 COLWELL        MAUMEE, OH 43537
14887489   ALBUOKAIE, SENAN        8129 W 87TH ST APT 3W        HICKORY HILLS, IL 60457
14887490   ALDOAR, ALMA R        8224 WHEELER DR        ORLAND PARK, IL 60462
14887491   ALDOAR, NEAL        8224 WHEELER DRIVE        ORLAND PARK, IL 60462
14887492   ALDOAR, SANA        40024 EATON STREET        APT 204        CANTON, MI 48187
14887493   ALDRED, KEVIN        34555 GRESFORD        CHESTERFIELD, MI 48047
14887494   ALDRICH, ZACHARY B        3250 RAVENSWOOD RD        PORT HURON, MI 48060
14887495   ALDRIDGE, JOSHUA        246 WALTZ FLAT ROAD        RUFFSDALE, PA 15679
14887498   ALEX SMITH        35 WATERGATE DRIVE # 1204        SARASOTA, FL 34236
14887500   ALEXANDER, CRAIG        2558 CUMMINGS AVE.        BERKLEY, MI 48072
14887501   ALEXANDER, GRANT D        7584 LATHERS        WESTLAND, MI 48185
14887502   ALEXANDER, TRISTIN J        8206 BRANCH RD        ORLEANS, MI 48865
14887505   ALEXANDRIA INTERNATIONAL        PO BOX 1470        ADAIRSVILLE, GA 30103
14887506   ALEXIS, JARED        33527 DUNCAN        FRASER, MI 48026
14887507   ALFAFARA, CRAIG A        133 OSCEOLA        PONTIAC, MI 48341
14887508   ALFIERI, CARLA J        2047 N NORDICA AVE        CHICAGO, IL 60707
14887509   ALFONSO MARINA & COMPANY        PO BOX 600118        RALEIGH, NC 27675
14887510   ALGONQUIN COMMONS        MATTHEW MASON AS RECEIVER        GUEST
           SERVICES        ALGONQUIN, IL 60102
14887511   ALHARTHI, OSAMA H        843 W TAYLOR ST.        APT #1011        DEKALB, IL 60115
14887512   ALHATTAB, DIMA M        30135 OLD BEDFORD ST        FARMINGTON, MI 48331
14887513   ALHISNAWI, JAWAD A        5155 N EAST RIVER RD        CHICAGO, IL 60656
14887514   ALI, ABDUL A        267 SHOREWOOD DRIVE        GLENDALE HEIGHTS, IL 60139
14887515   ALI, AMMAR M        2756 AMAZON        DEARBORN, MI 48120
14887516   ALI, NASIR        7447 E PRAIRIE RD        SKOKIE, IL 60076
14887517   ALI, RABAB C        37670 DALE DR #202        WESTLAND, MI 48185
14887518   ALI, SHAK T        28490 HOLLYWOOD ST        ROSEVILLE, MI 48066
14887519   ALICANDRO, ANN A        15578 SPICEWAY        FRASER, MI 48026
14887523   ALKHATEB, ESSAM        15677 ANDOVER DR        DEARBORN, MI 48120
14887524   ALL AMERICA PLYWOOD CO. INC.        18840 JOHN R        DETROIT, MI 48203–2095
14887525   ALL QUALITY CONSTRUCTION        49851 SUSSEX        CHESTERFIELD, MI 48047
14887526   ALL QUALITY CONSTRUCTION        49854 SUSSEX        CHESTERFIELD, MI 48047
14887527   ALL THAT JAZZ        1200 N DETROIT ST.        LAGRANGE, IN 46761
14887528   ALL TILE INC        27667 NETWORK PLACE        CHICAGO, IL 60673–1276
```

14887529   ALL TIRE & AUTO SERVICE CENTER      3141 UNION LAKE RD.       COMMERCE TOWNSHIP, MI 48382
14887530   ALL TRADE CONTRACTING      345 W LIBERTY      MILFORD, MI 48381
14887531   ALLARD, COLIN C    7322 EVERGREEN CT      VASSAR, MI 48768
14887532   ALLEGHENY TOWNSHIP      3131 COLONIAL DRIVE      DUNCANSVILLE, PA 16635
14887533   ALLEGRA PRINT & IMAGING      47583 GALLEON DRIVE      PLYMOUTH, MI 48170
14887534   ALLEN & HOPE AND ASSOCIATES      4020 SOMERS DRIVE      BURTON, MI 48529
14887536   ALLEN COUNTY TREASURER      P.O. BOX 2540      FORT WAYNE, IN 46801–2540
14887537   ALLEN INDUSTRIES INC.      P.O. BOX 890290      CHARLOTTE, NC 28289–0290
14887538   ALLEN, ALISHA M      5532 COURVILLE ST      DETROIT, MI 48224
14887539   ALLEN, AMYRE     11036 CHAPP AVE      WARREN, MI 48089
14887540   ALLEN, ANTHONY      29806 OAKLEY      LIVONIA, MI 48154
14887541   ALLEN, CHINA D    20276 HUNT CLUB      HARPER WOODS, MI 48225
14887542   ALLEN, COREY D     1284 PROPER AVE      BURTON, MI 48529
14887543   ALLEN, DAKOTA R     22911 HAYES AVE      EASTPOINTE, MI 48021
14887544   ALLEN, DEVON     20425 ANDOVER ST      DETROIT, MI 48203
14887545   ALLEN, EARL W     8355 RIVERLAND DR.      APT #3      STERLING HEIGHTS, MI 48314
14887546   ALLEN, JOBY L    24053 JOANNE AVE      WARREN, MI 48091
14887547   ALLEN, KENECIA L     1090A GRANDVIEW GARDENS CT      FLORISSANT, MO 63033
14887548   ALLEN, LADRENA P     15247 DREXEL AV      SOUTH HOLLAND, IL 60473
14887549   ALLEN, LATOYA     8487 WOODCREST DRIVE APT 3      WESTLAND, MI 48185
14887550   ALLEN, MARCUS G     121 S BROWNSON AVE, APT# 2B      KINGSLEY, MI 49649
14887551   ALLEN, MARCUS J     18232 FOX      REDFORD, MI 48240
14887552   ALLEN, NICOLE R     5819 5TH AVENUE UNIT 210      KENOSHA, WI 53140
14887553   ALLEN, QUIAN     PO BOX 361076      GROSSE POINTE FARMS, MI 48236
14887554   ALLENWEST GROUP LLC      3500 W. 11 MILE ROAD      SUITE A      BERKLEY, MI 48072
14887555   ALLENWEST GROUP LLC      3500 W. 11 MILE ROAD      SUITE A      BERKLEY, MI 48072
14887556   ALLERUZZO, ETHAN P     428 SHADOW CREEK DR      PALOS HEIGHTS, IL 60463
14887557   ALLIANCE SHIPPERS      PO BOX 827505      PHILADELPHIA, PA 19182–7505
14887559   ALLISON, JOSHUA R     6266 BALFOUR DR      LANSING, MI 48911
14887560   ALLOR, ALESHIA     20231 ELECTRA      CLINTON TOWNSHIP, MI 48035
14887561   ALLOR, JACOB H     31011 GREATER MACK AVE      ST CLAIR SHORES, MI 48082
14887562   ALLSTAR CHAUFFEURED SERVICES      2505 INDUSTRIAL ROW DR.      TROY, MI 48084
14887563   ALLSTATE FLORAL      14038 PARK PLACE      CERRITOS, CA 90703
14887564   ALLY, ENIS S     7323 COUNTRY MEADOW COURT      SYLVANIA, OH 43560
14887565   ALMAIZRU, HAYDER     15555 MARY CT      CLINTON TOWNSHIP, MI 48038
14887566   ALOBAIDAN, AHMED E      2941 OLDEN OAK LN APT 301      AUBURN HILLS, MI 48326
14887567   ALOMARI, AHMAD      9224 BEDFORD LANE      ORLAND PARK, IL 60462
14887569   ALPINE MARKET PLACE      CONDO ASSOCIATION      6500 FOURTEEN MILE RD.      WARREN, MI 48092
14887570   ALPINE TOWNSHIP      5255 ALPINE AVENUE NW      COMSTOCK PARK, MI 49321
14887572   ALPINE VALLEY LLC      C/O MIDWEST REALTY GROUP      2314 HELEN AVENUE      PORTAGE, MI 49002
14887573   ALPINE VALLEY, LLC      C/O MIDWEST REALTY GROUP, LLC      2314 HELEN AVENUE,      PORTAGE, MI 49002
14887574   ALQAHTANI, SAMIAH N      4850 PARK MANOR EAST APT 4311      SHELBY TOWNSHIP, MI 48316
14887575   ALQASEM, OMAIR      8135 S HARLEM AVE      BRIDGEVIEW, IL 60455
14887576   ALSHABAH, ALAA H     644 SELDEN STREET UNIT 308      DETROIT, MI 48201
14887577   ALSHAFEI, SANA     241 SOUTH PALMER DR      BOLINGBROOK, IL 60490
14887578   ALSTON, CHRISTOPHER E      14943 GRIGGS      DETROIT, MI 48238
14887579   ALTAHA, ABDULSALAM R      7142 WEST ADDISON STREET#1      CHICAGO, IL 60634
14887580   ALTENA, IAN A     707 SUNSET HILLS DR.      MIDDLEVILLE, MI 49333
14887581   ALTMAN–TUCKER, MICHAEL      30100 SUMMIT DR      FARMINGTON HILLS, MI 48334
14887582   ALTMEYER, BERNADETTE E      609 BROOKING CT      LAKE VILLA, IL 60046
14887584   ALTON, PHILIP Z     49588 CUMBERLAND DR      MACOMB, MI 48044
14887585   ALTOONA WATER AUTHORITY      900 Chestnut Avenue      Altoona, PA 16601
14887586   ALVAREZ, DAWN     1219 N. WILLIAMS      BAY CITY, MI 48706
14887587   ALVAREZ, TERESA     1519 7 PINES RD #B1      SCHAUMBURG, IL 60193
14887588   ALWAN, SAMER     10311 LYMAN AVE UNIT 2W      CHICAGO RIDGE, IL 60415
14887589   AMADOU, GAIDA     2474 TWIN LAKES DR      YPSILANTI, MI 48197
14887590   AMALRAJ, CHRISTIE A      41001 SCARBOROUGH LANE      NOVI, MI 48375
14887592   AMANDA DILLON      19621 SILVER SPRING ST.      SOUTHFIELD, MI 48076
14887594   AMAX LEATHER INC      17800 CASTLETON ST.      SUITE 180      CITY OF INDUSTRY, CA 91748
14887595   AMBER MOLHOLM      1712 CORCORAN STREET NW #7      WASHINGTON, DC 20009
14887596   AMBERS, KELVIN T     18639 CONNECTICUT      ROSEVILLE, MI 48066
14887597   AMBROSE JR, RODNEY K      43133 DONLEY DR      STERLING HEIGHTS, MI 48314
14887598   AMD, LLC      C/O ELDER BRINKMAN LAW OFFICES      1360 PORTER ST, SUITE 210      DEARBORN, MI 48124
14887599   AMENT, JEFFREY      26367 AUDREY AVE      WARREN, MI 48091
14887600   AMER RUGS INC      PO BOX 1828      NORCROSS, GA 30091
14887601   AMER, MONIR      9160 FALCON RIDGE DRIVE      BRIDGEVIEW, IL 60455
14887603   AMEREN ILLINOIS      300 Liberty      Peoria, IL 61602
14887602   AMEREN ILLINOIS      P.O. BOX 88034      CHICAGO, IL 60680–1034
14887605   AMEREN MISSOURI      1 Ameren Plaza      1901 Chouteau Avenue      Saint Louis, MO 63103
14887604   AMEREN MISSOURI      P.O. BOX 88068      CHICAGO, IL 60680–1068
14887606   AMERIA, MICHAEL      8523 165TH PL      TINLEY PARK, IL 60487

14887607    AMERICAN BACKFLOW & FIRE      PREVENTION INC.      1540 N. OLD RAND RD.      WAUCONDA, IL 60084
14887608    AMERICAN BAR ASSOCIATION      P.O. BOX 4745      CAROL STREAM, IL 60197–4745
14887609    AMERICAN DREW      22814 NETWORK PLACE      CHICAGO, IL 60673–1228
14887611    AMERICAN ELECTRIC POWER      1 Riverside Plaza      Columbus, OH 43215
14887610    AMERICAN ELECTRIC POWER      P.O. BOX 371496      PITTSBURGH, PA 15250–7496
14887612    AMERICAN EXPRESS      P.O. BOX 0001      LOS ANGELES, CA 90096–0001
14887613    AMERICAN FLOORING      4655 E. WILLOUGHBY RD.      HOLT, MI 48842
14887614    AMERICAN FURNITURE MANUFA      PO BOX 74008196      CHICAGO, IL 60674–8196
14887615    AMERICAN HOME FURNISHINGS HALL      OF FAME FOUNDATION INC.      202 NEAL PLACE      HIGH POINT, NC 27262
14887616    AMERICAN INSTITUTE FOR      PREVENTIVE MEDICINE      30445 NORTHWESTERN HWY.      FARMINGTON HILLS, MI 48334
14887617    AMERICAN INTERIORS INC.      P.O. BOX 73442      CLEVELAND, OH 44193
14887618    AMERICAN LEATHER      4501 MOUNTAIN CREEK PARKWAY      DALLAS, TX 75236
14887619    AMERICAN RENTAL INC.      4901 W GRAND RIVER AVE      LANSING, MI 48906
14887620    AMERICAN SEWER CLEANERS      PO BOX 430      FLINT, MI 48501
14887621    AMERICAN SOCIETY OF EMPLOYERS      DEPT. 235901      P.O. BOX 67000      DETROIT, MI 48267–2359
14887622    AMERICAN WASTE INC.      P.O. BOX 1030      KALKASKA, MI 49646
14887623    AMERICASHLOANS.NET      P.O. BOX 1728      DES PLAINES, IL 60017
14887624    AMERIGAS      P.O. BOX 371473      PITTSBURGH, PA 15250–7473
14887625    AMES, LACEE      105 EL PERRO DR      ST PETERS, MO 63376
14887626    AMETI, FATIME      1315 TRINITY DRIVE      CAROL STREAM, IL 60188
14887627    AMI STRATEGIES      17187 N LAUREL PARK DRIVE      SUITE 125      LIVONIA, MI 48152–2600
14887628    AMI STRATEGIES, INC      17187 N LAUREL PARK DRIVE      SUITE 125      LIVONIA, MI 48152–2600
14887629    AMI Strategies, Inc      Charles P Barnes      17187 N. Laurel Park Drive, Suite 125      Livonia, MI 48152
14887630    AMIN, CHIRAG      2493 ADELIA LANE      WEST CHICAGO, IL 60185
14887631    AMINE, ROUDTHAK      337 NORBORNE AVE      DEARBORN HEIGHTS, MI 48127
14887632    AMISTEE DUCT CLEANING      ATTN ACCOUNTS RECEIVABLE      47087 GRAND RIVER AVE      NOVI, MI 48374
14887633    AMLINGS INTERIOR LANDSCAPE      P.O. BOX 88688      CAROL STREAM, IL 60188–0688
14887634    AMOAH, RASHEEDA      12240 S MCDANIELS ST      ALSIP, IL 60803
14887635    AMONS, DWAYNE L      18446 MANOR ST DR      DETROIT, MI 48221
14887636    AMOS, ASHLEY      27096 PALMER ST      MADISON HEIGHTS, MI 48071
14887637    AMOS, KEVIN J      32 ELMVIEW CT      SAGINAW, MI 48602
14887638    AMOS, NOAH E      24770 RIVER HEIGHTS ST      SOUTHFIELD, MI 48033
14887639    AMOS, TERRY R      21701 SHARE      ST CLAIR SHORES, MI 48082
14887640    AMRAY, MUHAMMAD HAMAS      3209 RIDGE OAK DRIVE      GARLAND, TX 75044
14887641    AMSDILL, TIFFANY A      254 MARIAS DRIVE      ROCHESTER HILLS, MI 48307
14887642    AMUNDSON, SCOTT R      2750 BRAEBURN WAY      WOODSTOCK, IL 60098
14887646    ANAND, JITIN      37749 AVALON DR      NORTH RIDGEVILLE, OH 44039
14887647    ANCEL, KYLE J      49234 MICHELLE ANN DRIVE      CHESTERFIELD, MI 48051
14887648    ANCHOR PROPERTIES INC.      128 E. 2ND STREET      COVINGTON, KY 41011
14887649    ANCHOR WIPING CLOTH COMPANY      PO BOX 34757      DETROIT, MI 48234
14887650    ANCO, ANITA      7513 W 85TH AVE      CROWN POINT, IN 46307
14887651    ANDERANIN II, JOSEPH      14058 JENNY DR      WARREN, MI 48088
14887652    ANDERS GILLIS (P77818)      PARKER HARVEY PLC.      901 S. GARFIELD AVE. STE 200      TRAVERSE CITY, MI 49686
14887653    ANDERSEN MATERIAL HANDLING      30575 ANDERSEN CT      PO BOX 1015      WIXOM, MI 48393–1015
14887654    ANDERSEN, MICHAEL W      181 PHAETON DR      WHEELING, IL 60090
14887655    ANDERSON FABRICS, INC.      348 SUMMIT AVE W      BLACKDUCK, MN 56630
14887656    ANDERSON LAWN CARE      2872 JACKSON RD.      WENTZVILLE, MO 63385
14887657    ANDERSON, ALICIA      15203 BELLEVILLE RD      BELLEVILLE, MI 48111
14887658    ANDERSON, BEATRICE      18935 ROCKPORT DR      ROSEVILLE, MI 48066
14887659    ANDERSON, BRYAN      16911 SALEM      DETROIT, MI 48219
14887660    ANDERSON, CARL      17 ADAMS STREET      PO BOX 647      WHEATLAND, PA 16161
14887661    ANDERSON, CHERI      1882 LEXINGTON CT      INKSTER, MI 48141
14887662    ANDERSON, CORNELIOUS L      119 HILLSIDE DRIVE      NEW BADEN, IL 62265
14887663    ANDERSON, DANIEL P      3206 N AVERILL AVE      FLINT, MI 48506
14887664    ANDERSON, DARRELL      8228 CADILLAC      WARREN, MI 48089
14887665    ANDERSON, EDWARD T      25119 CURIE UNIT H      WARREN, MI 48091
14887666    ANDERSON, FERNANDO A      16751 VAUGHAN      DETROIT, MI 48219
14887667    ANDERSON, JAMES M      8019 STONEHAVEN DR      PARMA, MI 49269
14887668    ANDERSON, JAUBARE A      15667 STONE CROSSING DR      SOUTHFIELD, MI 48075
14887669    ANDERSON, KEON G      10690 PEERLESS      DETROIT, MI 48224
14887670    ANDERSON, LASHAYLA J      23340 RIVERSIDE DR APT 2026      SOUTHFIELD, MI 48033
14887671    ANDERSON, LAWRENCE J      1474 E ELZA      HAZEL PARK, MI 48030
14887672    ANDERSON, NANCY P      12144 WILDWOOD DR      SAINT JOHN, IN 46373
14887673    ANDERSON, PATRICIA C      9121 S HOMESTEAD LANE      BRIDGEVIEW, IL 60455
14887674    ANDERSON, PRECIOUS N      46300 LAKESIDEPARK DR APT 103      SHELBY TOWNSHIP, MI 48315
14887675    ANDERSON, RENETTA      2909 W WARREN      CHICAGO, IL 60610
14887676    ANDERSON, RICHARD      86908 AMSTERDAM ROAD      JEWETT, OH 43986

```
14887677   ANDERSON, ROBERT       3582 OAKLEAF DR.       WEST BLOOMFIELD, MI 48324
14887678   ANDERSON, ROBERT       5081 ENGLEMAN AVE       WARREN, MI 48091
14887679   ANDERSON, RONECIA       41126 WILLIAMBURG BLVD.       CANTON, MI 48187
14887680   ANDERSON, SHAWN       193 CROSBY ST       AKRON, OH 44303
14887681   ANDERSON, TAMMY       6334 EASTBROOKE       WEST BLOOMFIELD, MI 48322
14887682   ANDERSON, TRACY S       6655 JACKSON RD LOT 119       ANN ARBOR, MI 48103
14887683   ANDIAMO       7096 E. 14 MILE RD.       WARREN, MI 48092
14887684   ANDRADE, VIRGEN I       322 C.WOODCREEK DRIVE #312       NORTHLAKE, IL 60440
14887685   ANDRAOUS, ALEXANDER J       2910 VIKING ST       LANSING, MI 48911
14887686   ANDRAOUS, AMIRA J       6410 BLUEWATER       DIMONDALE, MI 48820
14887687   ANDRAOUS, SANA Y       6338 BLUE WATER DR       DIAMONDALEDS, MI 48821
14887688   ANDRAS, JENNY       1006 KENSINGTON AVE       GROSSE POINTE PARK, MI 48230
14887689   ANDREA HEASLIP       5963 URBAN DR       EAST CHINA, MI 48054
14887691   ANDRES, ERIKA       14181 FAGAN RD       HOLLY, MI 48442
14887692   ANDRETICH, NANCY       24572 W COLUMBIA BAY DR       LAKE VILLA, IL 60046
14887693   ANDREUCCI, VICTORIA A       21216 JAY CT       ST CLAIR SHORES, MI 48081
14887697   ANDREWS, ANTHONY T       711 TRIMBLE       KALAMAZOO, MI 49048
14887698   ANDREWS, IAN D       40900 CR 215       LAWRENCE, MI 49064
14887699   ANDREWS, MARK       9115 SUMMERFIELD RD       TEMPERANCE, MI 48182
14887700   ANDREWS, NORMA E       24647 SPRINGLANE       HARRISON TWP, MI 48045
14887701   ANDREWS, WHITNEY       31450 CONCORD DR       MADISON HEIGHTS, MI 48071
14887702   ANDROSKI, EMILY       114 CYPRESS CT.       VENETIA, PA 15367
14887703   ANDRZEJEWSKI, KIMBERLY L       8521 CHRISTINE       WARREN, MI 48093
14887704   ANETRINI, DOLORES F       56728 JEWELL ROAD       SHELBY TWP, MI 48315
14887711   ANGELOCCI, CATHY       16700 LAIRDHAVEN DR.       NORTHVILLE, MI 48168
14887712   ANGLEMYER, JASON       7640 OAKLAND DR       PORTAGE, MI 49024
14887713   ANGUS, DANIEL R       8180 STEPHENSON RD       ONSTED, MI 49265
14887714   ANICACIO, GIOVANA Y       164 PARK RIDGE LANE       AURORA, IL 60504
14887715   ANISZKO, NATHAN C       1070 VOS ST       JENISON, MI 49428
14887716   ANJI WEIYU FURNITURE CO LTD       FANTAN INDUSTRIAL ZONE       DIPU TOWN ANJI
           COUNTY       HUZHOU 31300 CHINA
14887717   ANKO, ELVIA S       53749 CHERRYWOOD DRIVE       SHELBY TOWNSHIP, MI 48315
14887719   ANNE ARUNDEL COUNTY MARYLAND       44 Calvert Street, Room 110       MS1101       Annapolis, MD
           21401
14887727   ANTHONY, CHRISTOPHER       1414 FULTON RD NW       APT 202       CANTON, OH 44703
14887728   ANTHONY, DAVARY D       3835 YORKLAND DR       COMSTOCK PARK, MI 49321
14887729   ANTI–DEFAMATION LEAGUE       605 THIRD AVENUE       NEW YORK, NY 10158–3560
14887731   ANTOO, DIANA S       39213 SILVERTHORNE BEND       FARMINGTON HILLS, MI 48331
14887732   AON       ATTN BETTY J. FERGUSON       3000 TOWN CENTER, SUITE 3000       SOUTHFIELD, MI
           48075
14887733   AON RISK SERVICES CENTRAL INC.       P.O. BOX 955816       ST. LOUIS, MO 63195–5816
14887734   AOUN, MARWA       1201 MARIE ST.       DEARBORN HEIGHTS, MI 48127
14887735   APAC PAPER & PACKAGING CORP.       DEPT# 64854       PO BOX 64000       DETROIT, MI
           48264
14887736   APARICIO, MARIO       7716 BLAZER ST       JUSTCE, IL 60458
14887737   APFIM       ADAMS HIGH SCHOOL BANDS       3200 W. TIENKEN RD.       ROCHESTER HILLS, MI
           48306
14887738   APPELL, KATELYN       817 LINCOLN AVE       NILES, OH 44446
14887739   APPLAUSE CATERING & EVENTS       3755 BROADMOOR AVE. SE #C       GRAND RAPIDS, MI
           49512
14887740   APPLE FINANCIAL SERVICES       P.O. BOX 790448       ST. LOUIS, MO 63179–0448
14887741   APPLEGATE, ROBERT C       2500 MANN ROAD       LOT #10       CLARKSTON, MI 48346
14887742   APPLEWHITE, CHARLES       14318 CRESCENT DR       DETROIT, MI 48223
14887743   APPLEWHITE, COSHEKA R       649 EASTERN SOUTHEAST APT 2       GRAND RAPIDS, MI 49507
14887744   APPLIED HANDLING INC.       15200 CENTURY DRIVE       DEARBORN, MI 48121–0217
14887745   APPLIED IMAGING       7718 SOLUTION CENTER       CHICAGO, IL 60677–7007
14887746   APPLIED INDUSTRIAL TECH. INC.       22510 NETWORK PLACE       CHICAGO, IL 60673–1225
14887747   APPLIED PREDICTIVE TECH. INC.       4250 NORTH FAIRFAX DRIVE       11TH
           FLOOR       ARLINGTON, VA 22203
14887748   APPLING, TOBIAS D       7378 CRYSTAL LAKE DR #11       SWARTZ CREEK, MI 48473
14887750   AQUA       762 W Lancaster Ave       Bryn Mawr, PA 19010–3402
14887751   AQUENT LLC.       90503 COLLECTION CENTER DRIVE       CHICAGO, IL 60693
14887752   ARABO, AMEL J       23623 LARKSHIRE ST.       FARMINGTON HILLS, MI 48336
14887753   ARAFAH, NADIA       3643 PARTRIDGE PATH, APT 7       ANN ARBOR, MI 48108
14887754   ARAMARK       495 W. FERRY MALL       DETROIT, MI 48202
14887755   ARAMSCO INC.       P.O. BOX 783956       PHILADELPHIA, PA 19178–3956
14887756   ARANA, CARLOS R       595 E THORNHILL DR       APT 220       CAROL STREAM, IL 60188
14887757   ARANDA, GREGORY       4319 GRANTLEY ROAD       TOLEDO, OH 43613
14887758   ARAUJO FRANCISCO, TAYLOR Q       444 WALLEN HILLS DRIVE APT #3       FORT WAYNE, IN
           46825
14887759   ARBAUGH, MICHAEL T       406 E VAN BUREN CIRCLE       DAVISON, MI 48423
14887760   ARBIR, KAREN C       56661 ABERDEEN DRIVE       SHELBY TOWNSHIP, MI 48316
14887762   ARC–COM FABRICS       33 RAMLAND SOUTH       ORANGEBURG, NY 10962
14887761   ARCAUTE, ALEXANDRO       514 MERLIN DR       LANSING, MI 48906
14887763   ARCHER, GRIFFIN       664 BENNETT DRIVE       NORTH AURORA, IL 60542
14887764   ARCHITECTURAL DIGEST       PO BOX 37642       BOONE, IA 50037–0642
14887765   ARCHOS, ANGELIQUE       9509 GEORGETOWN LANE       LAKEWOOD, IL 60014
14887766   ARCOS, RUTH G       1107 CHARLENE LANE       SCHAUMBURG, IL 60193
```

```
14887767   AREHART, RENEE D       305 S 725 W       HEBRON, IN 46341
14887768   ARENDSHORST, SHARON       6650 KELLY CREEK DR.       HOLLAND, MI 49423
14887769   ARFT, SCOTT D     53039 TUNDRA       SHELBY TOWNSHIP, MI 48316
14887771   ARGYLE ACRES MALL       916–966 North West Ave       Jackson, MI 49202
14887770   ARGYLE ACRES MALL       P.O. BOX 72224 OPC833       295 FIRST MERIT CIRCLE       AKRON, OH
           44307
14887774   ARGYLE ACRES MALL, LLC       336 JOICEY BLVD.       TORONTO, ON M5M 2W1
14887772   ARGYLE ACRES MALL, LLC     C/O MILLER CANFIELD     840 WEST LONG LAKE ROAD, SUITE
           200     TROY, MI 48098
14887773   ARGYLE ACRES MALL, LLC     C/O WOODWORTH COMMERCIAL, LLC     120 W. EXCHANGE
           STREET, SUITE 300     OWOSSO, MI 48867
14887775   ARIANNA RATNER       4727 TOWNSEND AVENUE       LOS ANGELES, CA 90041
14887776   ARJONA, MIGUEL     4010 WEST MICHIGAN AVE       KALAMAZOO, MI 49006
14887777   ARKITEKTURA IN–SITU     2131 COLE STREET       BIRMINGHAM, MI 48009
14887778   ARKWOOD, ETHAN W     12502B STEVENS STR       ATLANTA, MI 49709
14887779   ARMBRUSTER, ALEXANDER       8313 STEPHENS       CENTER LINE, MI 48015
14887780   ARMBRUSTER, EDWARD J     2005 HILL ROAD       WHITE LAKE, MI 48383
14887781   ARMBRUSTER, RICHARD     1643 MEADOW WAY       PETOSKEY, MI 49770
14887782   ARMENI, SAM S     3118 GUILFORD DR       ROYAL OAK, MI 48073
14887783   ARMOUR, LATROYA     2691 BURLIGAME ST       DETROIT, MI 48206
14887784   ARMSTRONG, ALYSSA       7537 METCALF ROAD       KENOCKEE, MI 48006
14887785   ARMSTRONG, GEORGE     15559 WOODWORTH       REDFORD, MI 48239
14887786   ARMSTRONG, HAROLD L     4085 FOREST CREEK DRIVE SE       APT 2B       KENTWOOD, MI
           49512
14887787   ARMSTRONG, KEMYTI A     18057 ORLEANS       DETROIT, MI 48203
14887788   ARMSTRONG, KYLE     450 WINDMILL POINT DR       FLUSHING, MI 48433
14887789   ARMSTRONG, REGINALD E     11411 POINT OF WOODS DRIVE       GRAND LEDGE, MI 48837
14887790   ARMSTRONG, TARAE K     18057 ORLEANS       DETROIT, MI 48203
14887791   ARNAUTOVIC, ANDREJ     7039 LETA DR       SAINT LOUIS, MO 63123
14887792   ARNETT, TREVOR A     10811 HEATHER RIDGE ROAD       TRAVERSE CITY, MI 49685
14887793   ARNOLD, JOHNATHAN M     19710 GALLAGHER ST       DETROIT, MI 48234
14887794   ARNOLD, RYAN M     4638 BERWYN DRIVE       WARREN, MI 48092
14887795   AROCHA, ANGELISA     3220 JOHN R       TRENTON, MI 48183
14887796   AROLD, AMANDA E     22734 ASHLEY ST       FARMINGTON HILLS, MI 48336
14887797   ARORA, KANWAL     04939 CECILIA DR #211       SOUTH HAVEN, MI 49090
14887798   AROUIAN, HAGOP     1469 N WINSLOWE DR #101       PALATINE, IL 60074
14887799   ARRINGTON, LA TASHA     15224 PARK VILLAGE BLVD       TAYLOR, MI 48180
14887800   ARROW STRATEGIES LLC     P.O. BOX 673519       DETROIT, MI 48267
14887801   ARROYO, MELITA     3715 BOWIE CT       JOLIET, IL 60435
14887802   ART REMEDY LLC     2590 HOLLYWOOD BLVD       HOLLYWOOD, FL 33020
14887803   ART VAN FURNITURE OF CANADA, LLC     6500 E. 14 MILE ROAD       WARREN, MI 48092
14887804   ART VAN FURNITURE, INC     6500 E. FOURTEEN MILE ROAD       WARREN, MI 48092
14887805   ART VAN FURNITURE, LLC     6500 E. 14 MILE ROAD       WARREN, MI 48092
14887806   ART VAN FURNITURE, LLC     6500 E. 14 MILE ROAD       WARREN, MI 48092
14887807   ART VAN FURNITURE, LLC     6500 E. FOURTEEN MILE ROAD       WARREN, MI 48092
14887808   ART VAN INTERNATIONAL FURNITURE       CONSULTING SERVICES (SHENZHEN) CO LTD       1504
           HAIHUIGE       HAIBIN GARDEN, ZINGHUA ROAD       NANSHAN DISTRICT, SHENZHEN
           CHINA
14887809   ARTEAGA, PAUL D     2565 TYRONE ST       FLINT, MI 48504
14887810   ARTERIORS IMPORT TRADING     P.O. BOX 205978       DALLAS, TX 75320–5978
14887812   ARTHUR, DWANN R     17560 ANNCHESTER       DETROIT, MI 48219
14887813   ARTISANS GROUP LLC.     646 ALSAR DR.       MADISON HTS., MI 48071
14887814   ARTISTIC FINISHES     2224 TERMINAL ROAD       ROSEVILLE, MN 55113
14887815   ARTISTIC INDIANS     184 SECTOR – 6. IMT MANESAR       GURGAON HARYANA       INDIA
14887816   ARTISTIC WEAVERS     130 EXECUTIVE DRIVE       CALHOUN, GA 30701
14887817   ARTISTS MANAGEMENT CO.     SUSANNA BURKE     1024 NORTH STANLEY AVE. #4       WEST
           HOLLYWOOD, CA 90049
14887818   ARULA, RACHAEL M     9275 PARK AVE       ALLEN PARK, MI 48101
14887819   ARWINE, DAISY C     1504 E. MCMILLIAN ST APT2       CINCINNATI, OH 45206
14887820   ARWINE, EDWARD R     6165 BRIARCLIFF APT B       KALAMAZOO, MI 49009
14887821   ARZU, KARLA M     3922 N.ALBANY       BASEMENT       CHICAGO, IL 60618
14887822   AS HANGING DISPLAY SYSTEMS     8396 STATE ROUTE 9       WEST CHAZY, NY 12992
14887823   ASCENCIO, JASON J     1000 NORTH HURON RIVER DRIVE       APT201A       YPSILANTI, MI
           48197
14887824   ASCENSION HEALTH ALLIANCE       FILE ID MIDET117       P.O. BOX 505307       ST. LOUIS, MO
           63150
14887825   ASCION LLC     DEPT. #10432     PO BOX 87618       CHICAGO, IL 60680–0618
14887827   ASCOTT, JAMES     20011 INDIAN       REDFORD, MI 48240
14887828   ASH, CRAIG K     15820 CRUSE       DETROIT, MI 48227
14887829   ASH, ERIKA S     969 DEDHAM CT       BLOOMFIELD TWP, MI 48302
14887830   ASHAIK, WARDIA     1705 KIRTS BLVD. APT 201       TROY, MI 48084
14887831   ASHBURN, BRANDON T     377 CHALMERS       ASHBURN, MI 48215
14887832   ASHER, JOSEPH A     18898 HOLBROOK AVE       EASTPOINTE, MI 48021
14887833   ASHFORD, DANA     43501 CLEMENTINE DR       CLINTON, MI 48036
14887834   ASHFORD, JEROME     1991 LONGFELLOW       DETROIT, MI 48206
14887835   ASHFORD, JULIAN A     1991 LONGFELLOW ST       DETROIT, MI 48206
14887836   ASHFORD, TAYLA     303 STRATFORD RD.       FERNDALE, MI 48220
```

14887837    ASHLAND PLAZA        C/O NATIONAL SHOPPING PLAZAS, INC.        200 WEST MADISON STREET, SUITE 4200        CHICAGO, IL 60606–3402
14887839    ASHLEY FURNITURE IND INC        ROG30        PO BOX 190        ARCADIA, WI 54612
14887842    ASHMAN, WENDY J        9033 N KOSTNER        SKOKIE, IL 60076
14887843    ASIA DORSEY        21900 HAMPSHIRE CT.        SOUTHFIELD, MI 48076
14887844    ASIALA, RACHEL        883 ROSEWOOD ST        JENISON, MI 49428
14887845    ASKAR, KASEM S        5280 ARGYLE APT#2        DEARBORN, MI 48126
14887846    ASKEW, AALIN        5505 JOSHUA ST APT#7        LANSING, MI 48911
14887847    ASMARO, ILONA        6130 MULBERRY DR        STERLING HEIGHTS, MI 48314
14887848    ASPACHER, MADALIN        709 COLIMA DR        TOLEDO, OH 43609
14887849    ASPEN FURNITURE VALUES INTL.        601 N. 75TH AVENUE        PHOENIX, AZ 85043
14887850    ASSELIN, TERRA L        28241 EMERY        ROSEVILLE, MI 48066
14887851    ASSENMACHER, ASHLEE        7846 OLD SYCAMORE LN.        SYLVANIA, OH 43560
14887852    ASSET ACCEPTANCE LLC.        320 E. BIG BEAVER SUITE 300        TROY, MI 48083
14887853    ASSOCIATION OF CORP. COUNSEL        P. O. BOX 824272        PHILADELPHIA, PA 19182–4272
14887854    ASSOULINE PUBLISHING        3 PARK AVENUE 27TH FLOOR        NEW YORK, NY 10016
14887855    ASTORGA, ARMENIA        707 N LOTUS AVE        CHICAGO, IL 60644
14887856    AT CONFERENCE / ARKADIN        5 Concourse Parkway, Suite 1600        Atlanta, GA 30328
14887859    AT&T        208 S. Akard St.        Dallas, TX 75202
14887857    AT&T        P.O. BOX 5080        CAROL STREAM, IL 60197–5080
14887858    AT&T        PO BOX 105068        ATLANTA, GA 30348–5068
14887861    AT&T MOBILITY        1025 Lenox Park Blvd        Northeast Atlanta, GA 30319
14887860    AT&T MOBILITY        P.O. BOX 6463        CAROL STREAM, IL 60197–6463
14887862    AT&T TELECONFERENCE SERVICES        P.O. BOX 5002        CAROL STREAM, IL 60197–5002
14887863    AT&T–PO BOX 5011        P.O. BOX 5011        CAROL STREAM, IL 60197–5011
14887864    AT&T–PO BOX 5014        P.O. BOX 5014        CAROL STREAM, IL 60197–5014
14887865    AT&T–PO BOX 5019        P.O. BOX 5019        CAROL STREAM, IL 60197–5019
14887866    AT&T–PO BOX 5091        P.O. BOX 5091        CAROL STREAM, IL 60197–5091
14887867    ATC GROUP SERVICES LLC.        DEPT# 2630        P.O. BOX 11407        BIRMINGHAM, AL 35246–2630
14887868    ATIEH, SAREEN        187 NORTON STREET        PONTIAC, MI 48341
14887869    ATKINS, APRIL M        1104 STOUGHTON CT        SCHAUMBURG, IL 60194
14887870    ATKINSON, ALEXANDRA G        45540 SPRING LANE, #112        SHELBY TOWNSHIP, MI 48317
14887871    ATKINSON, BRANDEN        9503 PINEGROVE AVENUE        PARMA, OH 44129
14887872    ATKINSON, CHRISTOPHER J        1635 ROBIN LANE        APT 2        LISLE, IL 60532
14887873    ATLAS DOOR REPAIR        23900 W. INDUSTRIAL DRIVE S.        SUITE 1        PLAINFIELD, IL 60585
14887874    ATLEY, MARQUISE        27100 WINSLOW        WARREN, MI 48092
14887875    ATTITUDE & EXPERIENCE INC.        1230 M37 SOUTH        TRAVERSE CITY, MI 49685
14887878    ATWATER, CALVIN        15 COTTONWOOD RD        NORTHBROOK, IL 60062
14887879    AUBIN, ROBERT A        5360 EAST ATHERTON RD        BURTON, MI 48519
14887881    AUGUST, MARK        10493 COOLIDGE RD        GOODRICH, MI 48438
14887882    AUGUST, TIMOTHY J        30254 TAYLOR STREET        ST. CLAIR SHORES, MI 48082
14887883    AUGUSTIN, GERALD C        8691 ASHLAND PLACE        FREELAND, MI 48623
14887884    AUKERMAN, RICKY L        6744 BRATCHER ST        PORTAGE, MI 49024
14887886    AUSTIN III, STEPHEN D        16396 WEBER ROAD        HOLLY, MI 48442
14887887    AUSTIN, ANNETTE        15571 LIVERPOOL ST.        LIVONIA, MI 48154
14887888    AUSTIN, BRYCE        18003 N FRUITPORT RD        SPRING LAKE, MI 49456
14887889    AUSTIN, CAMERON D        6237 SAINT JOE RD APT 104        FORT WAYNE, IN 46835
14887890    AUSTIN, JAMES        120 BRENTWOOD DR.        BATTLE CREEK, MI 49015
14887891    AUSTIN–YOUNG, CHRISTOPHER J        11 MILE AND GRATIOT        ROSEVILLE, MI 48066
14887892    AUTHENTICOM SERVICES LLC.        400 MAIN STREET        SUITE 300        LA CROSSE, WI 54601
14887893    AUTO ACCENTS & MORE        32056 VAN DYKE        WARREN, MI 48093
14887894    AV PURE SLEEP FRANCHISING, LLC        6500 E. 14 MILE ROAD        WARREN, MI 48092
14887896    AV215LLC        6245 US HWY 6        PORTAGE, IN 46368
14887897    AVCE, LLC        6500 E. 14 MILE ROAD        WARREN, MI 48092
14887898    AVELAR, MONICA I        13615 EAGLE RIDGE CT        PLAINFIELD, IL 60544
14887899    AVENTRIC TECHNOLOGIES        25916 DEQUINDRE RD        SUITE B        WARREN, MI 48091
14887900    AVERY, SHAWN M        1009 HALLET        JACKSON, MI 49202
14887901    AVERY, TANDY        5644 STRAWBERRY CIRCLE        COMMERCE TOWNSHIP, MI 48382
14887902    AVF FRANCHISING, LLC        6500 E. 14 MILE ROAD        WARREN, MI 48092
14887903    AVF HOLDING COMPANY, INC.        ULTIMATE PARENT        100 FEDERAL STREET        BOSTON, MA 02110
14887904    AVF HOLDINGS I, LLC        100 FEDERAL STREET        BOSTON, MA 02110
14887905    AVF HOLDINGS II, LLC        100 FEDERAL STREET        BOSTON, MA 02110
14887906    AVF PARENT, LLC        100 FEDERAL STREET        BOSTON, MA 02110
14887907    AVILA, FABIOLA        3430 CHALICE LAKE ROAD        PONTIAC, MI 48359
14887908    AVILA–ALVAREZ, ADOLFO        2321 S WHIPPLE ST        CHICAGO, IL 60623
14887909    AVIREDDY, LAVANYA        13347 STONEGATE DR        APT #1        STERLING HGTS, MI 48312
14887910    AVITIA, GABRIELA        12201 S HAMLIN        ALSIP, IL 60803
14887911    AVITT, RONALD K        152 S WALKER ST        BRAIDWOOD, IL 60408
14887912    AVIVA STANOFF DESIGN INC.        2387 LA MIRADA DR.        VISTA, CA 92081
14887913    AVNER, ALAN J        284 ANTHONY ROAD        BUFFALO GROVE, IL 60089
14887914    AVTEX SOLUTIONS LLC        3500 AMERICAN BLVD. WEST        SUITE 300        BLOOMINGTON, MN 55431
14887915    AWAD, BUSHER        833 WEST BUENA #1409        CHICAGO, IL 60613
14887916    AWWAD, NASIR        13806 SHAVER CT.        STERLING HEIGHTS, MI 48313

14887917  AXTON, DEBORAH      210 NANTUCKET RD.      MONONGAHELA, PA 15063
14887918  AXTON, TRE      707 LINCOLN AVENUE      CHARLEROI, PA 15022
14887919  AYERS, MUNJEL S      3506 STONEGATE DRIVE      FLINT, MI 48507
14887920  AYERS, RODNEY      1405 MT PLEASANT RD      GREENSBURG, PA 15601
14887921  AYOUB, MOHAMMED K      1811 AVALON DRIVE      WHEELING, IL 60090
14887922  AYWAN, JOHN S      27925 HOOVER RD APT 5      WARREN, MI 48093
14887923  AZAR, MICHELE T      7300 WEST SHORE DRIVE      EDINA, MN 55435
14887924  AZIZ, SYED A      2741 W FARRAGUT AVE      CHICAGO, IL 60625
14887925  AZTECS CLEANING      1319 WARRINGTON ST.      MOUNT CLEMENS, MI 48043
14887318  Aaron Thomas      16975 Kinross      Beverly Hills, MI 48025
14887339  Abdulsalam R Altaha      7142 W Addison St Apt 1      Chicago, IL 60634
14887347  Abjar Hawe      285 Thornwood Way, Unit E      South Elgin, IL 60177
14887349  Abraham Picardat      19618 Sunnyside      Saint Clair Shores, MI 48080
14887369  Ace American Ins. Co. (Navigators)      436 Walnut Street      Philadelphia, PA 19106
14887387  Ada Gadzia      4146 W State St      Eninburg, PA 16116
14887389  Adam Earl      3940 McDonogh Rd      Randallstown, MD 21133
14887390  Adam Hunter      4924 N Overhill      Norridge, IL 60706
14887391  Adam Marshall      50325 Bay Ct      New Baltimore, MI 48047
14887392  Adam Minyon      428 Fawcett Ave      White Oak, PA 15131
14887393  Adam Norton      735 Bigham St      Pontiac, MI 48342
14887394  Adam Usndek      23007 Recreation St      Saint Clair Shores, MII 48082
14887404  Adelaide Mack      15820 Dixie Hwy      Holly, MI 48442
14887411  Adren Hendrix      18444 Coral Gables Ave      Lathrup Village, MI 48076
14887421  Affiliated FM Insurance Co.      270 Central Avenue      P.O. Box 7500      Johnston, RI 02919–4949
14887447  Ahmed Hashmi      515 Kiowa Circle, Apt 204      Naperville, IL 60565
14887462  Aimee Jordanhazy      710 Maple Drive      Monongahela, PA 15063
14887480  Alaa Yacoub Said      40782 Lenox Park Dr      Novi, MI 48377
14857275  Alan J. Taylor      Segal McCambridge Singer & Mahoney      29100 Northwestern Highway, Suite 240      Southfield, MI 48034
14887486  Alberto Rivera      400 Delaware Avenue      Scottdale, PA 15683
14887496  Alex Coyne      David G. Schaffstall      117 Willow Road      Harrisburg, PA 17109
14887497  Alex Coyne      Robert E. Chernicoff, Esquire      2320 North Second Street      Harrisburg, PA 17110
14887499  Alex Smith      35 Watergate Drive, # 1204      Sarasota, FL 34236
14887503  Alexandra Chisholm      1630 Bournemouth Rd      Grosse Pointe Woods, MI 48236
14887504  Alexandra Montanez      1506 Knight Ave      Flint, MI 48503
14887520  Alicia Lynn Anderson      15203 Westlake Circle      Belleville, MI 48111
14887535  Allen County Department of Health      Food & Consumer Safety      200 E Berry St, Suite 360      Fort Wayne, IN 46802
14887558  Allison OKeefe      4418 Olivia Ave      Royal Oak, MI 48073
14887568  Alpina Manufacturing, LLC      6460 W Cortland St      Chicago, IL 60707
14887571  Alpine Township      5255 Alpine Ave NW      Comstock Park, MI 49321
14887591  Amanda Bridge      241 DW Lane      PO Box 154      Laughlintown, PA 15655
14887593  Amanda R Bridge      Amanda Bridge      241 DW Lane      PO Box 154      Laughlintown, PA 15655
14887643  Amy Nickel      37194 Hancock St      Clinton Twp, MI 48036
14887644  Amy V Miller      820 Ridge Avenue      Atglen, PA 19310
14887645  Analicia Honkanen      462 W Garfield Ave      Hazel Park, MI 48030
14887690  Andrea Tignanelli      44 East Baker Avenue      Clawson, MI 48017
14887694  Andrew Dolski      2348 Devonshire Rd.      Bloomfield Hills, MI 48302
14887695  Andrew Egut      436 Wilkins Ave      California, PA 15419
14887696  Andrew Graham      35610 Mound Road      Sterling Heights, MI 48310
14887705  Angela L Wolfe      1006 Grovehill Rd      Halethorpe, MD 21227
14887706  Angela L. Reeber      15 Pack St      Croswell, MI 48422
14887707  Angela Logero      511 St. Phillips Ct.      Cranberry Twp, PA 16066
14887708  Angela Mense      15 Monarch Court      Windield, MO 63389
14887709  Angela Ritz      303 Grubb Street      Middletown, PA 17057
14887710  Angela Scudder      821 S Elm Ave      Jackson, MI 49203
14887718  Ann Capinegro      106 Devonshire Ct      Battle Creek, MI 49015
14887720  Annette Gallagher      13810 White Oak Rd      Huntley, IL 50142
14887721  Anthony A Starks      118 Saint Stanislaus      St Louis, MO 63031
14887722  Anthony A. Stevens      1436 South 10th Ave      Maywood, IL 60153
14887723  Anthony Facundo      3055 W Birch Dr.      Bay City, MI 48706
14887724  Anthony Snyder      115 Forliview Dr      Glenshaw, PA 15116
14887725  Anthony Stevens      1436 South 10th Av      Maywood, IL 60153
14887726  Anthony Trozzi      3124 Texas DR      Lower Burrell, PA 15068
14887730  Antietam Broadband      c/o Szabo Associates, Inc      3355 Lenox Road NE, Suite 945      Atlanta, GA 30326
14887749  April Hammond      33047 Kennedy Dr N Apt #3201      Fraser, MI 48026
14887811  Arthur Wilt      1101 Flamingo Drive #2109      Altoona, PA 16602
14887826  Ascion LLC      Martin Rawls–Meehan, President & CEO      750 Denison Court      Bloomfield Hills, MI 48302
14887838  Ashley DeCecco      611 Jasmine Circle      Rostraver Township, PA 15012
14887840  Ashley Furniture Industries, Inc.      Todd Wanek, President & CEO      1 Ashley Way      Arcadia, WI 54612–1218
14887841  Ashley Will      317 Cambridge Dr      Mount Clemens, MI 48043
14887876  Attorney General of the State of Ohio      Ohio Attorney General Mike DeWine      30 E. Broad St., 14th Floor      Columbus, OH 43215

14887877    Attorney General/Illinois    Consumer Protection Services    201 W. Pointe Dr., Suite 7    Belleville, IL 62226
14887880    Auburn Hills, Michigan City Hall    1827 N. Squirrel Road    Auburn Hills, MI 48326
14887885    Auni Khleif    960 Pennine Ridge Way    Grand Ledge, MI 48837
14887894    Autumn    407 Kathleen Dr    Belle Vernon, PA 15012
14887926    B&B REPAIRS LTD.    22708 PEMBERVILLE ROAD    LUCKEY, OH 43443
14887927    B&G ENTERPRISES LLC.    10400 BURNETT RD.    CHARLEVOIX, MI 49720
14887928    B&H PHOTO VIDEO    REMITTANCE PROCESSING CENTER    P.O. BOX 28072    NEW YORK, NY 10087–8072
14887929    B.P. OF WHITE LAKE INC.    33477 WOODWARD AVE. STE 800    BIRMINGHAM, MI 48009
14887930    B.P. OF WHITE LAKE INC.    33477 WOODWARD AVENUE    SUITE 800    BIRMINGHAM, MI 48009
14887931    BABA MCGRAW, BRENDA S    52 S GENESEE    PONTIAC, MI 48341
14887932    BABCOCK, CHADD E    9738 9TH STREET    INTERLOCHEN, MI 49643
14887934    BABST, CALLAND, CLEMENTS    TWO GATEWAY CENTER    PITTSBURGH, PA 15222
14887935    BABYAK, TERRI    511 KISKI AVE    EXT.    APOLLO, PA 15613
14887936    BACHERT, DAVID J    1954 ENTERPRISE    TROY, MI 48083
14887937    BACHIR, HASSAN I    25455 ROUGE RIVER DR    DEARBORN HEIGHTS, MI 48127
14887938    BACHIR, KHALIL I    7500 ROBINDALE AVE    DEARBORN HEIGHTS, MI 48127
14887939    BACHYNSKI, BRIAN J    520 MALLARD    ROCHESTER HILLS, MI 48309
14887940    BACKER LANDSCAPING INC.    15251 E 12 MILE RD    ROSEVILLE, MI 48066
14887941    BACON, CAROL A    3600 MARYLAND STREET    GARY, IN 46409–1347
14887942    BACZKOWSKI, BRIAN D    2003 SHORE POINTE LANE    GROSSE POINTE WOODS, MI 48236
14887943    BADGER, ANTONIA    1705 STEUBENVILLE PIKE    BURGETTSTOWN, PA 15021
14887944    BADOS, GEORGE S    1402 FRATERNITY VILLAGE    KALAMAZOO, MI 49006
14887946    BAEZ, ARMANDO    2330 DOWNING AVE    WESTCHESTER, IL 60154
14887947    BAGHELAEI, MARYAM    4666 ROOSEVELT    DEARBORN, MI 48125
14887948    BAGOZZI, NICOLE C    23042 HARRINGTON ST    CLINTON TOWNSHIP, MI 48036
14887950    BAHNKE, STEVEN A    20393 15 MILE ROAD    CLINTON TOWNSHIP, MI 48035
14887951    BAHRI, LAYLA K    49512 LEHR DRIVE    MACOMB TWP., MI 48044
14887952    BAIDAS, MAJDI    6483 DREXEL ST    DEARBORN HTS, MI 48127
14887953    BAIDOON, NAIF    909 NORTHLAWN    EAST LANSING, MI 48823
14887955    BAILEY, KOLLIN J    208 W BENTON    GREENVILLE, MI 48838
14887956    BAILEY, KYLE J    46301 DUKE DR    CHESTERFIELD TOWNSHIP, MI 48051
14887957    BAILEY, TERESA    8625 HICKORY RD    STERLING HEIGHTS, MI 48312
14887958    BAILEY, WAYNE F    5595 ALTHEA    SHELBY TOWNSHIP, MI 48316
14887959    BAILIE, RENE M    442 FOUNTAIN ST NE APT6    GRAND RAPIDS, MI 49503
14887960    BAIR, BETHANY    112 BACKWOODS DRIVE    GREENSBURG, PA 15601
14887961    BAKATY, MARVIN S    37056 EDMANTON DR    APT#197    STERLING HEIGHTS, MI 48312
14887962    BAKER & HOSTETLER LLP    P.O. BOX 70189    CLEVELAND, OH 44190–0189
14887963    BAKER FURNITURE    99527 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0211
14887964    BAKER, ARRIELLE S    2961 CHERRY CREEK LANE    STERLING HEIGHTS, MI 48314
14887965    BAKER, CALVIN G    2561 SANDY RIDGE DR NW APT 302    WALKER, MI 49534
14887966    BAKER, DAVID    435 N.ALEXANDER ST.    MONONGAHELA, PA 15063
14887967    BAKER, DEANTHONY M    16502 SNOWDEN    DETROIT, MI 48235
14887968    BAKER, DENISE L    1633 MINNESOTA ST.    HOBART, IN 46342
14887969    BAKER, DIANNE    3944 MONROEVILLE BLVD. APT. B1    MONROEVILLE, PA 15146
14887970    BAKER, GARY    19050 ROCK STREET    ROSEVILLE, MI 48066
14887971    BAKER, GEORGE    3918 OLEATHA AVENUE    ST LOUIS, MO 63116
14887972    BAKER, GREGORY V    7470 RANDY DR.    WESTLAND, MI 48185
14887973    BAKER, JAMARR M    10631 BONITA    DETROIT, MI 48224
14887974    BAKER, JOSIAH C    18293 MOTT AVENUE    EASTPOINTE, MI 48021
14887975    BAKER, KAYLA    8 DEVONDALE PL    SAINT PETERS, MO 63376
14887976    BAKER, KENNETH R    8082 WARD    DETROIT, MI 48228
14887977    BAKER, KERRY W    458 SENECA LANE    BOLINGBROOK, IL 60440
14887978    BAKER, LAURA    1302 ARMSTRONG DRIVE    CHELSEA, MI 48118
14887979    BAKER, LINA R    19685 CORAL GABLES ST.    SOUTHFIELD, MI 48076
14887980    BAKER, MICHAEL E    7366 MCKINLEY    CENTERLINE, MI 48015
14887981    BAKER, ZACHARY S    2877 WEST LONG LAKE ROAD    TRAVERSE CITY, MI 49685
14887982    BAKERII, MAYNARD    1522 7TH STREET    PORT HURON, MI 48060
14887983    BAKHSHI, AWAB Y    975 SPRING MILL DR    HOFFMAN, IL 60169
14887984    BALANCING ACT INSTALLATIONS IN    5134 HORTON BAY ROAD N    BOYNE CITY, MI 49712
14887985    BALASSONE, MARIANNE    8203 HOWARD AVE    MUNSTER, IN 46321
14887986    BALBOA, JANET M    44 POMEROY AVE    CRYSTAL LAKE, IL 60014
14887987    BALDASSARRA, DARGISIO    883 CRICKET CROSSING    PINCKNEY, MI 48169
14887988    BALDEN, PRISCILLA S    16680 EDERER RD    HEMLOCK, MI 48626
14887989    BALDERAS, HECTOR    2428 CLOVERDALE RD    NAPERVILLE, IL 60564
14887990    BALDUS, JOHN R    716 BRISTOL AVE    WESTCHESTER, IL 60154
14887991    BALDWIN COOKE    PO BOX 908    AMSTERDAM, NY 12010
14887992    BALHORN, JOSHUA D    5247 GREEN PINE CT    KENTWOOD, MI 49508
14887993    BALINSKI, AUBREY    3214 KRAFFT RD    FORT GRATIOT, MI 48059
14887994    BALL JR, MORRIS    28454 HOOVER RD APT 5    WARREN, MI 48093
14887995    BALL, KEVIN J    290 S LAMBERT ROAD    GLEN ELLYN, IL 60137
14887996    BALLARD, BRANDON C    5698 E HAMPTON CT    WESTLAND, MI 48185
14887997    BALLARD, KYLIE    2439 FRAZHO RD    WARREN, MI 48091
14887998    BALLARD, RICKIA A    41577 S BELLRIDGE DR    APT B836    BELLEVILLE, MI 48111

14887999   BALLENGER CREEK SHOPPING CENTER, LLC       WASHINGTON PROPERTY COMPANY, L.L.C.    4719 HAMPDEN LANE      BETHESDA, MD 20814
14888000   BALLING, MARIA E     7808 S KOLMAR AVE     CHICAGO, IL 60652
14888001   BALLING, SCOTT A     7808 S KOLMAR AV     CHICAGO, IL 60652
14888002   BALOGH, JOHN D     7134 CONCORD CIR     FOX LAKE, IL 60020
14888003   BALTAZAR, RONALDO J     1674 HARVESTER LANE     COLUMBUS, OH 43229
14888004   BALTIMORE, NICOLE O     1852 COTTRILL LN     WESTLAND, MI 48186
14888005   BANASZAK, CRAIG D     215 N CANAL, LOT 166     LANSING, MI 48917
14888006   BANASZAK, ZACHARY M     3281 TWO MILE RD     BAY CITY, MI 48706
14888007   BANC OF AMERICA LEASING      P.O. BOX 100918     ATLANTA, GA 30384–0918
14888008   BANDARRA, BRIAN E     253 E. ARBORETUM CIRCLE     WHEATON, IL 60189
14888009   BANK OF AMERICA     ATTN MARTY ESSELINK     2600 W. BIG BEAVER ROAD     MI8–900–02–90     TROY, MI 48084
14888010   BANKHEAD, RONALD     2302 GABRIEL AVE     ZION, IL 60099
14888011   BANKS III, JAMES O     1126 MACKOW DR     TOLEDO, OH 43607
14888012   BANKS, KHALIL     23051 DAVID AVE     EASTPOINTE, MI 48021
14888013   BANKS, MYA     309 SOUTH FORK DR     GURNEE, IL 60031
14888014   BANKS, NATHANIEL     8291 KALTZ     CENTER LINE, MI 48015
14888015   BANKS, YOLANDA     18081 HUBBELL AVENUE     DETROIT, MI 48235
14888016   BANKS, YVETTE V     4030 GLENDALE     DETROIT, MI 48238
14888017   BANNERVISION LLC     737 NORTH LASALLE STREET     CHICAGO, IL 60654
14888018   BANNINGER, KATHERINE M     144 W. COY     HAZEL PARK, MI 48030
14888019   BANNON, MATTHEW     5400 WALNUT PLACE     APT 410     DOWNERS GROVE, IL 60515
14888020   BANSAL, SUDEEP     30 FRANKLIN ST.     MALDEN, MA 02148
14888021   BARAJAS, JULIAN J     767 BAY RD     BAY CITY, MI 48706
14888022   BARAKAT, JAMAL     7840 W OAKLEAF AVE     ELMWOOD PARK, IL 60707
14888023   BARAN, DANIEL D     29142 JEFFERSON CT     ST CLAIR SHORES, MI 48081
14888024   BARAN, GERALD J     18627 MATTHEWS ST     RIVERVIEW, MI 48193
14888025   BARAN, MALLORY L     328 W BRECKENRIDGE AVE     APT A     FERNDALE, MI 48220
14888026   BARAN, TIMOTHY D     619 VILLAGE STREEET     KALAMAZOO, MI 49008
14888027   BARBARA FOLEY     CHAPTER 13 TRUST ACCOUNT     PO BOX 1818     MEMPHIS, TN 38101–1818
14888029   BARBARA JACOBS PHOTOGRAPHY     15075 LINCOLN #302     OAK PARK, MI 48237
14888031   BARBEE, CHARLIE J     1261 CATHERINES WAY     HOWELL, MI 48843
14888032   BARBEE, LEAH     18609 WOODINGHAM DR     DETROIT, MI 48221
14888033   BARBER, NAMOI     1255 S. BASSETT ST.     DETROIT, MI 48217
14888034   BARBOSA, HELAMAN J     13500 24TH AVE.     MARNE, MI 49435
14888035   BARCODES INC. LLC     P.O. BOX 0776     CHICAGO, IL 60690–0776
14888036   BARDELEBEN, MATTHEW P     2233 S HIGHLAND AVE     UNIT H1104     LOMBARD, IL 60148
14888037   BARDELEBEN, WHITNEY L     2515 DURANGO LANE     APT 208     NAPERVILLE, IL 60564
14888038   BARDEN, DESTINEE     5731 YORKSHIRE ROAD EAST ENGLI     DETROIT, MI 48224
14888039   BARE, PAMELA     9460 LAKE ROAD     OTISVILLE, MI 48463
14888040   BARFIELD, DARREN     802 NOTRE DAME DRIVE     OFALLON, MO 63366
14888041   BARGHOUT, ZAINA     1220 SHARON ST     WESTLAND, MI 48186
14888042   BARGY, PATRICK     13317 MASONIC     WARREN, MI 48088
14888043   BARISH, JOSH     249 S CHOCOLAY AVE     CLAWSON, MI 48017
14888044   BARKHIMER, AMY     1039 SUSQUEHANNA ST     JOHNSTOWN, PA 15905
14888045   BARKLEY, JHARELL J     17930 BIEHL ST, ROSEVILLE 4806     ROSEVILLE, MI 48066
14888046   BARLOW, CHARLES     29025 TRAILWOOD DR     WARREN, MI 48092
14888047   BARMORE JR, MICHAEL S     11345 PREST ST     DETROIT, MI 48227
14888048   BARNER, CHARLOTTE     970 FOUR MILE RD NW APT 2C     GRAND RAPIDS, MI 49544
14888049   BARNES & NOBLE INC     P.O. BOX 951610     DALLAS, TX 75395–1610
14888050   BARNES JR, JOSEPH E     2652 ROYAL VISTA DR NW     APT 301     GRAND RAPIDS, MI 49534
14888051   BARNES, DAVID W     240 GAS LIGHT LN.     SAGINAW, MI 48609
14888052   BARNES, FRANK     P.O. BOX 2126     HOLLAND, MI 49422
14888053   BARNES, MARY KATHARINE G     1431 WASHINGTON BLVD     DETROIT, MI 48226
14888054   BARNES, PHYLLIS     786 MISTLETOE ROAD     AKRON, OH 44307
14888055   BARNES, RICHARD A     19607 GALLAGHER     DETROIT, MI 48234
14888056   BARNES, SARAH K     3084 NOKOMIS TR     CLYDE, MI 48049
14888057   BARNES, TYLER M     6065 MARY SUE     CLARKSTON, MI 48346
14888058   BARNETT, AARON     8989 BRADY     REDFORD, MI 48239
14888059   BARNETT, ANTONIO     19445 HUBBELL     DETROIT, MI 48235
14888060   BARNETT, BRANDON     27944 WEST 11 MILE RD     FARMINGTON HILLS, MI 48336
14888061   BARNETT, DEVEN C     14129 RIVERVIEW     DETROIT, MI 48223
14888062   BARNETT, TAMARA L     4501 CLIFFORD     BRIGHTON, MI 48116
14888063   BARNEY, MIKALA C     19318 ROSELAWN     DETROIT, MI 48221
14888064   BARNHART, SEAN I     1026 OAK ST     LENNON, MI 48449
14888065   BARR, ARIC     1110 VARSITY BLVD     DEKALB, IL 60115
14888066   BARR, LORI L     19300 NORTHRIDGE DR APT C     NORTHVILLE, MI 48167–1963
14888067   BARR, THOMAS W     5855 IVORY RD.     ALLENDALE, MI 49401
14888068   BARR, TRACI R     5855 IVORY     ALLENDALE, MI 49401
14888069   BARRAGAN, OSVALDO     6322 S LA CROSSE AVE     CHICAGO, IL 60638
14888070   BARRER, ADAM B     38528 PLAINVIEW DR     STERLING HEIGHTS, MI 48312
14888071   BARRETT, ANNA     362 CHURCH RD     BETHEL PARK, PA 15102
14888072   BARRETT, CALEB F     2565 32ND ST     KENTWOOD, MI 49512
14888073   BARRETT, DARLENE A     1606 WESTCHESTER BLVD.     WESTCHESTER, IL 60154

```
14888074    BARRETT, DONALD      2603 HAMPDEN AVENUE        BALTIMORE, MD 21211
14888075    BARRIOS, ALEXANDER       12911 CROFTSHIRE DR       GRAND BLANC, MI 48439
14888076    BARRIOS, ISAAC      5044 BOYNE CT       ALLENDALE, MI 49401
14888077    BARRIOS, STEVEN      599 MORRIS AVE SE, GRAND RAPID       GRAND RAPIDS, MI 49503
14888078    BARROWS, STEVEN R      8669 YELLOWSTONE LN      LANSING, MI 48917
14888079    BARRY EATON DIST. HEALTH DEPT.      EATON COUNTY      1033 HEALTH CARE
            DR.      CHARLOTTE, MI 48813
14888080    BARRY, KRISTEN J      49107 PHILADELPHIA COURT       SHELBY TWP, MI 48315
14888081    BARRY, TRACEY A      31231 HUNTLEY SQ E       BEVELRY HILLS, MI 48025
14888082    BARTER, PATRICK M      155 S VENOY CIR       GARDEN CITY, MI 48135
14888083    BARTOLETTI, ELLEN L      30612 NORMAL ST       ROSEVILLE, MI 48066
14888084    BARTOLOTTA, ANGELLO       1472 DEWBERRY PLACE NE APT 2       GRAND RAPIDS, MI 49505
14888085    BARTOLOTTA, MICHAEL P       17371 SUNNYCREST       BROWNSTOWN, MI 48174
14888086    BARTON, CYNTHIA M      10127 PUTTINGTON DRIVE APT. A       AFFTON, MO 63123
14888087    BARTROW, STEVEN      30411 PARK ST       ROSEVILLE, MI 48066
14888088    BARTZ, CODY      101 BAR HARBOUR RD       SCHAUMBURG, IL 60193
14888089    BARYLSKI, TAMMIE      14087 SAN JOSE       REDFORD, MI 48239
14888091    BASID, MD A      12504 GALLAGHER STREET       DETROIT, MI 48212
14888092    BASILISCO, ADRIANA      3440 DEVONSHIRE       STERLING HEIGHTS, MI 48310
14888093    BASS, BRANDON      702 CLINTON S.      FLINT, MI 48507
14888094    BASS, GLORIA B      18583 RACHO RD APT 5       BROWNSTOWN, MI 48193
14888095    BASS, KELISSA      4344 EYRIE DR APT 6      ANN ARBOR, MI 48103
14888096    BASSETT MIRROR CO INC      P O BOX 60756       CHARLOTTE, NC 28260
14888097    BASSETT, DAMION J      2874 TALL OAKS COURT       AUBURN HILLS, MI 48326
14888098    BASTAWY, GHADA      13047 STOCKTON AVE       PLAINFIELD, IL 60585
14888099    BASTUGA, LINDA A      26126 WEST FOREST AVE       ANTIOCH, IL 60002
14888100    BASTUGA, REBECCA J      26126 W FOREST AVE      ANTIOCH, IL 60002
14888101    BATANJSKI, RADOJKA      13767 GRANDEUR AVE       SHELBY TWP, MI 48315
14888102    BATAVIA RANDALL LLC.      C/O ARC PROPERTIES      1401 BROAD STREET       CLIFTON, NJ
            07013
14888103    BATAVIA RANDALL LLC.      1401 BROAD STREET       CLIFTON, NJ 07013
14888104    BATES, JUJUAN      14418 WILSHIRE       DETROIT, MI 48213
14888105    BATES–MCILNAY, JOSEPH M      715 WORDSWORTH STREET       FERNDALE, MI 48220
14888106    BATKA, MICHAEL T      8740 W 166TH PLACE      ORLAND PARK, IL 60462
14888107    BATTAGLIA, LAUREN R      12334 GAGE ROAD      HOLLY, MI 48442
14888108    BATTANI, ANTHONY J      27202 BRADNER DR      WARREN, MI 48088
14888109    BATTEN, BRANDIE      3040 WOODBRIDGE DR. SE      APT. 102      KENTWOOD, MI 49512
14888110    BATTH, AMRIT K      JOY RD      WESTLAND, MI 48185
14888111    BATTISTELLA, JAYNE      305 SHUTT RD.      GREENSBURG, PA 15601
14888112    BATTLE CREEK CITY TREASURER      P.O. BOX 1657       BATTLE CREEK, MI 49016
14888113    BATTLE, MICHAEL      1842 LYNBROOK DR       FLINT, MI 48507
14888114    BATTOTA, FARAH      3821 NEW BOSTON DR       STERLING HEIGHTS, MI 48314
14888115    BAUDVILLE      5380 52ND STREET SE       GRAND RAPIDS, MI 49512–9765
14888116    BAUER, ERIC A      3S208 TWIN PINES DR      WARRENVILLE, IL 60555
14888117    BAUMAN, RENEE      3304 ELM ST       WEIRTON, WV 26062
14888118    BAUMBACH, MARY      3248 CAMBERLY DRIVE       GIBSONIA, PA 15044
14888119    BAUMGART, MICHAEL R      26312 WACKER       CHESTERFIELD, MI 48051
14888120    BAUMSTARK, JAMES M      44397 HARSDALE DR       CANTON, MI 48187
14888121    BAWAYEH, YOUSIF      23201 CLEVELAND       DEARBORN, MI 48124
14888122    BAXTER, MARK      24614 BOSTON       DEARBORN, MI 48124
14888123    BAXTERS TOWING & STORAGE      5333 AIRLINE       MUSKEGON, MI 49444
14888125    BAY CITY TREASURER      ACCOUNTS RECEIVABLE      301 WASHINGTON AVE       BAY CITY,
            MI 48708
14888126    BAY CITY TREASURER      ACCOUNTS RECEIVABLE      301 WASHINGTON AVE       BAY CITY,
            MI 48708
14888127    BAYARI, SAMI      24757 UPLAND HILL       NOVI, MI 48375
14888128    BAYDOUN, MOHAMAD      44954 PATRICK DR       CANTON, MI 48187
14888129    BAYER, TIMOTHY S      51371 MIDLAND CIRCLE       MACOMB, MI 48042
14888130    BAYLESS, STEVEN P      2655 11TH STREET       PORT HURON, MI 48060
14888131    BAYLIS, LAURA J      15671 HOOKER ROAD      LAKE ANN, MI 49650
14888132    BAZAARVOICE INC.      P.O. BOX 671654       DALLAS, TX 75267–1654
14888133    BAZZI, HASSAN B      5650 KENILWORTH ST 48126       DEARBORN, MI 48126
14888134    BAZZI, OLFAT      5938 KENDAL ST.      DEARBORN, MI 48126
14888135    BCC PRODUCTS INC.      P.O. BOX 327      FRANKLIN, IN 46131
14888136    BCC WEST II LLC      C/O IDI SERVICES GROUP LLC      1100 PEACHTREE STREET STE
            1100      ATLANTA, GA 30309
14888137    BCC WEST II, LLC      C/O IDI LOGISTICS, LLC      1100 PEACHTREE STREET SUITE
            1000      ATLANTA, GA 30309
14888138    BCC WEST II, LLC      C/O IDI LOGISTICS, LLC      ATTN DIRECTOR – LEASE
            ADMINISTRATION      1100 PEACHTREE STREET, SUITE 1000       ATLANTA, GA 30309
14888139    BCRRF      1308 Old Sixth Avenue Rd       Altoona, PA 16601
14888140    BDP INTERNATIONAL INC.      PO BOX 8500–2295       PHILADELPHIA, PA 19178–2295
14888141    BEAIR, JOEY S      7233 PINCHERRY RD      CHARLEVOIX, MI 49720
14888142    BEAL, KENNETH A      10306 GREENSBORO       DETROIT, MI 48224
14888143    BEALE, KAYLA      1152 CHIPPEWA ROAD      JOHNSTOWN, PA 15904
14888144    BEAMER, CORBIN J      1518 POPLAR AVE       ROYAL OAK, MI 48073
14888145    BEAN, ANDRE      8937 APPOLINE ST       DETROIT, MI 48228
14888146    BEAR CREEK MEADOWS      1600 BEAR CREEK LANE       PETOSKEY, MI 49770
```

14888148  BEAR CREEK TWP. TREASURER        373 NORTH DIVISION RD.        PETOSKEY, MI 49770
14888149  BEARD, CHRISTYAN      3901 GRAND RIVER APT 110        DETROIT, MI 48208
14888150  BEARD, LOUIS      1493 GEORGIA COURT APT 202        NAPERVILLE, IL 60540
14888151  BEARD, SCOTT R      19656 OPAL        CLINTON TWP, MI 48035
14888152  BEARDSLEY, MICHAEL J      1856 LAKE MICHIGAN DRIVE        GRAND RAPIDS, MI 49504
14888153  BEARINGER, AUSTIN B      3302 PINE MEADOW DR #204        KENTWOOD, MI 49512
14888154  BEARINGER, KELSEY E      36634 THEODORE STREET        CLINTON TOWNSHIP, MI 48317
14888156  BEASLEY, CEDRIC      29640 MARSHALL ST.        SOUTHFIELD, MI 48076
14888157  BEASLEY, TORSHA M      17456 EGO        EASTPOINTE, MI 48021
14888158  BEATON, JULIE      2812 S SHERIDAN        MUSKEGON, MI 49444
14888159  BEATON, SYDNEY L      2812 S SHERIDAN        MUSKEGON, MI 49444
14888160  BEATTY, SHAWN      918 EVANS STREET        APT. 200        JEANNETTE, PA 15644
14888161  BEAU STEPHENSON PRODUCTIONS      15723 LEIGH CT.        SANTA CLARITA, CA 91387
14888162  BEAUFORD, JEREMIAH R      18428 OAKFIELD ST        DETROIT, MI 48235
14888163  BEAUFURN LLC      5269 US HIGHWAY 158        ADVANCE, NC 27006
14888164  BEAVER TILE & STONE      DEPT# 771145      P.O. BOX 77000        DETROIT, MI 48277–1145
14888165  BEAZLEY FURLONGE LTD.      PLANTATION PLACE SOUTH        60 GREAT TOWER STREET        LONDON EC3R 5AD UNITED KINGDOM
14888167  BEAZLEY INSURANCE COMPANY, INC.        30 BATTERSON PARK ROAD        FARMINGTON, CT 06032
14888169  BECHTOLD, SUSAN M      1720 W PALM DR APT 12        MOUNT PROSPECT, IL 60056
14888170  BECK, MARK      53950 WILLIAM LANE SUITE C        SAINT CLAIRSVILLE, OH 43950
14888171  BECKARD, RYAN      2552 CRYSTAL COURT APT 211        WOODRIDGE, IL 60517
14888172  BECKEMEYER, ROBERT E      53438 ROBINHOOD DR        SHELBY TOWNSHIP, MI 48315
14888173  BECKNER, CHRISTINE      22428 GARFIELD ST        SAINT CLAIR SHORES, MI 48082
14888174  BECKWELL, ERIN      28350 TOWNLEY ST.        MADISON HEIGHTS, MI 48071
14888179  BEDFORD, DEBORAH      2020 GLENDALE AVENUE        NORTHBROOK, IL 60062
14888180  BEDFORD, KELLY J      2020 GLENDALE AVE        NORTHBROOK, IL 60062
14888183  BEDKE, MARY C      1125 HULL COURT        AURORA, IL 60504
14888184  BEDROS, JASON J      29604 TAYLOR STREET        ST. CLAIR SHORES, MI 48082
14888185  BEECHWOOD CATERING      380 DOUGLAS AVE.        HOLLAND, MI 49424
14888186  BEELER, BRENDA      3439 TRUMAN ST        CONKLIN, MI 49403
14888187  BEGIC, NERMINA N      45431 NOTTINGHAM        MACOMB, MI 48044
14888188  BEHOLD WASHINGTON, LLC        DEPT #3005        PO BOX 1000        MEMPHIS, TN 38148–3005
14888189  BEHOUNEK, JACOB L      54084 MYRICA DR        MACOMB, MI 48042
14888190  BEHOUNEK, JOSHUA      54084 MYRICA DR        MACOMB, MI 48042
14888191  BEHOUNEK, KARRIE      54084 MYRICA        MACOMB, MI 48044
14888192  BEHREL, DEREK      346 BRIAR POINT COURT        LAKE ZURICH, IL 60047
14888193  BEHRENDT, SARA C      218 GREENWOOD ST        GRAND LEDGE, MI 48837
14888194  BEISHIR LOCK & SECURITY      5423 S. LINDBERGH BLVD.        ST. LOUIS, MO 63123
14888195  BEISIEGEL, HENRY D      1223 HOFFMAN        ROYAL OAK, MI 48067
14888196  BEKIRI, ADRIJANA      132 WEDGEPORT CIR        ROMEOVILLE, IL 60446
14888197  BEKTASHA, ERA      7461 WINDSOR WOODS DR        APT 2B        CANTON, MI 48187
14888198  BELANGER, JONATHAN      54483 MYRICA        MACOMB, MI 48042
14888199  BELANGER, MATTHEW R      32111 RIVERPOINT        CHESTERFIELD, MI 48047
14888200  BELCHER, HEATHER L      711 SIXTH ST        JACKSON, MI 49203
14888201  BELESHI, ALMIRA      30100 W 9 MILE RD        FARMINGTON HILLS, MI 48336
14888202  BELIN SIMMONS, CURTIS D      6492 PLAINVIEW AVE        DETROIT, MI 48228
14888203  BELISLE, JOHN      215 JONES        MOUNT CLEMENS, MI 48043
14888204  BELK, NADIA A      1321 W. 90TH PL.        MERRILLVILLE, IN 46410
14888205  BELKNAP, PAULA      13201 TOWERING OAKS DR.        SHELBY TOWNSHIP, MI 48315
14888206  BELKO, JOSIAH R      7520 LOZIER AVE        WARREN, MI 48091
14888207  BELL JR, DESHAWN M      13119 TULLER STREET        DETROIT, MI 48238
14888208  BELL, AARON D      8258 JACKSON AVE        WARREN, MI 48089
14888209  BELL, BRANDON      1128 RUNAWAY BAY DR. APT 2C        LANSING, MI 48917
14888210  BELL, DANNY D      8465 MEADOW AVE        WARREN, MI 48089
14888211  BELL, DAVID      3700 HEIDELBERG        DETROIT, MI 48207
14888212  BELL, DEANDRE      14583 WINTHROP ST.        DETROIT, MI 48227
14888213  BELL, ERIC M      16400 UPTON RD LOT 44        EAST LANSING, MI 48823
14888214  BELL, HERMAN L      11067 NOTTINGHAM        DETROIT, MI 48224
14888215  BELL, JACOB L      10091 PEPPERELL CT        PORTAGE, MI 49024
14888216  BELL, MARNI L      1700 RICKY DRIVE        MUSKEGON, MI 49445
14888217  BELL, MELVIN T      906 AUTUMN RIDGE LN        FORT WAYNE, IN 46804
14888218  BELL, TIFFANY A      29381 LEEMOOR DR        SOUTHFIELD, MI 48076
14888219  BELLA VINO FINE WINE & SPIRITS      29970 W. TWELVE MILE ROAD        FARMINGTON HILLS, MI 48334
14888220  BELLAMY, JEFFREY      16W626 HONEYSUCKLE ROSELN        WILLOWBROOK, IL 60527
14888221  BELLAMY, KENTA R      18437 MOENART        DETROIT, MI 48234
14888222  BELLAMY, ROBERT J      16204 COLLINSON        EASTPOINTE, MI 48021
14888223  BELLE TIRE DISTRIBUTORS      P.O. BOX 641612        DETROIT, MI 48264–1612
14888224  BELLEEK POTTERY LTD      C/O WILLIAM FOLLET      10 FRANCIS LANE        EAST LYME, CT 06357
14888225  BELLMAN, ROBERT J      951 GREENWOOD        MARYSVILLE, MI 48040
14888226  BELLOWS, RYAN      10205 HARMONY DR        INTERLOCHEN, MI 49643
14888227  BELLWOOD BOROUGH AUTHORITY        516 MAIN STREET        BELLWOOD, PA 16617
14888228  BELMONT COUNTY WATER & SEWER DISTRICT        67711 Oak View Drive        St Clairsville, OH 43950
14888229  BELMONTE, ROBERT A        23765 LAWRENCE AVE LOT A22        WARREN, MI 48091

```
14888230   BELOUSEK, JOSEPH J        1541 VICTORIA AVE        BERKELY, IL 60163
14888231   BELSKEY, ANTHONY        135 LORAIN STREET        JOHNSTOWN, PA 15905
14888232   BELTOWSKI, THOMAS        34303 BLAIRE AVE        CHESTERFIELD, MI 48047
14888233   BELUZO, BENJAMIN A        25996 LABANA WOODS DR        TAYLOR, MI 48180
14888236   BEN SHARKEY, LLC        1840 VINSETTA BLVD.        ROYAL OAK, MI 48073
14888237   BENAWRA, MINU        24 N WALNUT LANE        SCHAUMBURG, IL 60194
14888238   BENCHMASTER        1481 N. HUNDLEY ST.        ANAHEIM, CA 92806
14888239   BENDER, ASHLEIGH        5770 PORTAGE ST NW        NORTH CANTON, OH 44720
14888240   BENDER, MEGAN M        7503 KOLB AVE        ALLEN PARK, MI 48101
14888241   BENHALIM, KAMAL        2572 TUSON DR APT 1B        WATERFORD, MI 48329
14888242   BENNATI, JESSE        30 TRUMAN ROAD        CHARLEROI, PA 15022
14888243   BENNETT, JONATHAN M        356 N MACKINAW        LINWOOD, MI 48634
14888244   BENNETT, MICHAEL        PO BOX 853        HARTVILLE, OH 44632
14888245   BENNETT, STACEY J        15210 MARLOW ST.        OAK PARK, MI 48237
14888246   BENNETT, WESLEY        26759 PEPPERWOOD DR.        WOODHAVEN, MI 48183
14888247   BENNING, ELIZABETH S        230 TANGLEWOOD DRIVE        ROCHESTER HILLS, MI 48309
14888248   BENNO, REVANDA        13721 STRATHMORE DRIVE        SHELBY TOWNSHIP, MI 48315
14888249   BENOIT, JOSHUA A        19651 VOILAND ST        ROSEVILLE, MI 48066
14888250   BENOIT, NATHAN D        31447 SHAW DR        WARREN, MI 48093
14888251   BENSON, BETHANY C        8785 LILY DRIVE        YPSILANTI, MI 48197
14888252   BENSON, BOYD        337 N LINCOLN ST        BATAVIA, IL 60510
14888253   BENSON, JORDAN C        18627 DOGWOOD        FRASER, MI 48026
14888254   BENT TREE CONSTRUCTION        200 COLTON ROAD        COLUMBUS, OH 43207
14888255   BERBAS, TIMOTHY S        3025 EAST BAY DR        FENTON, MI 48430
14888256   BERCINI, MARYBETH S        2560 STRATFORD AVE        WESTCHESTER, IL 60154
14888257   BERENDS, LINDA        4780 RAVINE DR        HOLLAND, MI 49423
14888258   BERES, ADAM        2071 BUNTS ROAD        LAKEWOOD, OH 44107
14888259   BERGER, JASON        2017 VAN ANTWERP ST.        GROSSE POINTE WOODS, MI 48236
14888260   BERGER, KAREY        243 E MAIN ST        SAINT CLAIRSVILLE, OH 43950
14888261   BERGERON, DENISE        35100 DRAKE HEIGHTS DR.        FARMINGTON HILLS, MI 48335
14888262   BERGERON, JENNIFER L        2604 WHITCHURCH LN        NAPERVILLE, IL 60564
14888263   BERHANE, KHALED        150 STEVENS DR APT 203        YPSILANTI, MI 48197
14888264   BERIC, CHRISTOPHER A        5S655 VISTA CIRCLE UNIT 104        NAPERVILLE, IL 60563
14888265   BERKEBILE, STEPHEN J        5702 ANGOLA RD LOT 353        TOLEDO, OH 43615
14888266   BERMAN, BRUCE H        510 NORTHGATE CIR        OSWEGO, IL 60543
14888267   BERMUDEZ, JAMES B        363 EASTLAWN DR        ROCHESTER HILLS, MI 48307
14888268   BERNAL, LETICIA        110 DITTMER LANE APT 3D        LINDENHURST, IL 60046
14888269   BERNAL, MARTIN        4245 S. FRANCISCO        CHICAGO, IL 60632
14888272   BERNDT & ASSOCIATES PC.        30500 VAN DYKE #702        WARREN, MI 48093
14888273   BERNELIS, ANDREW T        801 EAST OHIO STREET        BAY CITY, MI 48706
14888274   BERNHARDT FURNITURE        CHICAGO, IL 60693
14888275   BERNHARDT, JODY M        4580 HUNSBERGER AVE NE        GRAND RAPIDS, MI 49525-6111
14888276   BERRIEN, KODY T        16758 MURRAY HILL ST        DETROIT, MI 48235-3638
14888277   BERRIOS, ALLYSON P        255 WOODSIDE LANE        OAKLAND, MI 48363
14888278   BERRY, GEORGE D        1711 N WILLOW HWY        LANSING, MI 48917
14888279   BERRY, HAILEY        6250 OLD U S 31 S        CHARLEVOIX, MI 49720
14888280   BERRY, MOHAMAD        1645 N MILDRED ST.        DEARBORN, MI 48128
14888281   BERRYHILL, RAY A        1100 N MAYFIELD ST        CHICAGO, IL 60651
14888282   BESAW, RAINE T        310 SHARPE ST.        ESSEXVILLE, MI 48732
14888283   BESAWS LANDSCAPING        10125 EASTON ROAD        NEW LOTHROP, MI 48460
14888284   BESS, KYLE D        11799 STAMFORD        WARREN, MI 48089
14888285   BEST BUY BUSINESS ADVANTAGE        PO BOX 731247        DALLAS, TX 75373-1247
14888286   BEST CHAIRS INC        1195 SOLUTIONS CENTER        CHICAGO, IL 60677-1001
14888287   BEST ONE TIRE & SERVICE        701 E. HANTHORN RD.        LIMA, OH 45804
14888288   BETANCOURT GIL, KEILY        1754 AUBURN AVE NE        GRAND RAPIDS, MI 49505
14888289   BETTER BUSINESS BUREAU        20300 W. 12 MILE RD.        SUITE 202        SOUTHFIELD, MI
           48076-6409
14888290   BETTER TRENDS LLC        23 ROOSEVELT AVE. SUITE 15        SOMERSET, NJ 08873
14888291   BETTIS, BARBARA        2900 TREMONT CIRCLE        NW        CANTON, OH 44708
14888292   BEUTHIEN, AMBER        166 TECUMSEH ST        CLAWSON, MI 48017
14888294   BEVERLY, MICHAEL C        28620 INKSTER RD        SOUTHFIELD, MI 48034
14888295   BEY, JAMES        26160 W 12 MILE ROAD APT A27        SOUTHFIELD, MI 48034
14888296   BEYERS, CATHY        47720 JEFFERSON AVE        CHESTERFIELD, MI 48047
14888297   BEYOND JUICERY AND EATERY        2221 COLE STREET        BIRMINGHAM, MI 48009
14888299   BGE        110 W Fayette St        Baltimore, MD 21201
14888298   BGE        P.O. BOX 13070        PHILADELPHIA, PA 19101-3070
14888300   BGSU CAREER CENTER        225 BOWEN THOMPSON STUDENT UNION        BOWLING GREEN, OH
           43403-0150
14888346   BI-STATE FIRE PROTECTION CORP.        241 HUGHS LANE        ST. CHARLES, MO 63301
14888301   BIAFORA, ANTHONY M        48037 FULLER RD        CHESTERFIELD, MI 48051
14888302   BIALA, STEVEN T        416 INDEPENDENCE LANE        BOLINGBROOK, IL 60440
14888303   BIANCHI, TRISTAN R        180 S MAIN ST        ROCKFORD, MI 49341
14888304   BIANCO, FRANCES T        50850 RAINTREE CIRCLE        CHESTERFIELD, MI 48047
14888305   BICHARA, NATHANIEL        30986 STONE RIDGE DR #14114        WIXOM, MI 48393
14888306   BICKHAUS, CINDY        22054 W PLYMOUTH CIRCLE        PLAINFIELD, IL 60544
14888307   BICKSLER, CHRISTOPHER L        32296 E BRAMPTON        NEW HAVEN, MI 48048
14888308   BIEBER, MATTHEW T        2900 CANYONSIDE COURT        GRAND RAPIDS, MI 49525
14888309   BIEGANOWSKI, STEVE W        39W553 NORTH HYDE PARK        GENEVA, IL 60134
```

```
14888310    BIEKE, ANDREA        22011 RIVER RD         ST. CLAIR SHORES, MI 48080
14888311    BIELANIEC, STEPHEN J       54751 SHELBY ROAD         SHELBY TOWNSHIP, MI 48316
14888312    BIELECKI, ROMAN A        5765 WILLOW CREEK DR        CANTON, MI 48187
14888313    BIERKAMP, BRENDON L        11675 BLOOMFIELD AVE         WARREN, MI 48089
14888314    BIG ASS WOOD FLOORS        1100 WHITE STREET        KEY WEST, FL 33040
14888315    BIG REDS BALLOON PROMOTION         318 JOHN R RD. # 236        TROY, MI 48083
14888316    BIG TENT EVENTS        255 COMMONWEALTH DRIVE         CAROL STREAM, IL 60188
14888317    BIGGS, AARON P        28390 LOCKDALE APT 210        SOUTHFIELD, MI 48034
14888318    BIGI, JANET M        9885 STERLING        ALLEN PARK, MI 48101
14888319    BILBREY, RYAN        6544 BARRIE ST        DEARBORN, MI 48126
14888320    BILITI, REBECCA        25304 SAMANTHA DR        CHESTERFIELD, MI 48051
14888321    BILLIET, BRADLEY        59 LANA LANE CT. NE        COMSTOCK PARK, MI 49321
14888322    BILLIET, MICHAEL J        7670 CAHOON DR S.E.        GRAND RAPIDS, MI 49546
14888323    BILLINGSLEA, REGINA        25624 W 12 MILE ROAD APT 101        SOUTHFIELD, MI 48034
14888324    BILLOW, LANCE W        3215 WILSON ST        MARLETTE, MI 48453
14888325    BILO, BRISILDA        1451 S SHELDON ROAD , APT 4        PLYMOUTH, MI 48170
14888326    BILO, FJORALBA        7400 WINDSOR WOODS DRIVE 2D        CANTON, MI 48187
14888327    BINGHAM, EDWARD        11770 MINDEN        DETROIT, MI 48205
14888328    BINGHAM, MAKAYLA D        2515 SHAKESPEARE LANE        SOUTH LYON, MI 48167
14888329    BINION, ROCIO        709 SEWARD ST APT 1        EVANSTON, IL 60202
14888330    BIRD, ALEX        1509 LIENEMANN DR        O FALLON, MO 63303
14888331    BIRDEYE INC.        250 CAMBRIDGE AVE.        SUITE 103        PALO ALTO, CA 94306
14888332    BIRDSONG, GINA R        10539 HAVERHILL STREET        DETROIT, MI 48224
14888333    BIREESCU, JOHN        23742 MELROSE LN.        MACOMB, MI 48042
14888334    BIRMINGHAM BLOOMFIELD CHAMBER        725 S. ADAMS RD. STE 130        BIRMINGHAM, MI
            48009–6967
14888335    BIRSAN, LIGIA        4100 W ADDISON ST APT # G        CHICAGO, IL 60641
14888336    BISALSKI, BRETT M        1539 MELINDA AVE        OWOSSO, MI 48867
14888337    BISARD, TODD W        641 JORDAN LK ST        LAKE ODESSA, MI 48849
14888338    BISCARNER, AMANDA        935 NORTH ALLEN ROAD        KIMBALL, MI 48074
14888339    BISCEGLIA, ANDRE        2210 N PHEASANT RIDGE CT        ROUND LAKE BEACH, IL 60073
14888340    BISHOP DISTRIBUTING CO. SOLUTIONS        5200 36TH ST SE        GRAND RAPIDS, MI
            49512–2012
14888341    BISHOP, JOSHUA        3487 BREEN RD        EMMETT, MI 48022
14888342    BISHOP, TAYLOR L        23266 CORNERSTONE VILLAGE DR        SOUTHFIELD, MI 48075
14888343    BISHOP, WILLIAM K        18527 BRINKER ST        DETROIT, MI 48234
14888344    BISKUP SNOW REMOVAL        5221 WALDO AVE.        ST. LOUIS, MO 63123
14888345    BISSONNETTE, GILLIAN R        20530 LONGWOOD        CHARTER TWP OF CLINTON, MI 48038
14888347    BITSKY, PAULINA        2989 HENLEY LN        NAPERVILLE, IL 60540
14888348    BITTNER, KELLY M        1318 W 31ST PLACE APT 2        CHICAGO, IL 60608
14888349    BIVONA & COMPANY LLC        PO BOX 782876        PHILADELPHIA, PA 19178–2876
14888350    BIXLER, SAMANTHA        829 PEARL AVE        MANHEIM, PA 17545
14888351    BJ CONTRUCTION SERVICES        46385 CONTINENTAL DRIVE        CHESTERFIELD, MI 48047
14888352    BLACK II, HARRY        226 WARDENTOWN ROAD        ALVERTON, PA 15612
14888353    BLACK, ALEXANDER L        15750 LAKESIDE VILLAGE DR.        APT. 301        CLINTON TWP, MI
            48038
14888354    BLACK, ANTHONY        23510 DENTON ST APT 228        CLINTON TOWNSHIP, MI 48036
14888355    BLACK, JAMAR R        46454 BORDEAUX DR        MACOMB, MI 48044
14888356    BLACK, JAMES E        1700 ROBBINS RD. #12        GRAND HAVEN, MI 49417
14888357    BLACK, JESSICA        22443 GLENDALE ST        DETROIT, MI 48223
14888358    BLACK, KENYA        840 BUCKEYE ST.        WARREN, OH 44485
14888359    BLACK, MICAH M        22021 VALE ST        OAK PARK, MI 48237
14888360    BLACK, TIFFANY        2926 BOWSER AVE        FORT WAYNE, IN 46806
14888361    BLACKMAN, JORDAN R        1113 GREENWOOD CEMETERY ROAD        PETOSKEY, MI 49770
14888362    BLACKMON, ASHLEIGH D        24091 MORITZ        OAK PARK, MI 48237
14888363    BLACKSTOCK, JAKE D        70719 PLACE RD        RICHMOND, MI 48062
14888364    BLACKWELL, JASON        27225 HOPKINS ST        ROMULUS, MI 48141
14888365    BLACKWELL, JORDAN L        7261 ALOUISE CT        WHITE LAKE, MI 48383
14888366    BLAGAICH, PRISCILLA        181 BRAINTREE DRIVE        BLOOMINGDALE, IL 60108
14888367    BLAINE, EDWARD A        8102 DALE ST        DEARBORN HEIGHTS, MI 48127
14888368    BLAIR, JOHNNIE        7101 VIRGINIA STREET        MERRILLVILLE, IN 46410
14888369    BLAIR, TODD        15153 DASHER AVE.        ALLEN PARK, MI 48101
14888370    BLAIRS SERVICE        210 N. MT. TOM ROAD        MIO, MI 48647
14888371    BLAKE, CRISTIN        120 COLLEGE AVENUE        LANCASTER, PA 17603
14888372    BLAKE, DAVID W        5674 WALNUT AVE        APT. 2B        DOWNERS GROVE, IL 60516
14888373    BLAKE, DOREN C        21 W 220 BRIAR CLIFF RD        LOMBARD, IL 60148
14888374    BLAKELY PRODUCTS CO        13891 STEPHENS        WARREN, MI 48089
14888375    BLAKEMAN, DUSTIN        283 FAWN MEADOWS AVENUE        NORTH JACKSON, OH 44451
14888376    BLASIMAN, FAITH        28473 WESTERLEIGH RD        FARMINGTON HILLS, MI 48334
14888377    BLASINSKI, CHRISTOPHER R        2031 WILLOW BROOKE DR APT 2D        WOODSTOCK, IL
            60098
14888378    BLASZCZYK, KYLE P        44245 GIBSON DR        STERLING HEIGHTS, MI 48313–1036
14888379    BLATZ, MICHAEL P        8039 SUNBURST        CENTERLINE, MI 48015
14888380    BLAZEVSKI, ZORICA        1673 APPLE RIDGE CT        ROCHESTER HILLS, MI 48306
14888381    BLAZIC, ALENA        127 ST MARYS LANE        OLD MONROE, MO 63369
14888382    BLESKE, JEFFREY        27974 SUTHERLAND        WARREN, MI 48088
14888383    BLISS, ADAM        1290 LEISURE DR        FLINT, MI 48507
14888384    BLITT AND GAINES PC.        661 W. GLENN AVENUE        WHEELING, IL 60090
```

14888385   BLIZZARD, CRAIG A      83335 LAMIZ DR      MONTAGUE, MI 49437
14888386   BLOOM, KEITH      123 BELTZHOOVER AVE      SIDE APT      PITTSBURGH, PA 15210
14888388   BLOOMINFIELD TOWNSHIP      ATTN ADMINISTRATION      4200 TELEGRAPH ROAD      PO BOX 489      BLOOMFIELD TOWNSHIP, MI 48303–0489
14888389   BLOOMINGDALE SQUARE LP      C/O HORIZON MANAGEMENT      1540 E. DUNDEE ROAD SUITE 240      PALATINE, IL 60074
14888390   BLOOMINGDALE SQUARE, LP      C/O HORIZON MANAGMENT      1540 E. DUNDEE ROAD, STE 240      PALATINE, IL 60074
14888391   BLOOMINGDALE SQUARE, LP      C/O HORIZON REALTY SERVICES, INC.      1540 E. DUNDEE ROAD, STE 240      PALATINE, IL 60074
14888392   BLOSS, RUSSELL      1884 SAWYER RD      TRAVERSE CITY, MI 49685
14888393   BLOSSOM, ALYSSA      9420 E BARNUM RD      WOODLAND, MI 48897
14888394   BLUE BELL MATTRESS COMPANY.      30450 LITTLE MACK      ROSEVILLE, MI 48066
14888395   BLUE OCEAN TRADERS      1455 SOUTH 7TH STREET      LOUISVILLE, KY 40208
14888396   BLUE, JERIMIAH      19300 ROSELAWN      DETROIT, MI 48227
14888397   BLUE360 MEDIA      PO BOX 413164      SALT LAKE CITY, UT 84141–3164
14888398   BLUM, TODD A      1502 OAKLEY      CLAWSON, MI 48017
14888399   BLUMFELT, DAVID      2919 N HARLEM AVE      CHICAGO, IL 60707
14888400   BLUMFELT, STUART W      375 PLUM CREEK DR # 503      WHEELING, IL 60090
14888401   BMW MOTORCYCLES      14855 N. SHELDON RD.      PLYMOUTH, MI 48170
14888402   BOB DIEBOLD      11180 COOP LANE      THORNVILLE, OH 43076
14888404   BOBBISH, JOSHUA J      38770 WARREN ROAD      WESTLAND, MI 48185
14888405   BOBER, EUGENE C      16031 BEECH DALY RD LOT#117      TAYLOR, MI 48180
14888406   BOBO, MICHAEL      13079 E OUTER DR      DETROIT, MI 48224
14888407   BOBS SANITATION SERVICE INC.      P.O. BOX 530845      LIVONIA, MI 48153
14888408   BOCZKO, MARY E      718 BANGS ST.      AURORA, IL 60503
14888409   BOEHMER, DAEJA      1539 VILLE ROSA LANE      HAZELWOOD, MO 63042
14888410   BOELTER, TROY      450 OLD ORCHARD DR #18      ESSEXVILLE, MI 48732
14888411   BOENING, TINA J      2544 HOSPITAL RD      SAGINAW, MI 48603
14888412   BOER, DAVID J      54754 ORCHARD LANE      PAW PAW, MI 49079
14888413   BOGAL, ROBERT      83 W. TACOMA      CLAWSON, MI 48017
14888414   BOGDAHN, DAVID      2260 COPLEY ST      AURORA, IL 60506
14888415   BOGDANOWICZ, TED C      6020 OAKWOOD DRIVE 1D      LISLE, IL 60532
14888416   BOGEMA, NATHANIEL J      1015 DOGWOOD      PORTAGE, MI 49024
14888417   BOGGS, LAURIE A      31040 BAYVIEW DR      GIBRALTAR, MI 48173
14888418   BOGOIAN, MICHAEL J      2323 SHORELAND AVE #306      TOLEDO, OH 43611
14888419   BOGUSLAWSKI, SUSAN      31421 OAK TREE CT.      WARREN, MI 48093
14888420   BOHORQUEZ, JOHANAN      516 JULIE RD      BOLINGBROOK, IL 60440
14888421   BOICE, TALON G      2018 DE HOOP      WYOMING, MI 49509
14888422   BOIRE, RONALD D      7 BLANCHARD DRIVE      WARWICK, NY 10990
14888423   BOJAJ, TANYA      46391 PEACH GROVE      MACOMB, MI 48044
14888424   BOKOLOR, DENISE      5256 POTOMAC RUN E.      WEST BLOOMFIELD, MI 48322
14888425   BOLADO, JASON      10960 HOMESTEAD ROAD      BEULAH, MI 49617
14888426   BOLD ORANGE COMPANY LLC      P.O. BOX 8158      GRAND RAPIDS, MI 49518
14888427   BOLDEN, CAMRYN E      3925 SPRUCE      INKSTER, MI 48141
14888428   BOLDEN, EUDARRIUS C      740 LINDSEY LN      BOLINGBROOK, IL 60450–6193
14888429   BOLDIN, JARRELL D      46 ROBERTSON ST      MOUNT CLEMENS, MI 48043
14888430   BOLEK, RONALD J      47096 CORBETT CT      MACOMB, MI 48044
14888431   BOLER, LEO      1337 S CHARLES ST      BALTIMORE, MD 21230
14888432   BOLES, DAN      22906 EUCLID      SAINT CLAIR SHORES, MI 48082
14888433   BOLIER & COMPANY      P.O. BOX 603647      CHARLOTTE, NC 28260–3647
14888434   BOLIN, JAMES P      3500 BUTLER AVE.      STEGERNOX, IL 60475
14888435   BOLIN, MARY      3118 ROSICLAIRE CT      SOUTH CHICAGO HEIGHTS, IL 60411
14888436   BOLING, COREY J      19388 ROCKPORT      ROSEVILLE, MI 48066
14888437   BOLING, JUSTIN W      19388 ROCKPORT      ROSEVILLE, MI 48066
14888438   BOLINGBROOK GLASS & MIRROR INC      470 W. NORTH FRONTAGE ROAD      BOLINGBROOK, IL 60440
14888439   BOLINGBROOK POLICE DEPARTMENT      375 W. BRIARCLIFF ROAD      BOLINGBROOK, IL 60440–0951
14888440   BOLLINI, ANTHONY      5669 19 MILE RD.      STERLING HEIGHTS, MI 48314
14888441   BOLT, MARY      2214 FAIRFAX RD.      LANSING, MI 48910
14888442   BOLTHOUSE, SONCA M      43800 HARDING AVE.      HAZEL PARK, MI 48030
14888443   BOLTON, DYLAN      68 LOGAN STREET      BATTLE CREEK, MI 49015
14888444   BONAMY, MICHELLE R      461 MORAN ROAD      GROSSE POINTE FARMS, MI 48236
14888445   BONCOSKI, EDWARD      172 READING MINES ROAD      STOYSTOWN, PA 15563
14888446   BOND, JAMELL      1309 CONCORD PLACE DR APT 3D      KALAMAZOO, MI 49009
14888447   BOND, JOSHUA G      12518 CRABAPPLE LANE      GRAND LEDGE, MI 48837
14888448   BOND, NATHANIEL E      39017 PRENTISS APT 106      HARRISON TWP, MI 48045
14888449   BONDRA, LARRY J      7320 SPARLING DR      SHELBY TWP, MI 48316
14888450   BONDS, ANTWAN      32600 CONCORD DR. APT 309      MADISON HEIGHTS, MI 48071
14888451   BONE, CODY G      3843 POPLAR AVE      WARREN, MI 48091
14888452   BONGIORNO, FRANK H      2471 RIVERSIDE DR NE      GRAND RAPIDS, MI 49505
14888453   BONILLA–HENRY, JENEE      309 S SEYMOUR RD      FLUSHING, MI 48433
14888454   BONIN, LOUIS      30754 LORRAINE AVE      WARREN, MI 48093
14888455   BONNER, AMBER M      23821 FULLERTON AVENUE #B8      DETROIT, MI 48223
14888456   BONNER, CHRIS      6424 ROYAL TERN CROSSING      COLUMBUS, OH 43230
14888457   BONNER, ERIC P      31278 SHORECREST APT 23307      NOVI, MI 48377
14888459   BOOGIE HEADS ENTERTAINMENT      5503 N. WESTNEDGE AVE.      KALAMAZOO, MI 49004

```
14888460   BOOKER, KARIM I        550 E ELMWOOD AVE        APT 214        CLAWSON, MI 48017
14888461   BOOKER, QUINCY        3700 DUCHESS AVE SE        GRAND RAPIDS, MI 49506
14888462   BOOKS BY THE FOOT        1550 TILCO DRIVE        FREDERICK, MD 21704
14888463   BOONE III, BEDFORD L        9909 LANCASTER DR        VAN BUREN TWP, MI 48111
14888464   BOONE, MATTHEW        1206 SPRUCE COURT        KENT, OH 44240
14888465   BOONIE, SHILOH R        5513 MAIN ST        MILLERSBURG, MI 49759
14888466   BOONSTRA, ANGELA        1807 JENNETTE NW        GRAND RAPIDS, MI 49504
14888467   BOOS, CARTER M        2128, CIDER MILL TRAIL        GRAND RAPIDS, MI 49534
14888468   BOOTH, JAMES        5802 MONTEBELLO AVE        HASLETT, MI 48840
14888469   BOOTHE JR, JAMES D        2076 BARBERRY DR        SHELBY TWP, MI 48316
14888470   BORDER, KYLE        1525 WEST CRAWFORD AVENUE        CONNELLSVILLE, PA 15425
14888471   BORDERS, ALAN D        3075 HUNTERS MEADOW        KALAMAZOO, MI 49048
14888472   BORDERS, GWEN        4411 LAUREL CLUB CIRCLE #1        WEST BLOOMFIELD, MI 48323
14888473   BORDO, VICTOR        439 BALDWIN AVE.        ROCHESTER, MI 48307
14888474   BOREO, BRITTNEY L        86 CRAWFORD ST        OXFORD, MI 48371
14888475   BORING, ZACHARY        335 MAIN STREET #2        LATROBE, PA 15650
14888476   BORK, SUSAN R        130 JAMES ST        ORTONVILLE, MI 48462
14888477   BORKOWSKI, ROBERT        748 FOURTH STREET        OAKMONT, PA 15139
14888478   BOROUGH OF HANOVER        44 FREDERICK STREET        HANOVER, PA 17331
14888479   BORRELLI, VINCENT M        35W588 RIDGE ROAD        DUNDEE, IL 60118
14888480   BORYS, ROBERT L        27905 FLORAL        ROSEVILLE, MI 48066
14888481   BOS KEYS & LOCKSMITH        504 W. NORTH ST.        JACKSON, MI 49202
14888482   BOSEL, HEATHER        42154 LOGANBERRY RIDGE        NOVI, MI 48375
14888483   BOSS, BRADLEY        2259 WILLOW BEND DR        TEMPERANCE, MI 48182
14888484   BOSSARDET, CORINNE J        6516 MADISON        GRAND RAPIDS, MI 49548
14888485   BOSTICK, ROBERT G        28834 COLERIDGE STREET        HARRISON TOWNSHIP, MI 48045
14888486   BOSTON, MARK C        2116 E PINNACLE TERRACE WAY        303        COTTONWOOD HEIGHTS, UT
           84121
14888487   BOTELLO–KUBAN, ASHLEY E        2129 GOLFSIDE RD APT 110        YPSILANTI, MI 48197
14888488   BOUDREAU, HOLLI        6829 GAFFORD DR        COLUMBUS, OH 43229
14888489   BOUDRIE, COREY M        621 RIVERINE DR APT 205        TRAVERSE CITY, MI 49684
14888490   BOUDRIE, JAIMIE D        621 RIVERINE DR        APT 205        TRAVERSE CITY, MI 49684
14888491   BOUSSI, DEANA        6337 KENILWORTH        DEARBORN, MI 48126
14888492   BOW, KIMBERLY A        5613 ADDERSTONE DRIVE        CLARKSTON, MI 48346
14888493   BOWDEN LAW PLLC        128 SOUTH MAIN STREET        MT. CLEMENS, MI 48043
14888494   BOWEN, DUSTIN A        2807 CAMDEN AVE        FLINT, MI 48507
14888495   BOWEN, KEVIN C        36115 NORTHFIELD AVE        LIVONIA, MI 48150
14888496   BOWER, DENNIS        1302 FLORIDA AVE        PORT HURON, MI 48060
14888497   BOWERS, ASHLEY        34245 GARFIELD CIR        FRASER, MI 48026
14888498   BOWERS, JEFFREY A        4146 N STATE ROAD        DAVISON, MI 48423
14888499   BOWIE, MICHAEL        13919 MENDOTA        DETROIT, MI 48238
14888500   BOWIE, ROBERT L        17595 WHITCOMB        DETROIT, MI 48235
14888501   BOWMAN, BRANDON R        7007 TWIN FALLS DR        PLAINFIELD, IL 60586
14888502   BOWMAN, ERIKA        12645 RIVERDALE AVE.        DETROIT, MI 48223
14888503   BOWSER, MARK        137 WESTMORELAND AVE.        GREENSBURG, PA 15601
14888504   BOYCE, CHRISTOPHER J        18345 CRANBROOK DR        CLINTON TWP, MI 48038
14888505   BOYCE, KEVIN L        61        FRIENDSHIP DR        SPARTA, MI 49345
14888506   BOYD LIGHTING        C/O DONGHIA        23533 MERCANTILE ROAD        BEACHWOOD, OH
           44122
14888507   BOYD SPECIALTY SLEEP        PO BOX 840001        KANSAS CITY, MO 64184–0001
14888508   BOYD, CHRISTOPHER R        8359 DALE ST        CENTERLINE, MI 48015
14888509   BOYER–ROSENE        MOVING & STORAGE INC.        2638 S. CLEARBROOK DR.        ARLINGTON
           HTS., IL 60005
14888510   BOYKE, JOSEPH A        39243 CLOVERLEAF        HARRISON TWP, MI 48045
14888511   BOYKIN, MICHAEL        40027 CAMBRIDGE ST APT 203        CANTON, MI 48187
14888512   BOYLAN, WESLEY A        1183 TRENTWOOD ROAD        COLUMBUS, OH 43221
14888513   BOYLES, GREG S        2130 POINT WEST DR        FORT WAYNE, IN 46808
14888514   BOZUNG, JUSTIN        4 CHERRY WEST        BELLEVILLE, MI 48111
14888515   BP BUSINESS SOLUTIONS        P.O. BOX 70995        CHARLOTTE, NC 28272–0995
14888516   BRABANT, PAXTON        426 HARRISON        GRAND LEDGE, MI 48917
14888517   BRACEY, DAMONTRE D        11858 WHITEHILL        DETROIT, MI 48224
14888518   BRACKNEY, DYLAN J        41074 JUSTIN DR        CLINTON TOWNSHIP, MI 48045
14888519   BRADEN, DEANTE        11263 MEADOWBROOK        WARREN, MI 48093
14888520   BRADEN, LESLEY R        1141 PLAYER DRIVE        TROY, MI 48085
14888521   BRADFORD, DEMETRIOUS        16094 EGO        EASTPOINT, MI 48021
14888524   BRADLEY, BRIAN A        39236 POLO CLUB DR        APT.105        FARMINGTON HILLS, MI
           48335
14888525   BRADLEY, CHASE H        24411 SHERWOOD FOREST DR        CLINTON TWP., MI 48035
14888526   BRADLEY, JUSTIN E        604 S CEDARCREST DR        SCHAUMBURG, IL 60193
14888527   BRADLEY, SEVE        6830 RESERVE RD        WEST BLOOMFIELD, MI 48322
14888528   BRADLEY, SHAWN        24411 SHERWOOD FOREST DR        APT.406        CLINTON TWP., MI
           48035
14888529   BRADLEY, STONEY        29244 PHILIDELPHIA        CHESTERFIELD, MI 48051
14888530   BRADSTREET, THOMAS M        9036 SHARP ROAD        SWARTZ CREEK, MI 48473
14888531   BRADY, MICHELLE        41642 HARVARD        STERLING HEIGHTS, MI 48313
14888532   BRADY, RYAN M        13750 PODUNK AVE NE        CEDAR SPRINGS, MI 49319
14888533   BRADY, VENICE D        10416 SOUTH KING DR        CHICAGO, IL 60628
14888534   BRAFFORD, ANDREW W        35408 SIMON        CLINTON TWP, MI 48035
```

14888535    BRAFFORD, PAUL    35408 SIMON    CLINTON TWP, MI 48035
14888536    BRAHIMI, FATOS    312 E SEMIMOLE ST    DWIGHT, IL 60420
14888537    BRAMBLE, BRIAN    146 WEST YORK STREET, P.O. BOX    BIGLERVILLE, PA 17307
14888538    BRAMEZZA, CHRISTOPHER P    18375 FLORAL    LIVONIA, MI 48152
14888539    BRANCH, KIRA A    28680 NORWICH CT    CHESTERFIELD TOWNSHIP, MI 48047
14888540    BRANDANA, AMBER    33111 JOHN HAUK    GARDEN CITY, MI 48135
14888541    BRANDMILLER, CHRIS    4457 LEVERETTE ST    COOPERSVILLE, MI 49404
14888542    BRANDON ASSOCIATES SOUTHGATE    C/O MATT DROZD    MID–AMERICA REAL ESTATE
    MICH.    BLOOMFIELD HILLS, MI 48304
14888543    BRANDON ASSOCIATES SOUTHGATE, LLC    C/O JACKIE GERICH, MID AMERICA
    REAL    ESTATE – MICHIGAN INC.    38500 WOODWARD AVE, SUITE 100    BLOOMFIELD
    HILLS, MI 48304
14888544    BRANDON ASSOCIATES SOUTHGATE, LLC    C/O JACKIE GERICH, MID–AMERICA
    REAL    ESTATE–MICHIGAN INC.    DIX TOLEDO SHOPPING CENTER    38500 WOODWARD
    AVENUE, SUITE 100    BLOOMFIELD HILLS, MI 48304
14888547    BRANDT, CHRISTOPHER L    2213 SAINT FRANCIS AVE    JOLIET, IL 60436
14888548    BRANHAM, BRADLEY W    665 BONTERRA BLVD UNIT 203    FORT WAYNE, IN 46845
14888549    BRANNAM, ANGELA M    2014 BLUEBIRD LN    MUSKEGON, MI 49445
14888550    BRANTLEY, CORBIN W    30571 J CARLS ST    ROSEVILLE, MI 48066
14888551    BRANTLEY, TIMM D    1517 WALNUT DR    ROUND LAKE BEACH, IL 60073
14888552    BRASFIELD, JUSTIN D    28820 PARK ST    ROSEVILLE, MI 48066
14888553    BRASHEARS, BRANDON J    51 INGLESHIRE RD    MONTGOMERY, IL 60538
14888554    BRATTON, KATELYNN    147 CHESTNUT CIRCLE WEST    DAVISON, MI 48423
14888555    BRAY, NICHOLAS    373 MORS AVE    WHEELING, IL 60090
14888556    BRAY, ROBERT C    17162 FREELAND    DETROIT, MI 48235
14888557    BRAZEN, BRUCE    42787 COLORADO DR    CLINTON TWP, MI 48036
14888558    BREAK FOR MASSAGE LLC    3000 TOWN CENTER    SUITE 58    SOUTHFIELD, MI 48075
14888559    BRECHLIN, ANNIE M    447 S CASS    WESTMONT, IL 60559
14888560    BRECKMAN, RACHEL    890 SWAN BOULEVARD    DEERFIELD, IL 60015
14888561    BREEDEN, DOMINIC    15195 LA GRANDE PLAZA    WARREN, MI 48088
14888562    BREEN, JORDAN R    2909 ROOSEVELT RD    MUSKEGON, MI 49441
14888563    BREEN, NADIA    49102 SHERWOOD CT    BELLEVILLE, MI 48111
14888564    BREI, JACOB J    5 N MAIN ST UNIT 6    MOUNT PROSPECT, IL 60056
14888565    BREIGHNER, NICOLE D    65 HARBOR LANE    HARBOR SPRINGS, MI 49740
14888566    BREIHOF, TRACY    1651 CORNERSTONE CT. NE    BELMONT, MI 49306
14888567    BREITENBECHER, KELLY E    83 S EDGEWOOD DRIVE    GROSSE POINTE SHORES, MI
    48236
14888568    BRENDA HILL, TAX COLLECTOR    401 LINCOLN WAY EAST    CHAMBERSBURG, PA 17201
14888569    BRENEAU DOOLEY, IRENE E    544 E KIRBY    DETROIT, MI 48202
14888570    BRENNAN, ALICIA    9027 HOLMES TERRACE EAST    DEMOTTE, IN 46310
14888571    BRENNAN, MATTHEW D    2201 DILLOWAY DRIVE    MIDLAND, MI 48640
14888572    BRENNEMAN, JOLENE M    5401 SPRUCE DR    CROSWELL, MI 48422
14888573    BRENNER, NATHAN W    5407 TIMBER RIDGE TRAIL    CLARKSTON, MI 48346
14888575    BRENT SHORT    52113 SHELBY PKWY    SHELBY TWP., MI 48315
14888578    BRETT KROPOG    1915 W. FORT ST. #401    DETROIT, MI 48216
14888579    BRETT, LEONARD B    6133 VILLAGE PARK DR    APT 104    WEST BLOOMFIELD, MI
    48322
14888580    BREWER, CHAD M    309 FOUR SEASONS DR    LAKE ORION, MI 48360
14888581    BREWER, MASON S    7680 WEDDEL    TAYLOR, MI 48180
14888584    BRIAN CAMPBELL    15895 RYLAND    REDFORD, MI 48239
14888593    BRIDGES, GERALD    17586 INDIANA ST    DETROIT, MI 48221
14888595    BRIDGET SPURLOCK    55362 ESTATES LN    MACOMB, MI 48042
14888598    BRIGGS, JEFFREY    26981 HICKLER LN.    HARRISON TWP., MI 48045
14888599    BRIGHT RIVER USA LLC    DEPT 3567    PO BOX 123567    DALLAS, TX 75312–3567
14888600    BRIGHTON GATE COMMONS    ATTN NAJIB SAMONA    32820 WOODWARD AVE. STE
    240    ROYAL OAK, MI 48073
14888601    BRIGHTON GATE COMMONS, LLC    32820 WOODWARD AVE.    STE. 240    ROYAL OAK, MI
    48073
14888602    BRIGHTON GATE COMMONS, LLC    C/O LAW OFFICE OF STEVEN SAMONA    32820
    WOODWARD AVE, STE 240    ROYAL OAK, MI 48073
14888604    BRIKHO, ANTHONY    5315 PLYMOUTH ST    STERLING HEIGHTS, MI 48310
14888605    BRIKHO, JESSE A    5315 PLYMOUTH    STERLING HEIGHTS, MI 48310
14888606    BRINKER, KYLE J    1388 FIELDCREST DR    WATERFORD, MI 48328
14888607    BRINKS INC.    7373 SOLUTIONS CENTER    CHICAGO, IL 60677–7003
14888608    BRINKS, SARA    551 W. LAKE ST    SAND LAKE, MI 49343
14888609    BRITTON, DEMITIRUS    1102 E PRAIRIE DR    PALATINE, IL 60074
14888610    BRIVCHIK, MICHAEL    610 PRINCE GEORGE DR    LANCASTER, PA 17601
14888611    BRIXEY, MADISON J    5254 TAVISTOCK    TOLEDO, OH 43623
14888612    BRIXMOR HERITAGE SQUARE LLC    ATTN GENERAL COUNSEL    C/O BRIXMOR PROPERTY
    GROUP    450 LEXINGTON AVENUE, 13TH FLOOR    NEW YORK, NY 10017
14888613    BRIXMOR HERITAGE SQUARE LLC    ATTN VP OF LEGAL SERVICES    C/O BRIXMOR
    PROPERTY GROUP    8700 W. BRYN MAWR AVENUE, STE 1000–S    CHICAGO, IL 60631
14888614    BRIXMOR HERITAGE SQUARE LLC    C/O BRIXMOR PROPERTY GROUP    PO BOX
    645346    CINCINNATI, OH 45264–5346
14888615    BRIXMOR HOLDINGS 1 SPE, LLC    BRIXMOR PROPERTY GROUP    450 LEXINGTON
    AVENUE    13TH FLOOR    NEW YORK, NY 10017
14888617    BRIXMOR HOLDINGS 1 SPE, LLC    C/O BRIXMOR PROPERTY GROUP    ONE FAYETTE
    STREET    SUITE 150    CONSHOHOCKEN, PA 19428

14888616   BRIXMOR HOLDINGS 1 SPE, LLC        C/O BRIXMOR PROPERTY GROUP        PO BOX 645324        CINCINNATI, OH 45264–5324
14888618   BROADBENT, JACOB        32836 ELM DR        AVON, OH 44011
14888621   BROADSTONE AVF MICHIGAN LLC        800 CLINTON SQUARE        ROCHESTER, NY 14604
14888619   BROADSTONE AVF MICHIGAN LLC        C/O BROADSTONE REAL ESTATE, LLC        800 CLINTON SQUARE        ROCHESTER, NY 14604
14888620   BROADSTONE AVF MICHIGAN LLC        C/O TONES VAISEY, PLLC        155 CLINTON SQUARE        ROCHESTER, NY 14604
14888622   BROADSTONE AVF MICHIGAN, LLC        ATTN PORTFOLIO MANAGER        C/O BROADSTONE REAL ESTATE, LLC        800 CLINTON SQUARE        ROCHESTER, NY 14604
14888623   BROADSTONE AVF MICHIGAN, LLC        C/O BROADSTONE REAL ESTATE, LLC        530 CLINTON SQUARE        ROCHESTER, NY 14604
14888624   BROADWAY DECOR INC.        71 CARLAUREN ROADE        WOODBRIDGE, ON L4L 8A8
14888625   BROADWAY, JESSICA A        3281 CAPITAL AVE 25C        BATTLE CREEK, MI 49015
14888626   BROCK TOWING & RECOVERY        159 10TH ST.        PLAINWELL, MI 49080
14888628   BROKEN ARROW TRANSPORT INC        851 OTTO ROAD        RED BAY, AL 35582
14888629   BROKENSHIRE, SCOTT R        858 HENDRICKSON        CLAWSON, MI 48017
14888630   BRONER INC        PO BOX 674350        DETROIT, MI 48267–4350
14888631   BRONER, JANITA D        17129 WARD        DETROIT, MI 48235
14888632   BROOKHILL GB, LLC        C/O GOODIER PROPERTIES        1414 KEY HIGHWAY, SUITE 300        BALTIMORE, MD 21230
14888633   BROOKS, ANNE        2301 OREM AVENUE        BALTIMORE, MD 21217
14888634   BROOKS, BERNARDUS        1408 E 84TH ST        CLEVELAND, OH 44103
14888635   BROOKS, BRENDA        5573 STARLIT DR        MEHLVILLE, MO 63129
14888636   BROOKS, ELIZABETH C        25 RIVERVIEW DR        ERIE, MI 48133
14888637   BROOKS, JORDAN        36626 FORDSON ST        CLINTON TOWNSHIP, MI 48035
14888638   BROOKS, MICHAEL        10241 EDGEFIELD ST APT 101        HARPER WOODS, MI 48225
14888639   BROOKS, NATHANIEL J        20731 RIDGEDALE        OAK PARK, MI 48237
14888640   BROOKS, PEGGIE        1908 HYDE PARK RD.        DETROIT, MI 48207
14888641   BROOKS, ROBERT M        1955 PRAIRIE PKWY SW APT 168        WYOMING, MI 49519
14888642   BROOKS, SABRINA C        5759 BLUEHILL ST        DETROIT, MI 48224
14888643   BROOKS, SAMUEL L        3370 PARKWAY DR        BAY CITY, MI 48706
14888644   BROOKS, STACIE L        2248 ARBOR AVE        NORTON SHORES, MI 49441
14888645   BROOKS, STEPHEN        4549 DEWULF DR.        TROY, MI 48085
14888646   BROOKS, TALIYAH        2911 CLAIRMONT        DETROIT, MI 48206
14888647   BROOKS–KENNEDY, VALENCIA D        36122 MISSION COURT        FARMINGTON, MI 48335
14888648   BROOM, MELISSA C        3001 10TH ST        WAYLAND, MI 49348
14888649   BROWN JR, HARRY F        4736 SHINNECOCK HILLS 102        TOLEDO, OH 43615
14888650   BROWN LEWIS, SHERLESA        24030 MCALLISTER ST        SOUTHFIELD, MI 48033
14888651   BROWN, AARON        30212 ROUSSEAU DR        NOVI, MI 48377
14888652   BROWN, ALEXANDER        30017 ALETA CIRCLE        WARREN, MI 48093
14888653   BROWN, ALLEN R        5156 LAKE BREEZE        MAUMEE, OH 43537
14888654   BROWN, ANDREA A        14443 PENNSYLVANIA APT. 208        RIVERVIEWN, MI 48193
14888655   BROWN, ANTWAN        8020 DUVALL AVENUE        ROSEDALE, MD 21237
14888656   BROWN, AUSTIN        4019 CARNATION DR        ST. LOUIS, MO 63125
14888657   BROWN, CAROLYN        5151 SURFWOOD DR.        COMMERCE TOWNSHIP, MI 48382
14888658   BROWN, CHARLES W        8685 HUDSON AVE        WARREN, MI 48089
14888659   BROWN, CHRISTOPHER M        1313 PINEHURST BLVD        KALAMAZOO, MI 49006
14888660   BROWN, CORY K        4117 KENZIE BLVD        JACKSON, MI 49201
14888661   BROWN, CURTIS        6515 YALE ST BUILDING 2 APT #        WESTLAND, MI 48185
14888662   BROWN, DAMIEN C        8086 YOLANDA        DETROIT, MI 48234
14888663   BROWN, DARNELL        32722 MOUND RD APT 4        WARREN, MI 48092
14888664   BROWN, DELMEDA Q        13932 HOBART        WARREN, MI 48089
14888665   BROWN, DEREK        9 PUTNAM AVE        PONTIAC, MI 48342–1299
14888666   BROWN, DESIREE M        22321 LOGUE        WARREN, MI 48091
14888667   BROWN, DEUNDRE M        16639 ROSSINI        DETROIT, MI 48205
14888668   BROWN, DORIAN M        31830 SCOTT CT        WARREN, MI 48093
14888669   BROWN, DWAYNE        30992 HITCHING POST COURT        FARMINGTON HILLS, MI 48331
14888670   BROWN, ECHO        427 RIVERBANK DRIVE        FLINT, MI 48503
14888671   BROWN, ERIC        37530 HARPER AVE 221        CHARTER TOWNSHIP OF CLINTON, MI 48036
14888672   BROWN, ETHAN A        428 N PINECREST RD        BOLINGBROOK, IL 60440
14888673   BROWN, EUGENE        30507 KRAUTER ST.APT A2        GARDEN CITY, MI 48135
14888674   BROWN, GEORGE        1043 AUBURN LANE        BUFFALO GROVE, IL 60089
14888675   BROWN, HERMAN        6754 QUAIL RUN CIRCL        WESTLAND, MI 48185
14888676   BROWN, JADANTE R        2768 SEATON CIRCUIT WEST        WARREN, MI 48092
14888677   BROWN, JANE A        2515 CENTURY LN        MUSKEGON, MI 49442
14888678   BROWN, JAVEONTAE T        17416 GREELEY        DETROIT, MI 48203
14888679   BROWN, JERREL A        3952 WINIFRED ST        WAYNE, MI 48184
14888680   BROWN, JIBRI J        14152 RIVERVIEW ST        DETROIT, MI 48223
14888681   BROWN, JON C        11179 MANDALE DRIVE        STERLING HEIGHTS, MI 48312
14888682   BROWN, JR., EARL        17108 TOEPFER DRIVE        EASTPOINTE, MI 48021
14888683   BROWN, JUSTIN D        15091 ROCHELLE        DETROIT, MI 48205
14888684   BROWN, KAMIYAH A        22321 LOGUE        WARREN, MI 48091
14888685   BROWN, KEITH S        14323 MASONIC BLVD        WARREN, MI 48088
14888686   BROWN, KELVIN        20516 SPENCER        DETROIT, MI 48234
14888687   BROWN, LADARO A        5488 MARYLAND ST        GARY, IN 46410
14888688   BROWN, LEO C        27680 WENTWORTH DR        ROSEVILLE, MI 48066
14888689   BROWN, LORENZO        19336 HOOVER        DETROIT, MI 48205

```
14888690    BROWN, MARCUS E       13247 WINDHAM DRIVE       WASHINGTON TOWNSHIP, MI 48094
14888691    BROWN, MARTICE       130 GRAND AVE APARTMENT 1       MOUNT CLEMENS, MI 48043
14888692    BROWN, MARVIN       9261 CAMLEY       DETROIT, MI 48224
14888693    BROWN, MATTHEW N       509 ARCOLA       GARDEN CITY, MI 48135
14888694    BROWN, NORRIS       14033 FAIRMOUNT       DETROIT, MI 48205
14888695    BROWN, PADRO       7765 PENROD       DETROIT, MI 48228
14888696    BROWN, QUINTE       125 CASTNER AVE       DONORA, PA 15033
14888697    BROWN, RODERICK K       956 COBBLESTONE CT       ROCHESTER HILLS, MI 48309
14888698    BROWN, SHANAIZAH       2116 W 14 MILE RD APT 201       ROYAL OAK, MI 48073
14888699    BROWN, SHAUN N       16638 RENEE DR       MACOMB, MI 48042
14888700    BROWN, SHAVON       21617 BOURNEMOUTH ST       HARPER WOODS, MI 48225
14888701    BROWN, SHERETHA       1266 TECUMSEH       TOLEDO, OH 43607
14888702    BROWN, SHERRY L       1315 MANDEL AVE       WESTCHESTER, IL 60154
14888703    BROWN, STEVE       20205 SUNSET       DETROIT, MI 48234
14888704    BROWN, STEVEN L       4393 PALMETTO CT       GRAND BLANC, MI 48439
14888705    BROWN, TIMOTHY J       1880 S GERA RD       FRANKENMUTH, MI 48734
14888706    BROWN, TYLER P       1173 EMERALD FOREST LN       DAVISON, MI 48423
14888707    BROWN, TYREZ D       18525 STEPHENS       EASTPOINTE, MI 48021
14888708    BROWN–HARRISON, MICHAEL L       17206 SANTA BARBARA       DETROIT, MI 48221
14888709    BROWNING, JAMARIO       8798 LAGOON DR       YPSILANTI, MI 48197
14888710    BROWNING, TERRY N       4272 CORDLEY LAKE RD       PICKNEY, MI 48169
14888711    BROWNLEE, ANDREW       514 HIGHLAND CREEK CT       HOLLAND, OH 43528
14888712    BROYHILL FURNITURE       HERITAGE HOME GROUP       PO BOX 842386       BOSTON, MA
            02284–2386
14888713    BROZIK III, WILLIAM       14819 US 23 S.       PRESQUE ISLE, MI 49777
14888714    BROZIK, CHRISTOPHER M       30734 ALGER BLVD.       MADISON HEIGHTS, MI 48071
14888715    BRUCE BOCHENEK SALES       7318 W 90TH STREET       BRIDGEVIEW, IL 60455
14888716    BRUCE EWING LANDSCAPING INC.       124 NORTH THOMAS ROAD       FORT WAYNE, IN
            46808
14888718    BRUCHNAK, AL       5936 S. SHORE DR.       WHITEHALL, MI 49461
14888719    BRUMM, ANGELA       648 N. FOX TRAIL       ROUND LAKE, IL 60073
14888720    BRUNSCHWIG & FILS       PO BOX 9413       NEW YORK, NY 10087–9413
14888721    BRUURSEMA, PATTY J       2711 STONE BLUFF DR       WYOMING, MI 49519
14888725    BRYAN, DANIEL C       16212 CLINTON RD       SPRINGPORT, MI 49284
14888726    BRYAN, TONY       8425 DUFFIELD RD       FLUSHING, MI 48433
14888727    BRYANCH, STANLEY       8177 GARY AVE.       WESTLAND, MI 48185
14888728    BRYANT, ANDREW P       15710 COURT VILLAGE LANE       TAYLOR, MI 48180
14888729    BRYANT, BRIA S       18815 BRADY       REDFORD, MI 48240
14888730    BRYANT, DELBERT T       25630 PALOMINO AVE       WARREN, MI 48089
14888731    BRYANT, DELISA M       615 CLINTON ST       FLINT, MI 48507
14888732    BRYANT, ISAIAH       113 POPLAR AVE NW       CANTON, OH 44721
14888733    BRYANT, KATELYN M       1702 ST. CLAIRE DR       HIGHLAND, MI 48357
14888734    BRYANT, MARSAILIS D       175 W GEORGE AVE       HAZEL PARK, MI 48030
14888735    BRYANT, ROBERT D       140 TIPLADY RD.       PINCKNEY, MI 48169
14888736    BUBNA, PIYUSH       4831 PAULINA DR.       YPSILANTI, MI 48197
14888737    BUCHANAN, ROBERT       10903 W MORLEY DR       WILLIS, MI 48191
14888738    BUCHANAN, STEPHANIE       25620 W 12 MILE RD       BLD 14 APT 304       SOUTHFIELD, MI
            48034
14888739    BUCHHEIT, ALISON       23 GLENCOE CT.       UNIT 101       NAPERVILLE, IL 60565
14888740    BUCKHOLT, TINA       287 CHAPMAN DRIVE WEST       WELLSBURG, WV 26070
14888741    BUCKLES & BUCKLES       PO BOX 1150       BIRMINGHAM, MI 48012
14888742    BUCKNER, MICHAEL E       505 AVEBURY LANE       ROSELLE, IL 60172
14888743    BUCKTOWN POWER LLC       C/O CWD REAL ESTATE INVESTMENT       50 LOUIS SUITE
            600       GRAND RAPIDS, MI 49503
14888744    BUDAY, ROBERT D       3250 DALLAS AVE       WARREN, MI 48091
14888745    BUDD, NOAH Z       379 PEARSON CIRCLE       NAPERVILLE, IL 60563
14888746    BUDS WRECKER SERVICE       959 CHICAGO DR SW       GRAND RAPIDS, MI 49509
14888747    BUDZINSKI, JOHN       4991 HIGHLAND CT.       CLARKSTON, MI 48348
14888748    BUDZYN, MICHELLE       962 HOLIDAY DRIVE       SANDWICH, IL 60548
14888749    BUECHE, BRIDGET N       630 TUTTLE AVE NE       GRAND RAPIDS, MI 49503
14888750    BUECHE, HEATHER K       7700 E VERMONT DR , APT 41       TERRE HAUTE, IN 47802
14888751    BUENO, CHRISTOPHER       6381 E JK AVENUE       KALAMAZOO, MI 49048
14888752    BUENO, OSCAR       2610 ELIM AVENUE       ZION, IL 60099
14888753    BUESCHER, CHRISTOPHER T       33340 FRASER AVE       FRASER, MI 48026
14888754    BUFORD, DERRY D       4802 WESTERN RD       FLINT, MI 48506
14888755    BUGAJ, ANNA K       849 TAMARAC DR       CAROL STREAM, IL 60188
14888756    BUGGS, ANTONN       16180 OXLEY RD       APT 203       SOUTHFIELD, MI 48075
14888757    BUKIS, MATTHEW D       1193 S LATSON RD       APT 11       HOWELL, MI 48843
14888758    BUKOSKY, KANE       4041 GRANGE HALL RD LOT 14       HOLLY, MI 48442
14888759    BULLARD, TERENCE       1601 ROBERT BRADBY DR #608       DETROIT, MI 48207
14888760    BULLOUGH, BYRON       10451 MAGENTA DR       NOBLESVILLE, IN 46060
14888761    BUMGARDNER, JULIE       21200 PIKE RD 215       CLARKSVILLE, MO 63336
14888762    BUMGARNER, ANTHONY       9710 W PLEASANT VALLEY RD       PARMA, OH 44130
14888763    BUMP, ALEXANDER       6801 CHADWICK DR       CANTON, MI 48187
14888764    BUNCH, TIM       6011 SUGARLOAF DRIVE       GRAND BLANC, MI 48439
14888765    BUNGALOW 5       95 MAYHILL ST       SUITE 5       SADDLE BROOK, NJ 07663
14888766    BUNGALOW FLOORING LLC       1729 SOUTH DAVIS ROAD       LAGRANGE, GA 30241
14888767    BUNTIN, PHILIP B       5410 W. 131ST ST.       CRESTWOOD, IL 60445
```

14888768    BURBACH, WILLIAM P        22040 GRIX ST        WOODHAVEN, MI 48183
14888769    BURBANK REALTY COMPANY LLC.        C/O DLC MANAGEMENT CORPORATION        P.O. BOX 776533        CHICAGO, IL 60677
14888770    BURBINE, ZACHARRIAH (ZACH)        7311 MAPLE ST        DEARBORN, MI 48126
14888771    BURCHAM, BONNIE L        8484 ANTWERP        STERLING HEIGHTS, MI 48313
14888772    BURCHMAN, AMY C        8417 WAINWRIGHT        CENTERLINE, MI 48015
14888773    BURDEN, KIMBERLY K        2722 S PARK STREET        KALAMAZOO, MI 49001
14888775    BURETZ, TODD M        8400 W ST FRANCIS RD        FRANKFORT, IL 60423
14888776    BURG, NICOLE        1217 GREENWOOD AVE        DEERFIELD, IL 60015
14888777    BURGE, WAYNE        3100 LAYMAN DR.        FLINT, MI 48506
14888778    BURGER, DAVID D        150 MEADOW CIRCLE WEST        WIXOM, MI 48393
14888779    BURGER, JARED M        1270 HARRISON WILLSHIRE LINE R        OHIO CITY, OH 45874
14888780    BURGESS, JOSH        423 GLORIA LN        OSWEGO, IL 60543
14888781    BURGHARDT, DARREN A        6803 CADILLAC AVENUE        WARREN, MI 48091
14888782    BURGMEIERS        1356 Old Sixth Avenue Rd.        Altoona, PA 16601
14888783    BURGOYNE, DAVID        400 CONGDON ST        CHELSEA, MI 48118
14888784    BURK, JOSHUA R        48351 MALLARD DR        NEW BALTIMORE, MI 48047
14888785    BURKE, CHAD M        19105 GEORGIA ST        ROSEVILLE, MI 48066
14888786    BURKE, JOHN K        4151 HICKORY HILLS        DRYDEN, MI 48428
14888787    BURKES, TERELLE        21227 PANAMA        WARREN, MI 48089
14888788    BURKEY, DEBORAH A        38764 HAMPTON CT        HARRISON TWP, MI 48045
14888789    BURKS, DEVONTAE S        30670 LITTLE MACK AVE APT 203        ROSEVILLE, MI 48066
14888790    BURLEY, BRIELLE J        309 S 4TH ST APT 4E        COLUMBUS, OH 43215
14888791    BURNETT, GINA        963 CRESTWOOD LANE        O FALLON, MO 63366
14888792    BURNS, DELSHAWN        18474 REVERE        DETROIT, MI 48234
14888793    BURNS, JACOB J        55899 SERENE DR        MACOMB, MI 48042
14888794    BURNS, MICHAEL        18532 ROSCOMMON        HARPER WOODS, MI 48225
14888795    BURNS, NATHANIEL        19159 TRINITY ST        DETROIT, MI 48219
14888796    BURNS, SANTAHN        6305 LONGACRE ST        DETROIT, MI 48228
14888797    BURNS, STEPHANIE A        1910 CLIFTON AVE        ROYAL OAK, MI 48073
14888798    BURNSIDE, CRYSTAL        4700 SAINT ANTOINE ST. APT 203        DETROIT, MI 48201
14888799    BURRELL PLUMBING & HEATING INC        15300 WINDSONG DRIVE        MACOMB, MI 48044
14888800    BURRES, RANDALL L        26290 N. BOESCH PLACE        INGLESIDE, IL 60041
14888801    BURT, CODIE L        1528 SOUTHERN AVE        KALAMAZOO, MI 49001
14888802    BURT, KAMAYA        5218 W CRYSTAL ST        CHICAGO, IL 60651
14888803    BURTIS, STEVEN M        344 N. MULBERRY ST        MARSHALL, MI 49068–4878
14888804    BURTON, DAVID        11682 HUBBELL        DETROIT, MI 48227
14888805    BURTON, JOHNNY        198 RED OAK LN WINFEILD        WINFEILD, MO 63389
14888806    BURTON, KEVIN K        2450 MULBERRY ST        APT 38        BLOOMFIELD HILLS, MI 48302
14888807    BURTON, LAUREN D        7011 S CHAPPEL AVE        CHICAGO, IL 60649
14888808    BURTON, MATTHEW        1840 8TH ST        WYANDOTTE, MI 48192
14888809    BURTON, MICHAEL C        18090 LISTER AVE        EASTPOINTE, MI 48021
14888810    BURTON, STEVEN M        22431 KRAMER        ST CLAIR SHORES, MI 48080
14888811    BURTSCHER, KODIE M        7714 DOUGLAS RD        LAMBERTVILLE, MI 48144
14888812    BURY, GARY G        52225 BRYAN MICHAEL        MACOMB, MI 48042
14888813    BURY, GAYLE D        52225 BRYAN MICHAEL        MACOMB, MI 48042
14888814    BURY, JENNIFER R        25592 NORVELL        CHESTERFIELD, MI 48051
14888815    BUSCEMI, ALYSSA        21700 PARKWAY STREET        SAINT CLAIR SHORES, MI 48082
14888816    BUSCH, GREGORY S        35930 UNION LAKE RD APT 125        HARRISON TOWNSHIP, MI 48045
14888817    BUSCH, STEPHON        1029 LINCOLN        TOLEDO, OH 43607
14888818    BUSH CONCRETE PRODUCTS INC        3584 AIRLINE ROAD        MUSKEGON, MI 49444
14888819    BUSH, BRITTANY        20200 WEYBRIDGE ST APT 302        CHARTER TOWNSHIP OF CLINTON, MI 48306
14888820    BUSH, CASEY M        729 BUCHANAN AVE        APT. #3        KALAMAZOO, MI 49008
14888821    BUSH, JAKE        400 S. STATE ST        SPARTA, MI 49345
14888822    BUSH, JEREMY        14470 TISCH CT        MARNE, MI 49435
14888823    BUSH, LONDON        636 W BROCKTON AVE        MADISON HEIGHTS, MI 48071
14888824    BUSH, SHANE K        2825 DEAN LAKE AVE        GRAND RAPIDS, MI 49505
14888825    BUSH, TIMOTHY D        14491 WINTER GREEN ST        GRAND HAVEN, MI 49417
14888826    BUSHARD, DEANA        955 DREXEL DR NE        GRAND RAPIDS, MI 49505
14888827    BUSS, JAMES M        324 ANN ST        CARY, IL 60013
14888828    BUSSELL, DARIOUS R        986 ROME        ROCHESTER HILLS, MI 48307
14888829    BUSSELL, KENNETH W        7250 ADENA HILLS COURT        WEST CHESTER, OH 45069
14888830    BUSTAMANTE, CARLOS        1016 CLOVERLAWN DR        PONTIAC, MI 48340
14888831    BUSTAMANTE, DORA A        1016 CLOVERLAWNR        PONTIAC, MI 48340
14888832    BUSTAMANTE, HECTOR        885 WILLIAMSBURY DR APT354        WATERFORD, MI 48329
14888833    BUSTAMANTE, JOHANNA        1016 CLOVERLAWN DR        PONTIAC, MI 48340
14888834    BUTKI SAW & TOOL        20582 HALL RD.        CLINTON TWP., MI 48038
14888835    BUTLER SITEWORK ASSOCIATES, LLC        1765 MERRIMAN ROAD        AKRON, OH 44313
14888837    BUTLER SITEWORK ASSOCIATES, LLC        1765 MERRIMAN ROAD        AKRON, OH 44313
14888836    BUTLER SITEWORK ASSOCIATES, LLC        RIVERVIEW MANAGEMENT        1765 MERRIMAN ROAD        AKRON, OH 44313
14888838    BUTLER, JAMARCUS        213 HENRY RUFF        INKSTER, MI 48141
14888839    BUTLER, JANELLE L        105 DOLE AVENUE        CRYSTAL LAKE, IL 60014
14888840    BUTLER, JEROME        11300 LONGACRE        DETROIT, MI 48227
14888841    BUTLER, KYLE        1812 SAN LUIS DR        ST. LOUIS, MO 63138
14888842    BUTLER, RAHMAN        9656 MONICA APT 1, APT 1        DETROIT, MI 48204
14888843    BUTRUS, AUSTIN        44227 MEADOWLAKE DR        STERLING HTS, MI 48313

| | | | |
|---|---|---|---|
| 14888844 | BUTT, RUTH | 18000 YORK RD | PARKTON, MD 21120 |
| 14888845 | BUTTERFIELD, EVA | 6841 AMBERLY ST | PORTAGE, MI 49024 |
| 14888846 | BUTTS, KALYN C | 27331 OXFORD DRIVE | SOUTHFIELD, MI 48034 |
| 14888847 | BUTYNESKI, ERIN | 52828 STAG RIDGE DR | MACOMB, MI 48042 |
| 14888848 | BUZINSKI, TERRY | 31431 30 MILE RD | LENOX, MI 48050 |
| 14888849 | BWC OWNERS ASSOCIATION | C/O BOUGHTON WOODWARD | ONE PARKVIEW PLAZA 9TH FLOOR    OAKBROOK TERRACE, IL 60181 |
| 14888850 | BYCZEK, ANNA M | 15551 UTHERS STREET | CLINTON TOWNSHIP, MI 48038 |
| 14888851 | BYRD, MAURICE | 559 MARKLE | PONTIAC, MI 48034 |
| 14888852 | BYRD, NATHANIEL R | 500 EAST 12 MILE ROAD | ROYAL OAK, MI 48073 |
| 14888853 | BYRD, TRAYVONNE T | 431 MARSHALL | MUSKEGON, MI 49442 |
| 14888854 | BYRD, YVETTE | 12908 LENORE | REDFORD, MI 48239 |
| 14888855 | BYRNE, CHERYL A | 18714 S MILL CREEK DRIVE | MOKENA, IL 60448 |
| 14888856 | BYRNES, LISHA R | 3217 RALEIGH DRIVE | TOLEDO, OH 43606 |
| 14888857 | BYRNES, THOMAS A | 3217 RALEIGH DR | TOLEDO, OH 43606 |
| 14888858 | BYSZEWSKA–ADKINS, DOROTA M | 18822 SPRINGFIELD AVE | FLOSSMOOR, IL 60422 |
| 14887933 | Babette Groff | 1700 Philadelphia Street, Apt 20 | Indiana, PA 15701 |
| 14887945 | Baesman Group, Inc | 4477 Reynolds Drive | Hilliard, OH 43026 |
| 14887949 | Bahjet Mohammed | 4198 Crystal Creek Dr | Ypsilanti, MI 48197 |
| 14887954 | Bailey Clark | 12590 Jumlar Drive | Byron, MI 48418 |
| 14888028 | Barbara Holliday | 215 South 6th Street | West Newton, PA 15089 |
| 14888030 | Barbara Saxton | 11385 Greenwich Dr | Sparta, MI 49345 |
| 14888090 | Basel Hasan | 8808 Concord Ln, Unit F | Justice, IL 60458 |
| 14888124 | Bay City | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE    BAY CITY, MI 48708 |
| 14888147 | Bear Creek Township | 373 NORTH DIVISION RD. | PETOSKEY, MI 49770 |
| 14888155 | Beasley Media Group, Inc | Robin Riehl    1 Radio Plaza | Ferndale, MI 48220 |
| 14888166 | Beazley Furlonge Ltd. | Plantation Place South | 60 Great Tower Street    London EC3R 5AD United Kingdom |
| 14888168 | Beazley Insurance Company, Inc. | 30 Batterson Park Road | Farmington, CT 06032 |
| 14888175 | Becky Pellerito | 6047 Vivian St | Taylor, MI 48180 |
| 14888176 | Becky Sullivan | 874 Village Green Ln, #2087 | Waterford, MI 48328 |
| 14888177 | Bedford Boone III | 9909 Lancaster | Van Buren, MI 48111 |
| 14888178 | Bedford Pk, IL | 6701 S. ARCHER ROAD | BEDFORD PARK, IL 60501 |
| 14888182 | Bedgear, LLC | 110 Bi–County Blvd, Suite 101 | Farmingdale, NY 11735 |
| 14888181 | Bedgear, LLC | Eugene Alletto, CEO | 100 Bi–County Blvd.    Suite 101    Farmingdale, NY 11735 |
| 14882234 | Ben Chase | 3069 Cooper Bluff Dr | Columbus, OH 43231 |
| 14888235 | Ben J Eby | 3643 N US Highway 23 | Oscoda, MI 48750 |
| 14888270 | Bernard A. Kohlway | 4200 Arthur Shipley Road | Westminster, MD 21157 |
| 14888271 | Bernard Bowman | 368 West Maiden Street | Washington, PA 15301 |
| 14888293 | Beverly Fisher | 10099 Hutchinson Hwy | Onaway, MI 49765 |
| 14888387 | Bloomfield Township | 4200 TELEGRAPH RD. | P.O. BOX 489    BLOOMFIELD TWP., MI 48303 |
| 14888403 | Bobbie Nicoletti | 513 Eisenhower Blvd | Johnstown, PA 14904 |
| 14888458 | Bonnie Burcham | 8484 Antwerp | Sterling Heights, MI 48313 |
| 14888522 | Bradley Leader | 249 Troy Road | Dallastown, PA 17313 |
| 14888523 | Bradley W. Branham | 665 Bonterra Blvd Unit 203 | Fort Wayne, IN 46845 |
| 14888545 | Brandon Fisher | 6033 E. 22 Mile Rd | Sand Lake, MI 49343 |
| 14888546 | Brandon Nadolski | 602 E Philadelphia St | Detroit, MI 48202–2225 |
| 14888574 | Brent George | 11700 Brown Rd | Springport, MI 49284 |
| 14888576 | Brent T Smith | 668 Payne St | Wood River, IL 62095 |
| 14888577 | Brent T. Smith | Brent Smith    668 Payne St | Wood River, IL 62095 |
| 14888582 | Brian B Lack | 1908 River Dr | Waterford, MI 48328 |
| 14888583 | Brian Bradley | 21164 Indian Creek Dr | Farmington Hills, MI 48335 |
| 14888585 | Brian Cooke | 45 Lakewood Circle North | Greenwich, CT 06830 |
| 14888586 | Brian Cosgray | 9338 Outlook Dr. | Brooklyn, OH 44144 |
| 14888587 | Brian Jeffrey King | 26051 Hollywood | Roseville, MI 48066 |
| 14888588 | Brian Keller | Michelle LaLonde    4900 Fournace Pl., Suite 500 | Bellaire, TX 77450 |
| 14888589 | Brian Mooney | 11353 Meadowbrook | Warren, MI 48093 |
| 14888590 | Brian Suminski | 1108 Croxall Ave | Aliquippa, PA 15001 |
| 14888591 | Brian Violi | 9464 Cherokee Trail | Streetsboro, OH 44241 |
| 14888592 | Briana Ricci | 14 Forest Hills Rd | Pittsburgh, PA 15221 |
| 14888594 | Bridget Bueche | 630 Tuttle Ave NE | Grand Rapids, MI 49503 |
| 14888596 | Bridgeton, MO | 12355 NATURAL BRIDGE ROAD | BRIDGETON, MO 63044 |
| 14888597 | Bridgette Kwapisz | 23625 Joy St | Saint Clair Shores, MI 48082 |
| 14888603 | Brigitte Gillis | 39314 Baroque Boulevard | Clinton Twp, MI 48038 |
| 14888627 | Brock W Clark | 4131 Parker Road | Fort Gratiot, MI 48059 |
| 14888717 | Bruce Provo | 2350 Northwoods Dr | Benzonia, MI 49616 |
| 14888722 | Bryan Bonatch | 1633 Lincoln Way | White Oak, PA 15131 |
| 14888723 | Bryan Grace | 33662 Fernwood | Westland, MI 48186 |
| 14888724 | Bryan Henson | 30990 Stone Ridge Dr, Apt 10115 | Wixom, MI 48393 |
| 14888774 | Bureau of Motor Vehicles (PA) | Department of Transportation | Keystone Building    400 North St., Fifth Floor    Harrisburg, PA 17120 |
| 14888859 | C&F ENTERPRISES INC | 819 BLUE CRAB ROAD | NEWPORT NEWS, VA 23606 |
| 14888860 | C&G PUBLISHING INC | 13650 ELEVEN MILE RD | WARREN, MI 48089 |
| 14888861 | C&N PARTY RENTALS LLC. | 5140 MEIJER DR. | ROYAL OAK, MI 48073 |
| 14888862 | C&S ELECTRIC | 9777 FENNER RD. | PERRY, MI 48872 |
| 14888863 | C.A. SHORT COMPANY INC. | P.O. BOX 890151 | CHARLOTTE, NC 28289–0151 |

14888864   C.J. LINK LUMBER COMPANY          PO BOX 1085          WARREN, MI 48090
14888865   C/O MID AMERICA ASSET MANAGEMENT, INC.          ATTN JEAN M. ZOERNER          ALGONQUIN
           COMMONS          ONE PARKVIEW PLAZA, 9TH FLOOR          OAKBROOK TERRACE, IL 60181
14888866   CABAN, CHRIS E          9401 S. MASSAOIT          OAK LAWN, IL 60453
14888867   CABUENA, DEXTER–RYAN          12785 SHERMAN AVE          WARREN, MI 48089
14888868   CADE, ASHLEY          123 STEGMAN LN          PONTIAC, MI 48340
14888869   CADENA, ARVIN          36033 CADRE ST          CLINTON TWP, MI 48035
14888870   CADIZ, ERIC          9417 KINNERTON PLACE          FREDERICK, MD 21704
14888871   CADRE          201 E. 5TH ST. SUITE 1800          CINCINNATI, OH 45202
14888872   CADY, STEPHEN M          42 S HIGHLAND          MT CLEMENS, MI 48043
14888873   CAHILL, SUSAN          934 MAPLEWOOD LANE          ENOLA, PA 17025
14888874   CAIN, KEVIN          1353 PARK DR APT B          MONTGOMERY, IL 60538
14888875   CAL LIGHTING          3625 E. PHILADELPHIA ST.          ONTARIO, CA 91761
14888876   CALABRESE, DAWN I          1165 NORTH MILWAUKEE AVE          CHICAGO, IL 60642
14888877   CALABRESE, KIMBRA L          15156 OAK VALLEY LN          MONROE, MI 48161
14888878   CALDERON, CARLO W          941 N FAIRFIELD AV UNIT 1          CHICAGO, IL 60622
14888879   CALDWELL, SHANE E          4212 OAK FORREST CT SE K–01          GRAND RAPIDS, MI 49546
14888880   CALDWELL, VAN–LEER          1727 S INDIANA          UNIT 318          CHICAGO, IL 60616
14888881   CALERO SOFTWARE LLC.          ACCOUNTS RECEIVABLE          1565 JEFFERSON
           ROAD          ROCHESTER, NY 14623
14888882   CALHOUN, ADONTE          23006 TEPPERT AVE          EASTPOINT, MI 48021
14888883   CALHOUN, DIAVIAN          9175 LAKEPOINTE          DETROIT, MI 48224
14888884   CALHOUN, ERIC          27055 LEXINGTON PARKWAY          SOUTHFIELD, MI 48076
14888885   CALHOUN, IMARI K          20541 STOUT ST          DETROIT, MI 48219
14888886   CALIENDO, KEVIN          9433 S 86TH CT APT 1E          HICKORY HILLS, IL 60457
14888887   CALIFORNIA UMBRELLA          4645 TROY CT          JURUPA VALLEY, CA 92509
14888888   CALKIEWICZ, ANDY          1 LAKE GILLILAN COURT          ALGONQUIN, IL 60102
14888889   CALL, JAMES          8300 CLINTON–MACON RD          CLINTON, MI 49236
14888890   CALLAHAN, JULIUS          20284 FAIRPORT ST          DETROIT, MI 48205
14888891   CALLAWAY, ROBERT          19695 INKSTER RD.          BROWNSTOWN, MI 48174
14888893   CALLIHAN, RACHEL L          19774 BROADACRES          CLINTON TWP, MI 48035
14888894   CAMACHO, ANTHONY B          P.O. BOX 4051          CENTER LINE, MI 48015
14888895   CAMACHO, FRANCISCO          5308 PINE TRAILS CIRCLE          PLAINFIELD, IL 60586
14888896   CAMACHO, MICHAEL D          21535 FRANCIS          ST CLAIR SHORES, MI 48082
14888897   CAMAJ, ARIANIT          7083 CATALINA DR          ALMONT, MI 48003
14888898   CAMAJ, LINDON          47145 MORNING DOVE DR          MACOMB, MI 48044
14888899   CAMBRON, KASSANDRA          4900 SOUTH LAMON AVENUE          CHICAGO, IL 60638
14888900   CAMDEN ISLES LLC          5041 SOUTH STATE ROAD 7          423          FORT LAUDERDALE, FL
           33314
14888901   CAMERON, BERT          21 31ST ST S.          BATTLE CREEK, MI 49015
14888902   CAMERON, MAXWELL D          31009 HERITAGE HILLS DRIVE          FARMINGTON HILLS, MI
           48331
14888903   CAMERON, NAJI          3445 S RHODES AVE APT 905          CHICAGO, IL 60616
14888904   CAMERON, ROBIN M          31009 HERITAGE HILLS          FARMINGTON HILLS, MI 48331
14888905   CAMESI, CODY          402 BONNIE BRAE DRIVE          CORAOPOLIS, PA 15108
14888907   CAMMON, NORA L          7108 RIVERVIEW DR          FLINT, MI 48532
14888908   CAMPANA, DARLENE M          45637 GRAYSTONE LN.          CANTON, MI 48187
14888909   CAMPARA, MILADA N          45657 CAGNEY          MACOMB TWP, MI 48044
14888910   CAMPBELL, CREGG A          23235 LAUREN AVE          WARREN, MI 48089
14888911   CAMPBELL, DEANDRE M          8323 MARK TWAIN          DETROIT, MI 48228
14888912   CAMPBELL, DEVIN T          27632 ROAN DRIVE          WARREN, MI 48093
14888913   CAMPBELL, DONALD W          1649 CARLEMONT DR APT F          CRYSTAL LAKE, IL 60014
14888914   CAMPBELL, DONAVON          112 CLINTON DR W          BATTLE CREEK, MI 49017
14888915   CAMPBELL, DONOVAN          14545 MARK TWAIN ST          DETROIT, MI 48227
14888916   CAMPBELL, FULTON          7185 BLOSSOM GATE DR          COLUMBUS, OH 43147
14888917   CAMPBELL, GREGORY          4181 RYAN CT.          MILFORD, MI 48381
14888918   CAMPBELL, JACOB          1383 RAMBLING CREEK DR          NORTON SHORES, MI 49441
14888919   CAMPBELL, JUWAN R          11377 MEADOWBROOK DR          WARREN, MI 48093
14888920   CAMPBELL, KEMONI          666 W BETHUNE APT#310          DETROIT, MI 48202
14888921   CAMPBELL, KENNETH          6111 CHARTER OAKS DR.          DAVISON, MI 48423
14888922   CAMPBELL, KIRK J          5233 ROBERT          SHELBY TWP, MI 48316
14888923   CAMPBELL, MICHAEL          4455 CHADBURNE DR          LANSING, MI 48911
14888924   CAMPBELL, RILEY H          3222 AVONDALE AVE          TOLEDO, OH 43607
14888925   CAMPBELL, TRAMAINE M          20143 E 8 MILE RD #13          SAINT CLAIR SHORES, MI 48080
14888926   CAMPBELL, WILLIAM          1532 NORTH PARK ROAD          ROUND LAKE, IL 60073
14888927   CAMPOS, ERIKA          4858 S SPRINGFIELD AVE APT 3E          CHICAGO, IL 60632
14888928   CAMPOS, JESSE          6222 S RUTHERFORD          CHICAGO, IL 60638
14888929   CAMPUS HILLS MARYLAND ASSOCIATES, LP          C/O MFI REALTY, LLC          2800 QUARRY LAKE
           DRIVE, STE 340          BALTIMORE, MD 21209
14888931   CANADA REVENUE AGENCY          RECEIVER GENERAL          275 POPE ROAD SUITE
           103          SUMMERSIDE, PE C1N 6A2
14888932   CANALE, GIOVANNI M          1540 FARMHILL DR.          ALGONQUIN, IL 60102
14888933   CANALES, ARMANDO          9202 BRISTOL LANE          HUNTLEY, IL 60142
14888934   CANFIELD, BRITTANY J          35135 WEBSTER          WESTLAND, MI 48185
14888936   CANI, MIRELA          11811 LAKE AVENUE          APT 505          LAKEWOOD, OH 44107
14888937   CANLAS, MARIA L          2178 WYATT LANE          GLENDALE HEIGHTS, IL 60139
14888938   CANSLER, JOHN T          14210 ARNOLD          REDFORD, MI 48239
14888939   CANTLE, KEVIN D          18820 VICTOR          ROSEVILLE, MI 48066

14888940    CANTON CHAMBER OF COMMERCE    45525 HANFORD ROAD    CANTON, MI 48187–4775
14888941    CANTON CITY UTILITIES    626 30th St NW    Canton, OH 44709
14888944    CANTON TWP.    1150 S Canton Center Road    Canton, MI 48188–1699
14888943    CANTON TWP.    P.O. BOX 87680    CANTON, MI 48187–0680
14888945    CANTOR, JOSHUA P    5512 BROMPTON COURT    WEST BLOOMFIELD, MI 48322
14888946    CANTRELL, PAUL A    59623 BARKLEY DR    NEW HUDSON, MI 48165
14888947    CANTY, PATRICIA    29450 NORTHBROOK CT    SOUTHFIELD, MI 48076
14888948    CANYON FURNITURE COMPANY    ACCOUNTING DEPARTMENT    PO BOX 2107    SEFFNER, FL 33583
14888949    CAP, KALEN    2740A CANTERBURY CIRCLE    PORT CLINTON, OH 43452
14888950    CAPANO, ANTHONY O    59900 W BROCKTON    NEW HAVE, MI 48048
14888951    CAPCIK, CHRIS    967 MAYFIELD ST    CARY, IL 60013
14888952    CAPEL INC    831 N. MAIN ST    TROY, NC 27371
14888953    CAPGEMINI AMERICA INC.    C/O BANK OF AMERICA    LOCKBOX 012663    CHICAGO, IL 60693
14888954    CAPINEGRO, ANN    106 DEVONSHIRE CR    BATTLE CREEK, MI 49015
14888955    CAPITAL ALLIANCE CORP.    DBA ADVANTAGE TRANSPORTATION    6246 W. STERNS ROAD    OTTAWA LAKE, MI 49267
14888956    CAPO–CHICHI, HODONOU K    21260 GREEN HILL RD #105    FARMINGTON HILLS, MI 48335
14888957    CAPOZZO, LORI M    3679 BETHUY    CASCO, MI 48064
14888958    CAPOZZOLI, MICHAEL S    2710 STONELEIGH DR    LANSING, MI 48910
14888959    CAPRARESE, REGINA    419 CASTLEBURY DR    SALINE, MI 48176
14888960    CAPRARIO, STEVEN M    2523 SW 25TH TER    CAPE CORAL, FL 33914
14888961    CAPTIVATE MEETINGS & INCENTIVES LLC    ATTN ACCOUNTING DEPARTMENT    LONG BEACH, CA 90802
14888963    CARAMAGNO, MICHAEL J    42311 CREEKSIDE DR    CLINTON TWP, MI 48038
14888964    CARBARY, DONALD J    261 WEST NINE MILE ROAD    APT. 302    FERNDALE, MI 48220
14888965    CARD, HALEY S    3586 10 TH ST NW    WALKER, MI 49534
14888966    CARD, QUINCY D    9501 IRIS APT 302    DETROIT, MI 48227
14888967    CARD, STANTON M    4292 ALPENHORN DR NW APT 2C    COMSTOCK PARK, MI 49321
14888968    CARDENAS, ROBERTO    8485 SHIRLEY CT. APT 12    PORTAGE, MI 49024
14888969    CARDONA, BRANDON R    36832 BARR ST.    CLINTON TOWNSHIP, MI 48036
14888970    CARDWELL, YOLANDA    8538 ROSELAWN    DETROIT, MI 48204
14888971    CAREER MANAGEMENT    197 ROUTE 18    EAST BRUNSWICK, NJ 08816
14888972    CARL BEKOFSKE    P.O. BOX 2175    MEMPHIS, TN 38101–2175
14888974    CARL, ANDREW S    32648 CARY LN NORTH    NEW HAVEN, MI 48048
14888975    CARLIN FILMS    3670 ERIE DRIVE    ORCHARD LAKE, MI 48324
14888976    CARLIN, THEODORE    21390 ROBINHOOD AVE.    FAIRVIEW PARK, OH 44126
14888977    CARLSON DASH LLC    10411 CORPORATE DRIVE STE 100    PLEASANT PRAIRIE, WI 53158
14888978    CARLSON, HEATHER L    815 PLEASANT ST    GRAND LEDGE, MI 48837
14888979    CARLSON, MIKE    4868 W 84TH CT    CROWN POINT, IN 46307
14888980    CARLTON, KETERA L    4143 DORCHESTER    TOLEDO, OH 43607
14888981    CARMICHAEL, MARYANN    14446 VALE COURT    STERLING HEIGHTS, MI 48312
14888982    CARMODY, MICHAEL J    490 LINCOLN ST NW    GRAND RAPIDS, MI 49534
14888983    CARMONA, CARLOS A    615 HALEY MEADOWS    ROMEOVILLE, IL 60446
14888985    CAROL YANCOSKY, TAX COLL.    1 ETZE AVENUE    MT PLEASANT, PA 15666
14888986    CAROLINA CHAIR & TABLE CO.    PO BOX 18745    GREENSBORO, NC 27419
14888987    CAROLINA PET COMPANY    90 OLD SCHOOL ROAD    PROSPERITY, SC 29127
14888988    CARPENTER, GERALD R    27769 LASSLETT    ROSEVILLE, MI 48066
14888989    CARPENTER, JOSEPH L    134 AVONDALE AVE    JACKSON, MI 49203
14888990    CARPENTER, TASERJIO S    21313 REDMOND AVE    EASTPOINTE, MI 48021
14888991    CARPET SHOWCASE    12229 WHEATON    STERLING HEIGHTS, MI 48313
14888992    CARPET WORKS    48510 BEN FRANKLIN DR.    SHELBY TWP., MI 48315
14888993    CARR, KELLIE E    21812 DOWNING    SAINT CLAIR SHORES, MI 48080
14888994    CARR, STEPHEN    2327 ST BERNARD DRIVE    GRANITE CITY, IL 62040
14888995    CARR, TANISHA N    11311 HI TOWER DRIVE APT 4    SAINT ANN, MO 63074
14888996    CARR, WILLIAM    2320 CLARK AVENUE    GRANITE CITY, IL 62040
14888997    CARRAWAY, CAROL A    20009 MARX    DETROIT, MI 48203
14888998    CARRIER, JOEL V    21673 LAUREL    CLINTON TOWNSHIP, MI 48035
14888999    CARRIER, SARA A    5706 BERWICK CT.    CLARKSTON, MI 48346
14889000    CARRIER, SARAH    3940 SASHABAW RD    WATERFORD, MI 48329
14889001    CARROLL COURT REPORTING    175 CASS AVE.    MOUNT CLEMENS, MI 48043
14889002    CARROZZA, HILLARY    904 SUMMIT DR.    WEXFORD, PA 15090
14889003    CARSON, AARON J    24311 FILMORE ST    TAYLOR, MI 48180
14889004    CARSON, KYLE L    1945 OTIS    WARREN, MI 48091
14889005    CARSON, TERESA D    4317 W CULLERTON ST    CHICAGO, IL 60623
14889006    CARTAGENA, DEVAN D    14 GRANDVIEW CT.    ALGONQUIN, IL 60102
14889007    CARTER FURNITURE    201 EAST HOLLY HILL ROAD    THOMASVILLE, NC 27360
14889008    CARTER, ANTOINE D    22859 DAVID    EASTPOINTE, MI 48021
14889009    CARTER, ANWAR    34345 SHAWNEE ST    WESTLAND, MI 48185
14889010    CARTER, ARZELL    9729 FENTON    REDFORD, MI 48239
14889011    CARTER, CHARMAIN    21370 INDEPENDENCE DR.    SOUTHFIELD, MI 48076
14889012    CARTER, DEONTAE    18441 WEXFORD    DETROIT, MI 48234
14889013    CARTER, ITAVIA    2209 FLEETWOOD AVE APT B1    BALTIMORE, MD 21214
14889014    CARTER, JUNNECIA    25199 BALFOUR ST.    WOODHAVEN, MI 48183
14889015    CARTER, JUSTIN    629 EAGEL RIDGE DRIVE    UNION, MO 63084
14889016    CARTER, MAURICE    3768 KINGS POINT DR    TROY, MI 48083

```
14889017   CARTER, MICHAEL      16861 LAHSER APT30      DETROIT, MI 48219
14889018   CARTER, MICHAEL C      109 DRESDEN AVENUE      PONTIAC, MI 48340
14889019   CARTER, REED      4631 NUTMEG DRIVE      YPSILANTI, MI 48197
14889020   CARTER, STEVEN E      5220 RAILVIEW CT      APT 260      SHELBY TWP, MI 48316
14889021   CARTER, SUSAN M      5220 RAILVIEW CT APT 260      SHELBY TWP., MI 48316
14889022   CARTIER, STEVEN P      2983 MOON LAKE DR      WEST BLOOMFIELD, MI 48323
14889023   CARTLIDGE, DAVID D      2414 JOHN R RD #102      TROY, MI 48083
14889024   CARTWRIGHT, SHEILA M      1002 S PENNSYLVANIA AVE      LANSING, MI 48913
14889025   CARUTH, DARIAE J      1631 SANDY DR      JOLIET, IL 60432
14889026   CARVER, TAYLOR H      3550 WESTCOTT DRIVE      ADA, MI 49301
14889027   CARVEY, LINDA J      8120 EDWARD      CENTER LINE, MI 48015
14889028   CASABIANCA FURNITURE      16260 NW 49TH AVENUE      MAIMI, FL 33014
14889029   CASANA FURNITURE COMPANY LTD      DEPT. CH 17747      PALATINE, IL 60055-7747
14889030   CASE, MICHAEL F      47430 JUNIPER RD      MACOMB, MI 48044
14889031   CASE, STEPHANIE M      34 BRECKENRIDGE DRIVE      AURORA, IL 60504
14889034   CASEY, MIKE      211 N. WOLCOTT ST.      HILLSDALE, MI 49242
14889036   CASEYVILLE TOWNSHIP SEWER SYST      1 Ecology Drive      OFallon, IL 62269
14889035   CASEYVILLE TOWNSHIP SEWER SYST      P.O. BOX 1900      FAIRVIEW HEIGHTS, IL 62208
14889037   CASH, TIMOTHY      629 E COY      HAZEL PARK, MI 48030
14889038   CASILLAS, TOBIAS      2303 PINEHURST LANE      GRAND BLANC, MI 48439
14889039   CASINO PARTY EXPERTS      120 EAST MARKET STREET      SUITE 1240      INDIANAPOLIS, IN
           46204
14889040   CASPER, KELLY A      1408 N STERLING AVE      PALATINE, IL 60067
14889042   CASSANI, CIARA J      57699 HAWTHORN DR      WASHINGTON TWP, MI 48094
14889043   CASSEL, ERIK D      2831 STONEGATE DRIVE      FLINT, MI 48507
14889044   CASSEL, MARK A      19343 FLORENCE      ROSEVILLE, MI 48066
14889045   CASSEL, MARY J      3241 RIDGECLIFF DR      FLINT, MI 48532
14889046   CASSEL, MEGAN M      25364 KATHY DRIVE      BROWNSTOWN, MI 48134
14889047   CASTAGNA, JOSEPH      15520 ASHLEY CT      MACOMB, MI 48044
14889048   CASTEEL, MARISA      700 BOLINGER ST.      ROCHESTER HILLS, MI 48307
14889049   CASTELLUCCI, LAWRENCE      13512 PARKRIDGE DR.      SHELBY TOWNSHIP, MI 48315
14889050   CASTERS & EQUIPMENT CO      33105 GROESBECK HWY.      FRASER, MI 48026
14889051   CASTILLO, RODRIGO      19356 NORTHRIDGE DR      APT F      NORTHVILLE, MI 48167
14889052   CASTILLO, SAUL      5059 W SUNNYSIDE AVE      CHICAGO, IL 60630
14889053   CASTLE, ALYVIA S      22021 CANTERBURY CT      WOODHAVEN, MI 48183
14889054   CASTLE, JAKE E      22021 CANTERBURY CT      WOODHAVEN, MI 48183
14889055   CASTRO, EMMANUELLE C      9324 NORTH CALLERO DR      NILES, IL 60714
14889056   CATALANO, KELLI-LYNN      1110 CLINTON AVE      NORTH VERSAILLES, PA 15137
14889057   CATALANT      25 THOMSON PLACE      FL 3      BOSTON, MA 02210
14889058   CATER, CODY A      27107 CAMPAU LANE      HARRISON TOWNSHIP, MI 48045
14889059   CATERING SENSATION      P.O. BOX 123      ARLINGTON HEIGHTS, IL 60006
14889063   CATNAPPER      PO BOX 1359      CLEVELAND, TN 37364-1359
14889064   CATO, ANDREA      22139 SAXONY      EASTPOINTE, MI 48021
14889065   CATO, BRENDA D      3820 BISHOP      DETROIT, MI 48224
14889066   CATOE, MATTHEW      2765 S MICHAEL PLACE      TRAVERSE CITY, MI 49686
14889067   CAVALLO, ANDREA L      10 E. 17TH STREET      LOMBARD, IL 60148
14889068   CAVAZOS, GABRIEL C      4595 DOLORES DR      TRENTON, MI 48183
14889069   CAVER, TODD J      19464 MAYFIELD      LIVONIA, MI 48152
14889071   CAYTON, WHITAKER T      4303 KINGSLANE      BURTON, MI 48529
14889072   CBJ TRANSPORTATION LLC.      20836 HALL ROAD SUITE 180      CLINTON TWP., MI 48038
14889073   CBL/WESTMORELAND      C/O CBL & ASSOCIATES MANAGEMENT, INC.      CBL CENTER, SUITE
           500      2030 HAMILTON PLACE BOULEVARD      CHATTANOOGA, TN 37421-6000
14889074   CBL/WESTMORELAND      CBL# 0825      PO BOX 955607      ST. LOUIS, MO 63195-5607
14889075   CDC DISTRIBUTORS INC.      P.O. BOX 62777      CINCINNATI, OH 45262
14889076   CDW DIRECT      PO BOX 75723      CHICAGO, IL 60675-5723
14889077   CEB INC.      3393 COLLECTIONS CENTER DR.      CHICAGO, IL 60693
14889078   CEBALT, TREVOR      24636 N ELDA CT APT 47      HARRISON TWP, MI 48045
14889079   CEBELAK, BENJAMIN      527 PETERS RD      CASNOVIA, MI 49318
14889080   CECIL, LINDA A      1404 GARDNER POND LNET      VICKSBURG, MI 49097
14889081   CEI MICHIGAN LLC      PO BOX 310      HAMBURG, MI 48139
14889082   CEKO, BEVERLY A      7964 WEST 164TH PLACE      TINLEY PARK, IL 60477
14889083   CELO, BELUL      1613 DONALD AVE      ROYAL OAK, MI 48073
14889084   CENDECKI, TED      5818 W WARWICK AVENUE      CHICAGO, IL 60634
14889085   CENSOPRANO, MARK      7574 ELDERKIN COURT      HUDSON, OH 44236
14889086   CENTRAL MICHIGAN UNIVERSITY      FINCH FIELD HOUSE      1303B W. CAMPUS DR.      MT.
           PLEASANT, MI 48858
14889087   CENTRAL WAYNE PROPERTIES LLC      C/O VISION INVESTMENT PARTNERS      700 N. OLD
           WOODWARD AVENUE      BIRMINGHAM, MI 48009
14889088   CENTRAL WAYNE PROPERTIES, LLC      ATTN MEKANI, OROW, MEKANI, SHALLAL, &      HINDO,
           P.C.      255 S. OLD WOODWARD, SUITE 310      BIRMINGHAM, MI 48009
14889089   CENTRAL WAYNE PROPERTIES, LLC      C/O VISION INVESTMENT PARTNERS      700 N. OLD
           WOODWARD AVE., SUITE 300      BIRMINGHAM, MI 48009
14889090   CENTURY FURNITURE COMPANY      PO BOX 405607      ATLANTA, GA 30384-5607
14889092   CENTURYLINK      100 CenturyLink Drive      Monroe, LA 71203
14889091   CENTURYLINK      P.O. BOX 4300      CAROL STREAM, IL 60197-4300
14889093   CENTURYLINK BUSINESS SERVICES      PO BOX 52187      PHOENIX, AZ 85072-2187
14889095   CERI, DONALD      37200 ST JOSEPH DR      STERLING HEIGHTS, MI 48310
14889096   CERNUDA, SHARRY      P O BOX 1205      FRANKFORT, IL 60423
```

14889097    CERTAPRO PAINTERS OF CENT PA        1051 COUNTRY CLUB ROAD        CAMP HILL, PA 17011
14889098    CERTAPRO PAINTERS OF KIRKWOOD        LADUE    1495 FOREST VIEW DR.        WARSON WOODS, MO 63122
14889099    CERTAPRO PAINTERS OF PLYMOUTH        9357 GENERAL DRIVE        SUITE #123        PLYMOUTH, MI 48170
14889100    CERTEGY PAYMENT SOLUTIONS LLC        P.O. BOX 936733        ATLANTA, GA 31193–6733
14889101    CERVENKA, ALEXANDER        13005 OAKVIEW BLVD        GARFIELD HEIGHTS, OH 44125
14889103    CF STINSON INC        2849 PRODUCT DRIVE        PO BOX 81306        ROCHESTER HILLS, MI 48309–1306
14889104    CH RETAIL FUND1/PITTSBURGH OAK TREE, LLC        C/O WALNUT CAPITAL MANAGEMENT, INC.    5500 WALNUT STREET, SUITE 300        PITTSBURGH, PA 15232
14889105    CH RETAIL FUND1/PITTSBURGH OAK TREE, LLC        C/O WALNUT CAPITAL MANAGEMENT, INC.        ATTN TODD REIDBORD        5500 WALNUT STREET, SUITE 300        PITTSBURGH, PA 15232
14889106    CH ROBINSON WORLDWIDE INC.        PO BOX 9121        MINNEAPOLIS, MN 55480–9121
14889107    CHABAKJI, MAYSAA        23790 WEST WARREN ST        APT 3        DEARBORN HEIGHTS, MI 48127
14889109    CHACON, LAURA        24425 HANOVER        DEARBORN HEIGHTS, MI 48125
14889110    CHADDOCK        PO BOX 10        MORGANTON, NC 28680
14889111    CHAFFEE, AMY K        37237 GARVIN        CLINTON TWP, MI 48036
14889112    CHAGNON, VERDUN        1835 WEBSTER STREET        BIRMINGHAM, MI 48009
14889113    CHAHIL, KENNETH        29146 PALOMINO        WARREN, MI 48093
14889114    CHAHINE, ANGELA        24730 BRIAR BAY        MACOMB, MI 48042
14889115    CHAIB, HAMZA        US 7252 WILLIAMSON STREET        DEARBORN, MI 48126
14889116    CHAIRS AMERICA        PO BOX 733909        DALLAS, TX 75373.3909
14889117    CHAMBER630        2001 BUTTERFIELD ROAD        SUITE 105        DOWNERS GROVE, IL 60515
14889118    CHAMBERS, ANTHONY P        26195 HAWTHORNE        HARRISON TOWNSHIP, MI 48045
14889119    CHAMBERS, LETITIA D        3346 CRAIG DRIVE K232        HAMMOND, IN 46323
14889120    CHAMELEON COLLECTIVE INC.        3428 BRADENHAM LANE        DAVIE, FL 33328
14889121    CHAMPION ENERGY SERVICES        10 N Martingale Rd        Schaumburg, IL 60173
14889122    CHAMPION, PHILIP C        5337 WHIPPOORWILL DRIVE        KALAMAZOO, MI 49009
14889123    CHANDLER, DEJUAN D        28227 WALNUT CREEK DR        FLAT ROCK, MI 48134
14889124    CHANDLER, RACHEL        15140 LAHSER        DETROIT, MI 48223
14889125    CHANDLER, STEPHANI D        24441 CHIPPEWA        BUILDING 95 APT 103        FARMINGTON HILLS, MI 48335
14889126    CHANEY, QUENTIN O        1282 GRANADA NW        GRAND RAPIDS, MI 49534
14889127    CHANGARIS, LORI M        7502 STATE PARK ST        CENTER LINE, MI 48015
14889128    CHAPMAN III, LEON        18858 GODDARD        DETROIT, MI 48234
14889129    CHAPMAN, CODY B        4122 BARBERS POINT        NEW HAVEN, IN 46774
14889130    CHAPMAN, CORY J        6310 IVYWOOD DR #D8        PORTAGE, MI 49024
14889131    CHAPMAN, ELIJAH A        11433 14 MILE ROAD        STERLING HEIGHTS, MI 48312
14889132    CHAPMAN, JAMES K        612 SOUTH LOUIS STREET        MOUNT PROSPECT, IL 60056
14889133    CHAPMAN, JAMIE M        30118 DAWSON        GARDEN CITY, MI 48135
14889134    CHAPMAN, JULIE        200 W ASH ST APT C        FAIRBURY, IL 61739
14889135    CHAPP, JEFFREY S        260 MINOT        ROMEO, MI 48065
14889136    CHAPPELL, LANA        907 WOODCREST DR        ROYAL OAK, MI 48067
14889137    CHAPTER 13 TRUSTEE–CHICAGO        1593 RELIABLE PARKWAY        CHICAGO, IL 60686–0015
14889138    CHAPTER 13 TRUSTEE–PO BOX 2018        PO BOX 2018        MEMPHIS, TN 38101–2018
14889139    CHAPTER 13 TRUSTEE–PO BOX 2039        PO BOX 2039        MEMPHIS, TN 38101
14889140    CHAPTER 13 TRUSTEE–PO BOX 2175        PO BOX 2175        MEMPHIS, TN 38101–2175
14889141    CHAPTER 13 TRUSTEE–PO BOX 588        TOM VAUGHN        PO BOX 588        MEMPHIS, TN 38101–0588
14889142    CHARBENEAU, CHAYSE        47188 SOUTH FORK DR        MACOMB, MI 48044
14889143    CHARBONNEAU, GERALD        1870 LINDSAY LN        ANN ARBOR, MI 48104
14889148    CHARLES WAGNER        P.O. BOX 107        MILFORD, MI 48381–0107
14889150    CHARLES, DIANE M        274 KERCHEVAL        GROSSE POINTE FARMS, MI 48236
14889151    CHARLES, RAYMOND        547 WEST 7TH AVE #1        HOMESTEAD, PA 15120
14889152    CHARLEY, KEVIN E        8215 N HUBBARD        WESTLAND, MI 48185
14889153    CHARLIER, PATRICIA A        12441 SIDONIE AVENUE        WARREN, MI 48089
14889154    CHARRON, DOUGLAS        1806 MANSFIELD RD        BIRMINGHAM, MI 48009
14889155    CHARTER COMMUNICATIONS        P.O. BOX 790086        ST. LOUIS, MO 63179–0086
14889156    CHARTER COMMUNICATIONS–WI        P.O. BOX 3019        MILWAUKEE, WI 53201–3019
14889158    CHARTER TOWNSHIP OF CANTON        ATTN MICHAEL A. GIEGRIST, CMMC        TOWNSHIP CLERK        1150 S CANTON CENTER ROAD        CANTON, MI 48188
14889160    CHARTER TOWNSHIP OF MERIDIAN        5151 MARSH RD.        OKEMOS, MI 48864
14889161    CHARTER TOWNSHIP OF PORT HURON        3800 LAPEER RD.        PORT HURON, MI 48060
14889162    CHARTER TOWNSHIP OF WATERFORD        5200 CIVIC CENTER DR.        WATERFORD, MI 48329
14889164    CHARTER TWP OF CHESTERFIELD        47275 SUGARBUSH        CHESTERFIELD, MI 48047
14889165    CHARTER TWP OF FLINT        1490 SOUTH DYE RD.        FLINT, MI 48532
14889166    CHARTER TWP OF SHELBY        52700 VAN DYKE AVE.        SHELBY TWP., MI 48316
14889169    CHARTER TWP. OF PLYMOUTH        9955 N. Haggerty Rd        Plymouth, MI 48170
14889168    CHARTER TWP. OF PLYMOUTH        P.O. BOX 8040        PLYMOUTH, MI 48170
14889170    CHARTRAND, RYAN J        29469 FLORENCE        GARDEN CITY, MI 48135
14889171    CHASE, BEN        3069 COOPER BLUFF DR.        COLUMBUS, OH 43231
14889172    CHASE, BENJAMIN A        3069 COOPER BLUFF DRIVE        COLUMBUS, OH 43231
14889173    CHATEAU DAX        PO BOX 33441        CHARLOTTE, NC 28233–3441
14889174    CHATEAU WINE & SPIRITS        2131 POLARIS PKWY        COLUMBUS, OH 43240

```
14889175   CHATMON, ROMEL A        19935 MANSFIELD ST          DETROIT, MI 48235
14889176   CHAVEZ JR, MARIO D       17590 BAGNOLI CT          BROWNSTOWN, MI 48174
14889177   CHAVEZ, JULIO C       2119 33RD STREET        ZION, IL 60099
14889178   CHAVEZ, RICHARD        82 EVANS ROAD         CHARLEROI, PA 15022
14889179   CHAVEZ, SANDY L        2289 CONRAD CT          AURORA, IL 60503
14889180   CHAVOLLA, JULIAN F        2406 E. SAUK TRAIL          SAUK VILLAGE, IL 60411
14889181   CHECK AND CASH USA        501 W. MITCHELL STREET STE B         PETOSKEY, MI 49770
14889184   CHEEK, RONALD       1851 WELLESLEY DRIVE         DETROIT, MI 48203
14889185   CHEF BRECH INC.       P.O. BOX 140834        GRAND RAPIDS, MI 49514
14889186   CHELSEA HOUSE       PO BOX 672        ROCKY MOUNT, NC 27802–0672
14889187   CHEMA, CYNTHIA M        43919 RUSHCLIFFE         STERLING HEIGHTS, MI 48313
14889188   CHERGET, ERIC R       51469 PROMENADE LANE         NEW BALTIMORE, MI 48047
14889191   CHERRYLAND ELECTRIC CO–OP INC.        5930 US 31 South        Grawn, MI 49637
14889190   CHERRYLAND ELECTRIC CO–OP INC.        P.O. BOX 500        GRAWN, MI 49637–0500
14889194   CHERYL HADDIX       11878 GODFREY        MORRICE, MI 48857
14889195   CHERYL SAWULSKI        4740 DRIFTWOOD DR          COMMERCE TOWNSHIP, MI 48382
14889196   CHESEBRO JR, NILES G        2015 KINNROW AVE         GRAND RAPIDS, MI 49534
14889197   CHESEBRO, ROBERT G        3669 STAINT MORITZ ST         GRAND RAPIDS, MI 49544
14889198   CHESHIRE, KRYSIA        2135 WOODBURN DR SE         APT 7         GRAND RAPIDS, MI 49546
14889199   CHESNEY, PAUL       38370 MAPLE FOREST E         HARRISON TOWNSHIP, MI 48045
14889200   CHESTERFIELD COMMONS ASSOC.        330 HAMILTON ROW SUITE 300          BIRMINGHAM, MI
           48009
14889201   CHESTERFIELD COMMONS ASSOCIATES, LLC          330 HAMILTON ROW, SUITE
           300       BIRMINGHAM, MI 48009
14889202   CHESTERFIELD COMMONS ASSOCIATES, LLC          330 HAMILTON ROW, SUITE
           300       BIRMINGHAM, MI 48009
14889203   CHESTERFIELD TOWNSHIP          ATTN CINDY BERRY, TOWNSHIP CLERK          47275 SUGARBUSH
           ROAD       CHESTERFIELD, MI 48047
14889205   CHESTNUT, ARMANI        26904 GLENDALE         REDFORD, MI 48239
14889206   CHETS RENT–ALL INC        2616 CROOKS         ROCHESTER HILLS, MI 48309
14889207   CHEW JR, DENNIS       20245 KLINGER        DETROIT, MI 48234
14889208   CHF INDUSTRIES INC        1 PARK AVENUE 9TH FLOOR         NEW YORK, NY 10016
14889209   CHIAMPAS, GEORGE        30W177 ALLISTER LANE         NAPERVILLE, IL 60563
14889210   CHICAGO ACCEPTANCE LLC        6231 N. WESTERN AVE.         CHICAGO, IL 60659
14889211   CHICAGO DELI       8701 13 MILE ROAD        WARREN, MI 48093
14889212   CHICAGO SERVICE SOURCE INC.       2500 W. 36TH STREET        CHICAGO, IL 60632
14889213   CHICAGO TRIBUNE       14839 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0148
14889214   CHIDIAC, MIMMA       18959 PLANTATION        MACOMB, MI 48044
14889215   CHIDIAC, STEPHANIE Y        18959 PLANTATION DR        MACOMB, MI 48044
14889216   CHIJNER, CINDI       1428 OVERLOOK DR.        WEIRTON, WV 26062
14889217   CHIJNER, LARRY        208 CHURCH DRIVE        CORAOPOLIS, PA 15108
14889218   CHILDS, DEREK A        4917 SPRING MEADOW DRIVE         CLARKSTON, MI 48348
14889219   CHILDS, ISAIAH B       2961 CHERRY CREEK LN         STERLING HEIGHTS, MI 48314
14889220   CHINEVERE, RICHARD        3230 HOGARTH AVE        FLINT, MI 48507
14889221   CHINTALY IMPORTS       595 BROADHOLLOW RD.        FARMINGDALE, NY 11735
14889222   CHIPP, KESHAWN       20021 REGENT DR        DETROIT, MI 48205
14889223   CHISHOLM, ALEXANDRA M        924 E BARRETT AVE        MADISON HEIGHTS, MI 48071
14889224   CHISHOLM, GARY M        47609 CONCORD        MACOMB TWP, MI 48044
14889225   CHISHOLM, WILLIAM        7902 GLACIER CLUB DR        WASHINGTON, MI 48094
14889226   CHISM, DENNIS R       1870 BLACK BARK LANE         TRAVERSE CITY, MI 49696
14889227   CHISOLM, JAYQUAN        19446 MANSFIELD        DETROIT, MI 48235
14889228   CHISOLM, MICHAEL D        19446 MANSFIELD        DETROIT, MI 48235
14889229   CHITWOOD, MADISON        8298 S WARWICK CT         YPSILANTI, MI 48198
14889230   CHOIKE, KIMBERLY M        659 RANDALL DR        TROY, MI 48085
14889231   CHOLAGH, TANNIA        6817 LONG AVE.        WEST BLOOMFIELD, MI 48322
14889232   CHOLGER, JOSHUA D        24256 LORETTA AVE         WARREN, MI 48091
14889233   CHOUDHURY, CAROLINE I        2042 BAYLEAF DR        DURHAM, NC 27712
14889234   CHOWDHURY, ARIFUL        48427 ESTERA DR        SHELBY CHARTER TOWNSHIP, MI 48315
14889235   CHOYKE, JACK A        41275 OLD MICHIGAN AVE #817        CANTON, MI 48188
14889237   CHRIS DODOS       6601 CONESTOGA DR.        LANSING, MI 48917
14889239   CHRISTERFIELD, RAYMOND D        30860 ROCK CREEK DR          SOUTHFIELD, MI 48076
14889242   CHRISTIAN, ANDREA        17588 DORSET AVE.         SOUTHFIELD, MI 48075
14889243   CHRISTIAN, ASHLEY N        3611 BRENTWOOD DR         FLINT, MI 48503
14889244   CHRISTIAN, DAVID P        3611 BRENTWOOD DRIVE         FLINT, MI 48503
14889245   CHRISTIAN, KATY L        2712 BLUE RIDGE LN         TRAVERSE CITY, MI 49685
14889246   CHRISTIAN, VINCENT A        16715 WASHINGTON         CLINTON TOWNSHIP, MI 48035
14889247   CHRISTIANSEN, NANCY A        12336 PINECREST DR         PLYMOUTH, MI 48170
14889249   CHRISTINA STEEL        204 BUTLER STREET        CLIO, MI 48420
14889260   CHRISTOPHER, CARLA        4005 WALSH STREET         ST LOUIS, MO 63116
14889261   CHRISTOPHER, KYLE J        3181 LUDWIG ST        BURTON, MI 48529
14889262   CHRISTOPHER, MICHAEL        3434 HAVERHILL        DETROIT, MI 48224
14889263   CHRISTOPHER, PENNY J        180 MILL STONE DR        MOSCOW MILLS, MO 63362
14889264   CHRISTOSON, TREVOR B        3316 MICHIGAMME WOODS DR          KALAMAZOO, MI 49006
14889266   CHUNN, ROBERT W       1477 SUNSET ROAD        ANN ARBOR, MI 48103
14889267   CHUPP, STEPHANNIE L        170 SUNSET BLVD E        BATTLE CREEK, MI 49017
14889268   CHURCH, DYLAN       1621 JARVIS STREET        FERNDALE, MI 48220
14889269   CIANCIO, DEBORAH A        1964 BANBURY AVE        YORKVILLE, IL 60560
14889270   CICCOLINI, MICHELLE        236 VALLEY VIEW DRIVE         WADSWORTH, OH 44281
```

14889271    CICCONE, CHRISTOPHER G          4720 LEAFDALE AVE #8          ROYAL OAK, MI 48073
14889272    CICERARO, MARIE L       16450 CLOVERBROOK DR          HEMLOCK, MI 48626
14889273    CICHECKI, RONALD G       13487 VIOLA DR          STERLING HEIGHTS, MI 48312
14889274    CIERS, CIERA       37500 HARPER AVE APT 201          CLINTON TWP, MI 48036
14889275    CIESLINSKI, LORETA       15768 WINTER PARK          MACOMB, MI 48044
14889276    CIMMARRUSTI, ANTONIO G       317 E SOUTH STREET          ELBURN, IL 60119
14889280    CINQUEMANI, CODY L       13824 CARLISLE          DETROIT, MI 48205
14889281    CINTAS          P.O. BOX 630910          CINCINNATI, OH 45263–0910
14889282    CINTAS CORPORATE SERVICES          P.O. BOX 635208          CINCINNATI, OH 45263–5208
14889283    CIPRIANI, AARON       128 RIDGEWOOD RD          MOON TWP, PA 15108
14889284    CISCO       170 West Tasman Dr.       San Jose, CA 95134
14889285    CISERO, BOBBY       11630 WESTWOOD ST          DETROIT, MI 48228
14889286    CISLER, RICHARD T       603 RIDGEMOOR DR. APT. 3          FORT WAYNE, IN 46825
14889287    CISNE, LUIGI       2916 GIBSON ST          LANSING, MI 48911
14889288    CIT GROUP          COMMERCIAL SERVICES          PO BOX 1036          CHARLOTTE, NC 28201–1036
14889289    CITIZENS INS. CO. OF AMERICA       440 LINCOLN STREET          WORCESTER, MA 01653–0002
14889291    CITY ELECTRIC SUPPLY          P.O. BOX 1006          WILBRAHAM, MA 01095
14889292    CITY OF ALBION          INCOME TAX DIVISION          112 WEST CASS ST.          ALBION, MI 49224–0900
14889294    CITY OF ANN ARBOR          DEPT# 77621          P.O. BOX 77000          DETROIT, MI 48277–0621
14889296    CITY OF ANN ARBOR DETROIT          Ann Arbor Public Works          W.R. Wheeler Service Center          4251 Stone School Road       Ann Arbor, MI 48108
14889297    CITY OF ANN ARBOR DETROIT          DEPT# 77610          P.O. BOX 77000          DETROIT, MI 48277–0610
14889298    CITY OF ANN ARBOR TREASURER          DEPT# 77602          P.O. BOX 77000          DETROIT, MI 48277–0602
14889299    CITY OF ANN ARBOR TREASURER–AA       301 EAST HURON ST.          ANN ARBOR, MI 48107
14889302    CITY OF AUBURN HILLS          P.O. BOX 772120          DETROIT, MI 48277–2120
14889303    CITY OF AUBURN HILLS          The City of Auburn Hills DPW Water and          Sewer Division          1500 Brown Rd       Auburn Hills, MI 48326
14889304    CITY OF AVON       35030 Detroit Road       Avon, OH 44011
14889305    CITY OF BATAVIA       100 N. ISLAND AVE.          BATAVIA, IL 60510
14889307    CITY OF BATAVIA–COMMUNITY          DEVELOPMENT DEPT.          100 N. ISLAND AVE.          BATAVIA, IL 60510
14889310    CITY OF BATTLE CREEK       150 S Kendall Street       Battle Creek, MI 49037
14889309    CITY OF BATTLE CREEK          WATER DIVISION TREAS OFFICE          PO BOX 235          BATTLE CREEK, MI 49016
14889312    CITY OF BRIDGETON       12355 NATURAL BRIDGE ROAD          BRIDGETON, MO 63044
14889314    CITY OF BRIGHTON       200 N. FIRST ST.          BRIGHTON, MI 48116
14889315    CITY OF BRIGHTON MICHIGAN       C/O CITY HALL          200 NORTH FIRST STREET          BRIGHTON, MI 48116
14889317    CITY OF BRIGHTON–LANSING          DEPT 3060          PO BOX 30516          LANSING, MI 48909–8016
14889316    CITY OF BRIGHTON–LANSING          Department of Public Services          420 South 3rd Street          Brighton, MI 48116
14889318    CITY OF BURBANK          ATTN CLERKS OFFICE          6530 WEST 79TH STREET          BURBANK, IL 60459
14889319    CITY OF BURBANK          C/O CITY HALL          6530 W. 79TH STREET          BURBANK, IL 60459
14889321    CITY OF BURTON       4303 S. CENTER RD.          BURTON, MI 48519
14889320    CITY OF BURTON          TREASURY          4303 S. CENTER RD.          BURTON, MI 48519
14889322    CITY OF BURTON MICHIGAN          ATTN AMANDA DOYLE, CITY ATTORNEY          702 CHURCH STREET          FLINT, MI 48502
14889326    CITY OF CHICAGO          C/O CITY HALL          121 N LASALLE STREET          CHICAGO, IL 60602
14889327    CITY OF CHICAGO          HANSEN IPI          P.O. BOX 95242          CHICAGO, IL 60694–5242
14889328    CITY OF CHICAGO          P.O. BOX 71429          CHICAGO, IL 60694–1429
14889330    CITY OF CHICAGO–WATER DIVISION          1000 East Ohio Street          Chicago, IL 60611
14889329    CITY OF CHICAGO–WATER DIVISION          PO BOX 6330          CHICAGO, IL 60680–6330
14889331    CITY OF CLEVELAND          Department of Public Utilities          Carl B. Stokes Building          1201 Lakeside Ave.       Cleveland, OH 44114
14889332    CITY OF COLUMBUS       111 N. FRONT STREET          COLUMBUS, OH 43215
14889334    CITY OF COLUMBUS TREASURER          4252 GROVES RD.          COLUMBUS, OH 43232
14889335    CITY OF DEARBORN       16901 MICHIGAN          SUITE 6          DEARBORN, MI 48126
14889338    CITY OF DEARBORN – WATER          DEPT 3101          P.O. BOX 30516          LANSING, MI 48909–8016
14889339    CITY OF DEARBORN – WATER          Public Works          2951 Greenfield          Dearborn, MI 48120
14889340    CITY OF DEARBORN, TREASURER          P.O. BOX 30516          LANSING, MI 48909–8016
14889341    CITY OF DEARBORN–MR          DEPT 3103          P.O. BOX 30516          LANSING, MI 48909–8016
14889343    CITY OF ELYRIA       131 Court St., 1st Floor       Elyria, OH 44035–5511
14889344    CITY OF FERNDALE          Department of Public Works          521 E. Cambourne          Ferndale, MI 48220
14889347    CITY OF FERNDALE          P.O. BOX 674487          DETROIT, MI 48267–4487
14889348    CITY OF FERNDALE TAXES          P.O. BOX 674520          DETROIT, MI 48267–4520
14889352    CITY OF FORT WAYNE       FORT WAYNE VIOLATIONS BUREAU          200 E. BERRY STREET SUITE 110          FORT WAYNE, IN 46802
14889353    CITY OF FREDERICK       101 N COURT STREET          FREDERICK, MD 21701
14889355    CITY OF GRAND RAPIDS       300 MONROE AVE. NW RM# 220          GRAND RAPIDS, MI 49503–2296
14889357    CITY OF GRAND RAPIDS TREASURER          CITY INCOME TAX DEPT          P O BOX 347          GRAND RAPIDS, MI 49501

14889359  CITY OF GRAND RAPIDS–WATER        300 MONROE AVENUE NW        GRAND RAPIDS, MI 49503–2296

14889358  CITY OF GRAND RAPIDS–WATER        AND SEWAGE SERVICE        300 MONROE AVENUE NW        GRAND RAPIDS, MI 49503–2296

14889361  CITY OF GRANDVILLE        DEPT 8703        P.O. BOX 30516        LANSING, MI 48909–8016

14889364  CITY OF GRANDVILLE UTILITY        4095 White St        Grandville, MI 49418

14889363  CITY OF GRANDVILLE UTILITY        DEPARTMENT #8703        P.O. BOX 30516        LANSING, MI 48909–8016

14889365  CITY OF GROSSE POINTE        17147 MAUMEE AVE.        GROSSE POINTE, MI 48230

14889368  CITY OF HAMTRAMCK        INCOME TAX DIVISION        P.O. BOX 209        EATON RAPIDS, MI 48827

14889369  CITY OF HIGHLAND PARK        INCOME TAX DIVISION        P.O. BOX 239        EATON RAPIDS, MI 48827–0239

14889373  CITY OF IONIA        INCOME TAX DIVISION        P.O. BOX 512        IONIA, MI 48846

14889376  CITY OF JACKSON TREASURER        161 W. MICHIGAN AVE.        JACKSON, MI 49201

14889377  CITY OF JOLIET        COLLECTORS OFFICE        150 W. JEFFERSON STREET        JOLIET, IL 60432

14889381  CITY OF KENTWOOD TREASURER        4900 BRETON AVENUE SE        PO BOX 8848        KENTWOOD, MI 49518–8848

14889382  CITY OF LANSING        WATER AND SEWER BILLING        410 ABBOT RD.        EAST LANSING, MI 48823

14889383  CITY OF LANSING, TREASURER        PO BOX 19219        LANSING, MI 48901

14889384  CITY OF LAPEER        576 LIBERTY PARK        LAPEER, MI 48446

14889385  CITY OF LIVONIA        33000 CIVIC CENTER DR.        LIVONIA, MI 48154–3060

14889387  CITY OF LIVONIA WATER DEPT        City Hall        33000 Civic Center Drive, Second Floor        Livona, MI 48154

14889388  CITY OF LIVONIA WATER DEPT        P.O. BOX 674191        DETROIT, MI 48267–4191

14889389  CITY OF MADISON HEIGHTS        300 W. 13 MILE RD.        MADISON HEIGHTS, MI 48071–1899

14889390  CITY OF MUSKEGON        P.O. BOX 29        MUSKEGON, MI 49443–0029

14889391  CITY OF NAPERVILLE        Naperville Municipal Center        400 S. Eagle Street        Naperville, IL 60540

14889392  CITY OF NAPERVILLE        P.O. BOX 4231        CAROL STREAM, IL 60197–4231

14889393  CITY OF NORTH CANTON PUBLIC UTILITIES        145 NORTH MAIN STREET        NORTH CANTON, OH 44720

14889394  CITY OF NORTON SHORES        4814 HENRY ST.        NORTON SHORES, MI 49441

14889395  CITY OF NORTON SHORES–MUSKEGON        2743 HENRY ST. #302        MUSKEGON, MI 49441

14889396  CITY OF NORTON SHORES–WATER        DEPT. OF PUBLIC WORKS / WATER        4814 HENRY ST.        NORTON SHORES, MI 49441

14889397  CITY OF NOVI        DRAWER 67        P.O. BOX 33321        DETROIT, MI 48232–5321

14889400  CITY OF NOVI WATER        P.O. BOX 33321 DRAWER 47        DETROIT, MI 48232–5321

14889401  CITY OF NOVI WATER        Water and Sewer Division        26300 Lee BeGole Drive        Novi, MI 48375

14889402  CITY OF OFALLON        100 NORTH MAIN ST.        OFALLON, MO 63366

14889406  CITY OF OFALLON        100 North Main Street        OFallon, MO 63366

14889403  CITY OF OFALLON        255 S. LINCOLN        OFALLON, IL 62269–2139

14889405  CITY OF OFALLON        P.O. BOX 870643        KANSAS CITY, MO 64187–0643

14889408  CITY OF PETOSKEY        101 EAST LAKE STREET        PETOSKEY, MI 49770

14889409  CITY OF PETOSKEY        101 EAST LAKE STREET        PETOSKEY, MI 49770

14889416  CITY OF RICHMOND HEIGHTS        1330 SOUTH BIG BEND VLVD.        RICHMOND HEIGHTS, MO 63117

14889417  CITY OF ROCHESTER HILLS        1000 ROCHESTER HILLS DR.        ROCHESTER HILLS, MI 48309

14889418  CITY OF ROCHESTER HILLS TAXES        P.O. BOX 94591        CLEVELAND, OH 44101–4591

14889420  CITY OF ROCHESTER HILLS–WATER        1000 Rochester Hills Dr.        Rochester Hills, MI 48309

14889419  CITY OF ROCHESTER HILLS–WATER        P.O. BOX 94593        CLEVELAND, OH 44101–4593

14889421  CITY OF ROSEVILLE        29777 GRATIOT AVENUE        ROSEVILLE, MI 48066

14889424  CITY OF ROYAL OAK        211 S Williams Street        Royal Oak, MI 48067

14889422  CITY OF ROYAL OAK        P.O. BOX 64        ROYAL OAK, MI 48068–0064

14889426  CITY OF SOUTHFIELD        26000 EVERGREEN RD.        SOUTHFIELD, MI 48076

14889427  CITY OF SOUTHFIELD        ATTN ELIZABETH RAE, CITY ATTORNEY        46TH JUDICIAL COURT BUILDING, 1ST FLOOR        26000 EVERGREEN ROAD        SOUTHFIELD, MI 48037

14889429  CITY OF SOUTHFIELD WATER DEPT.        26000 Evergreen Road        Southfield, MI 48076

14889428  CITY OF SOUTHFIELD WATER DEPT.        PO BOX 33835        DETROIT, MI 48232–0835

14889430  CITY OF SOUTHGATE        ATTN ED ZELENAK, CITY ATTORNEY        14400 DIX–TOLEDO HIGHWAY        SOUTHGATE, MI 48195

14889431  CITY OF SOUTHGATE WATER        14400 DIX TOLEDO ROAD        SOUTHGATE, MI 48195

14889432  CITY OF SOUTHGATE WATER        14400 DIX TOLEDO ROAD        SOUTHGATE, MI 48195

14889434  CITY OF STERLING HEIGHTS        ATTN MARC KASZUBSKI, CITY ATTORNEY        12900 HALL ROAD, SUITE 350        STERLING HEIGHTS, MI 48313

14889435  CITY OF TAYLOR        23555 GODDARD        TAYLOR, MI 48180

14889436  CITY OF TAYLOR        C/O CITY HALL        23555 GODDARD ROAD        TAYLOR, MI 48180

14889437  CITY OF TAYLOR / ALARMS        P.O. BOX 248        TAYLOR, MI 48180

14889438  CITY OF TAYLOR, WATER DEPT        PO BOX 298        TAYLOR, MI 48180

14889439  CITY OF TAYLOR, WATER DEPT        Water & Sewer Department        25605 Northline        Taylor, MI 48180

14889441  CITY OF TOLEDO        ONE GOVERNMENT CENTER STE 1710        TOLEDO, OH 43604

14889442  CITY OF TOLEDO DEPARTMENT OF LAW        ATTN DALE R. EMCH, DIRECTOR        ONE GOVERNMENT CENTER, SUITE 2250        TOLEDO, OH 43604

14889443 CITY OF TOLEDO–DEPARTMENT OF        Edward A. Moore, Director        420 Madison Avenue, Suite 100        Toledo, OH 43604
14889444 CITY OF TOLEDO–DEPARTMENT OF        PUBLIC UTILITIES        OHIO BUILDING        TOLEDO, OH 43699–0017
14889450 CITY OF TROY        4693 Rochester Road        Troy, MI 48085
14889449 CITY OF TROY        P.O. BOX 554743        DETROIT, MI 48255–4743
14889452 CITY OF TROY TREASURER        500 WEST BIG BEAVER RD.        TROY, MI 48084
14889453 CITY OF UTICA        7550 AUBURN ROAD        UTICA, MI 48317
14889455 CITY OF WALKER        4243 REMEMBRANCE RD. NW        WALKER, MI 49534
14889458 CITY OF WARREN, TREASURER        ONE CITY SQUARE        SUITE 200        WARREN, MI 48093–2395
14889460 CITY OF WARREN, WATER DEPT        One City Square, Suite 420        Warren, MI 48093
14889459 CITY OF WARREN, WATER DEPT        P.O. BOX 554765        DETROIT, MI 48255–4765
14889462 CITY OF WESTLAND        36300 WARREN RD        WESTLAND, MI 48185
14889464 CITY OF WESTLAND TREASURER        P.O. BOX 554887        DETROIT, MI 48255–4887
14889465 CITY OF WESTLAND WATER &        36300 Warren Rd.        Westland, MI 48185
14889466 CITY OF WESTLAND WATER & SEWER DIVISION        P.O. BOX 551807        DETROIT, MI 48255–1807
14889469 CITY OF WOODHAVEN        21869 WEST ROAD        WOODHAVEN, MI 48183
14889471 CITY TREASURER        WALKER INCOME TAX DIVISION        P.O. BOX 153        GRAND RAPIDS, MI 49501–0153
14889473 CITY UTILITIES        500 N Gary Avenue        Carol Stream, IL 60188
14889472 CITY UTILITIES        P.O. BOX 4632        CAROL STREAM, IL 60197–4632
14889474 CJ Solutions Group Inc.        1026 W El Norte Parkway #250        Escondido, CA 92026
14889475 CKC AGENCY        28580 ORCHARD LAKE ROAD        SUITE 210        FARMINGTON HILLS, MI 48334
14889476 CLAFFORD, JANICE        7618 W HORTENSE AVE        CHICAGO, IL 60631
14889477 CLAIRMONT, EDWARD D        980 S FORESTLANE DR        TRAVERSE CITY, MI 49686
14889478 CLANCY EXCAVATING CO.        29950 LITTLE MACK        ROSEVILLE, MI 48066–2256
14889479 CLANCY, BRANDON        4005 FRANKLIN RD        JACKSON, MI 49203
14889480 CLANCY, JOHN J        3031 BRISBANE DR        LAKE IN THE HILLS, IL 60156
14889481 CLAPPER, JEFFREY        208 SPRINGDALE ACRES DRIVE        BEDFORD, PA 15522
14889482 CLARA, ARACELI G        223 STONEGATE RD        BOLINGBROOK, IL 60440
14889483 CLARE, LAURENCE A        14763 INDIAN TRAILS DR        GRAND HAVEN, MI 49417
14889484 CLARFELT, JOSHUA A        2420 BRABANT        LAKE ORION, MI 48360
14889485 CLARK HILL        ONE OXFORD CENTRE        301 GRANT STREET        PITTSBURGH, PA 15219
14889486 CLARK, ALEXANDRIA K        14 BURR OAK NE        GRAND RAPIDS, MI 49505
14889487 CLARK, ANDREW        346 N HARLEM AVE        PEOTONE, IL 60468
14889488 CLARK, ASHLEY E        14755 HOLLY COURT        SHELBY TOWNSHIP, MI 48315
14889489 CLARK, BAILEY R        12590 JULMAR DR        BYRON, MI 48418
14889490 CLARK, BRANDON R        24200 CURIE ST        WARREN, MI 48091
14889491 CLARK, BROCK        54677 MARISSA WAY        SHELBY TWP, MI 48316
14889492 CLARK, CHRISTOPHER        19903 MARTIN        SAINT CLAIR SHORES, MI 48081
14889493 CLARK, CHRISTOPHER S        30914 VILLAGE GREEN BLVD        WARRENVILLE, IL 60555
14889494 CLARK, DESMOND        24405 WEATHERVANE BLVD        APT B338        CLINTON TOWNSHIP, MI 48035
14889495 CLARK, DIONTAY L        15515 RUTHERFORD        DETROIT, MI 48227
14889496 CLARK, ERIC        4310 HAVERHILL        DETROIT, MI 48224
14889497 CLARK, GERALD        63 HUMMINGBIRD LANE        STREAMWOOD, IL 60107
14889498 CLARK, JENICA L        18471 FAIRFIELD ST        DETROIT, MI 48221
14889499 CLARK, JOSHUA T        45365 FOXLANE WEST APT108        SHELBY TOWNSHIP, MI 48317
14889500 CLARK, JUSTIN K        64030 VAN DYKE RD APT 2B        WASHIGTON, MI 48095
14889501 CLARK, KEISHA J        2969 SCHAEFER AVE        SAGINAW, MI 48604
14889502 CLARK, KELVIN H        526 W 23RD ST        HOLLAND, MI 49423
14889503 CLARK, MARY L        3085 N. GENESEE RD        APT 327        FLINT, MI 48506
14889504 CLARK, NATHAN C        3735 NORTON HILLS RD        NORTON SHORES, MI 49441
14889505 CLARK, REID        909 WESTFALL AVE        KALAMAZOO, MI 49006
14889506 CLARK, SHALETHA R        3496 WILLOWVIEW CT        AURORA, IL 60504
14889507 CLARK, STEVEN        11314 DALE        WARREN, MI 48089
14889508 CLARK, THOMAS        4355 TIMBER RIDGE TRAIL SW        WYOMING, MI 49519
14889509 CLARK, VERSHONN        16500 NORTH PARK TOWERS        APT 1712        SOUTHFIELD, MI 48075
14889510 CLARKE, DOROTHY P        30030 ROUSSEAU DRIVE        NOVI, MI 48377
14889511 CLARKIN, MICHAEL        110 POINTE W DR        MCDONALD, PA 15057
14889512 CLARY, ELISABETH M        1521 STONEFIELD DRIVE        DEKALB, IL 60115
14889513 CLASS PAINTING INC.        5781 SAVOY DR.        WATERFORD, MI 48327
14889514 CLASSIC BRANDS LLC        PO BOX 829810        PHILADELPHIA, PA 19182–9810
14889515 CLASSIC CLEANERS        11990 MAYFIELD        LIVONIA, MI 48150
14889516 CLASSIC CONCEPTS INC        PO BOX 846936        LOS ANGELES, CA 90084–6936
14889517 CLASSIC HEATING & COOLING        106 MCLEAN DR.        ROMEO, MI 48065
14889520 CLAUSELL, STEVE        177 SYCAMORE DRIVE #506        PARK FOREST, IL 60466
14889521 CLAWSON, MARK P        8527 FORSYTHIA CT        FORT WAYNE, IN 46818
14889522 CLAY JR, HAROLD M        P.O. BOX 153        RENSSELAER, IN 47978
14889523 CLAY, CONNOR R        8900 ALPINE AVE        SPARTA, MI 49345
14889524 CLAY, JACOB R        7539 BIRCH ST.        GRAWN, MI 49637
14889525 CLAY, MICHAEL T        19334 GILCHRIST        DETROIT, MI 48235
14889526 CLAY, PARKER A        48771 DENTON RD 02–006        BELLEVILLE, MI 48111
14889527 CLAYTON, JACOB G        4621 LAKE RESORT DR        GLADWIN, MI 48624

```
14889528    CLAYTON, LADERRIUS M        8628 LOZIER        WARREN, MI 48089
14889529    CLAYTON, PIERRE    15885 LINDSAY ST.    DETROIT, MI 48227
14889530    CLAYTON, SETH M    3564 MARK RD    WATERFORD, MI 48328
14889531    CLEAN EARTH ENVIRONMENTAL    5189 KING HIGHWAY    KALAMAZOO, MI 49048
14889532    CLEAN FLEET SYSTEMS LLC    4926 OAKWAY COURT    GRAND RAPIDS, MI 49525
14889534    CLEARBROOK    1835 W. CENTRAL ROAD    ARLINGTON HEIGHTS, IL 60005
14889535    CLEARFREIGHT INC    P.O. BOX 92963    LOS ANGELES, CA 90009
14889536    CLEARPRISM LLC.    1920 MCKINNEY AVE.    7TH FLOOR    DALLAS, TX 75201
14889537    CLEARY, PATRICK M    9412 FARLEY RD    PINCKNEY, MI 48169
14889538    CLEINMARK, JEFFREY R    1608 N NEW ENGLAND AVE UNIT 4    CHICAGO, IL 60707
14889539    CLEMENTE, MIRIAM    2006 WINCHESTER TRL    ROMEOVILLE, IL 60446
14889540    CLEMENTS, BETH    44736 GALWAY DR    NORTHVILLE, MI 48167
14889541    CLERK OF ALLEN CIRCUIT COURT    AND SUPERIOR COURTS    SMALL CLAIMS
            DIVISION    FORT WAYNE, IN 46802–1805
14889542    CLERK OF THE COURT    LAKE SUPERIOR COURT    SMALL CLAIMS    CROWN POINT, IN
            46307
14889543    CLIFFORD, ALISON D    15700 WARD ST    DETROIT, MI 48227
14889544    CLIFFORD, PATRICIA A    1825 OAKBROOKE DRIVE, APT 11    HOWELL, MI 48843
14889545    CLINKSCALES, DEMARCUS D    111 W SHEVLIN AVE    HAZEL PARK, MI 48030
14889548    CLINTON TOWNSHIP TREASURER    40700 ROMEO PLANK ROAD    CLINTON TWP., MI
            48038
14889550    CLINTON TWP. TREASURER    PO BOX 553160    DETROIT, MI 48255–3160
14889549    CLINTON TWP. TREASURER    Paul Gieleghem    40700 Romeo Plank Road    Clinton Township, MI
            48038
14889551    CLOSE, PATRICK R    19176 MOENART    DETROIT, MI 48234
14889552    CLOSS, TREVOR T    3299 US 31    BRUTUS, MI 49716
14889553    CLOUD4WI INC.    ATTENTION LORENZO LATO    222 SEVENTH ST.    SAN FRANCISCO, CA
            94103
14889554    CLOUTHIER, SHANE    30441 SPYBROOK    ROSEVILLE, MI 48066
14889555    CMA/CGM AMERICA LLC    5701 LAKE WRIGHT DRIVE    NORFOLK, VA 23502
14889556    COAST TO COAST IMPORTS, LLC.    1711 LATHAM STREET    MEMPHIS, TN 38106–6205
14889557    COASTER CO OF AMERICA    12928 SANDOVAL ST    SANTE FE SPRINGS, CA 90670
14889558    COASTER, CAMERON C    28914 BEECHWOOD AVE    FLAT ROCK, MI 48134
14889559    COATES, AMARI T    3611 ROME AVE    WARREN, MI 48091
14889560    COATES, STEED    35044 GRISWALD    CLINTON TOWNSHIP, MI 48035
14889561    COBB, ERICKA Y    42344 FOUNTAIN PARK DR SOUTH    APT.250    NOVI, MI 48375
14889562    COBURN, COREY    16552 MARTIN RD    ROSEVILLE, MI 48066
14889563    COCHRAN, ALEXIS    27882 WHITE OAK DR    BROWNSTOWN, MI 48183
14889564    COCHRAN, KAL J    19417 GODDARD    DETROIT, MI 48234
14889565    COCHRAN, MATTHEW N    45355 UTICA GREEN EAST    STERLING HEIGHTS, MI 48317
14889566    COCHRANE, MARYANN T    13093 VILLAGE CT    CLIO, MI 48420
14889567    COCKERILL, JASON S    520 S MAIN ST    DAVISON, MI 48423
14889568    COCKROFT, LISA    1542 NORTH AVENUE    WEST LEECHBURG, PA 15656
14889570    CODY, IRION    4355 GLENDALE    DETROIT, MI 48238
14889571    COEVOLVE LLC.    ATTN CIARAN ROCHE    ONE WESTBROOK CORPORATE
            CENTER    WESTCHESTER, IL 60154
14889572    COFFEY JR, ROBERT M    21320 WILLOW WISP ST    ST CLAIR SHORES, MI 48082
14889573    COFFIE, ANGELA    632 WILLOW WOOD DRIVE    CAROL STREAM, IL 60188
14889574    COFFMAN, MARTIN B    198 MILTON AVE    BATTLE CREEK, MI 49017
14889575    COHEN, CARL    357 ESTATES TERRACE    MANHASSETT, NY 11030
14889577    COHOON, DAWNE    7511 GOLF GATE DRIVE    LANSING, MI 48917
14889578    COHOON, ERIC A    4101 SOUTH SHERIDAN RD    LOT 244    LENNON, MI 48449
14889579    COLANGELO, ASHLEY A    7757 S MERRIMAC    BURBANK, IL 60459
14889580    COLANGELO, SUSAN E    9238 WEST 162ND STREET    ORLAND HILLS, IL 60487
14889581    COLBY, JUSTIN W    649 E FOX HILLS    BLOOMFIELD HILLS, MI 48304
14889582    COLBY, NICHOLAS M    397 JACKSON CIR    DAVISON, MI 48423
14889583    COLDWATER DEVELOPMENT CO. LLC.    10689 N. PENNSYLVANIA STREET    SUITE
            100    INDIANAPOLIS, IN 46280
14889584    COLDWATER DEVELOPMENT COMPANY, LLC    10689 N. PENNSYLVANIA STREET, SUITE
            100    INDIANAPOLIS, IN 46280
14889585    COLDWATER DEVELOPMENT COMPANY, LLC    10689 N. PENNSYLVANIA STREET, SUITE
            100    INDIANAPOLIS, IN 46280
14889586    COLE AV PORTFOLIO I, LLC    2325 E CAMELBACK ROAD, SUITE 1100    PHOENIX, AZ
            85016
14889591    COLE AV PORTFOLIO I, LLC    2325 E CAMELBACK ROAD, SUITE 1100    PHOENIX, AZ
            85016
14889590    COLE AV PORTFOLIO I, LLC    2325 E. CAMELBACK, STE 1100    PHOENIX, AR 85016
14889587    COLE AV PORTFOLIO I, LLC    ATTN GENERAL COUNSEL    2325 E CAMELBACK ROAD, SUITE
            1100    PHONEIX, AZ 85016
14889588    COLE AV PORTFOLIO I, LLC    C/O CIM GROUP    2398 EAST CAMELBACK ROAD, 4TH
            FLOOR    PHOENIX, AZ 85016
14889589    COLE AV PORTFOLIO I, LLC    C10153    1427 CLARKVIEW RD, STE 500    BALTIMORE, MD
            21209
14889592    COLE, BRITNEY R    3016 REDBUD CT    JACKSON, MI 49202
14889593    COLE, COURTNEY    2600 ROBBINS STATION RD    NORTH HUNTINGTON, PA 15642
14889594    COLE, JAMES    2600 ROBBINS STATION RD    NORTH HUNTINGTON, PA 15642
14889595    COLE, JORDAN G    32014 CONCORD DR APT C    MADISON HEIGHTS, MI 48071
14889596    COLE, KENRI V    3534 WASMUND AVE    WARREN, MI 48091
```

14889597    COLE, KEVIN M        9880 MANOR AVENUE        ALLEN PARK, MI 48101
14889598    COLE, MARK        2452 METAMORA RD.        OXFORD, MI 48371
14889599    COLE, PAUL D        23435 MAHONEY CT.        BROWNSTOWN, MI 48183
14889600    COLE–BARBEE, DAWN        22010 IVANHOE LN.        SOUTHFIELD, MI 48034
14889601    COLE–CARTER, VINCENT E        11376 SIOUX        REDFORD, MI 48239
14889602    COLELLA, AMY E        216 S 3RD AVE        LOMBARD, IL 60148
14889603    COLEMAN, CEDRIC        36211 JACKSON ST        NEW BALTIMORE, MI 48047
14889604    COLEMAN, DANIEL J        33651 SAND PIPER DRIVE        ROMULUS, MI 48174
14889605    COLEMAN, JOHN        22431 VIOLET STREET        SAINT CLAIR SHORES, MI 48082
14889606    COLEMAN, KEVIN L        15003 ARDMORE        DETROIT, MI 48227
14889607    COLEMAN, MONET        8464 PIERCE PL        MERRILLVILLE, IN 46410
14889608    COLEMAN, STEVEN        13577 WOODMONT        DETROIT, MI 48227
14889609    COLEMAN, TEREYL        12215 WAYBURN        DETROIT, MI 48224
14889610    COLEMAN, TREVOR J        31732 MAPLEWOOD        GARDEN CITY, MI 48135
14889611    COLES, TYRIN T        30551 HIDDEN PINES LN        ROSEVILLE, MI 48066
14889612    COLESCOTT, STEVE        172 N PORTAGE PATH        APT 2        AKRON, OH 44303
14889613    COLINA, JOSE        4740 PEEBLE CREEK NORTH        APT.6        SHELBY TOWNSHIP, MI 48317
14889614    COLINA, MICHAEL J        4740 PEBBLE CREEN NORTH APT.6        SHELBY TOWNSHIP, MI 48317
14889615    COLLABERA INC.        ATTN ACCOUNTS RECEIVABLE        P.O. BOX 5727        PARSIPPANY, NJ 07054
14889616    COLLARD, BRIAN W        11219 PHYLLIS DR.        CLIO, MI 48420
14889618    COLLEGE COVERS        P.O. BOX 336        HARTINGTON, NE 68739
14889619    COLLETT, KELLEY S        10379 N CEDAR DR        GRAND HAVEN, MI 49417
14889620    COLLEY, BRENNEN J        5329 HOPKINS ROAD        FLINT, MI 48506
14889621    COLLEY, KRISTEN        146 BENTON STREET        AUSTINTOWN, OH 44515
14889622    COLLIER, ERIK J        15602 WAKENDEN        REDFORD, MI 48239
14889623    COLLIER, SEAN A        24592 SCHROEDER        EASTPOINTE, MI 48021
14889624    COLLIER, TAKEIA S        3039 LINDEN LN APT 4        FLINT, MI 48507
14889625    COLLINS SR, ANTHONY L        17089 BONSTELLE        SOUTHFIELD, MI 48075
14889626    COLLINS, MARY N        6090 W MICHIGAN 205        LANSING, MI 48917
14889627    COLLINS, MICHAEL E        6367 CHELTENHAM        TEMPERANCE, MI 48182
14889628    COLLINS, WILLIAM A        23165 LILAC        FARMINGTON HILLS, MI 48336
14889629    COLLINSWORTH, AARON I        42644 POSTI AVE APT#74        PLYMOUTH, MI 48170
14889630    COLOMBO, DEBRA L        504 QUARTER ST        ROCHESTER, MI 48307
14889631    COLON, CARLOS A        7661 N SHERIDAN RD        APT 17        CHICAGO, IL 60626
14889632    COLON, NATALIE C        64–4 ASPEN COLONY        FOX LAKE, IL 60020
14889633    COLUMBIA GAS        200 Civic Center Drive        Columbus, OH 43215
14889635    COLUMBIA GAS OF OHIO        290 W Nationwide Blvd        Columbus, OH 43215–2561
14889634    COLUMBIA GAS OF OHIO        P.O. BOX 742510        CINCINNATI, OH 45274–2510
14889636    COLUMBIA GAS.        2001 Mercer Road        Lexington, KY 40511
14889637    COLUMBIASOFT        15495 SW SEQUOIA PARKWAY        SUITE 190        PORTLAND, OR 97224
14889638    COLUMBUS CHAMBER OF COMMERCE        ATTN ACCOUNTING DEPT.        150 S. FRONT ST. SUITE 220        COLUMBUS, OH 43215
14889639    COLUMBUS PRO DJS INC.        4694 CEMETERY RD. #288        HILLIARD, OH 43026
14889641    COLUMBUS SEWER & WATER SERV.        Michael B. Coleman Government Center        111 N. Front Street        Columbus, OH 43215
14889640    COLUMBUS SEWER & WATER SERV.        P.O. BOX 182882        COLUMBUS, OH 43218–2882
14889642    COLWELL, TYLER S        2948 WILSON AVE        PINCKNEY, MI 48169–9229
14889643    COMBS GERMANY, CLARISSA        24521 SHERWOOD FOREST DRIVE        APT 443        CLINTON TWP, MI 48035
14889644    COMBS, TYLER A        311 BLAKE ST        SPARTA, MI 49345
14889646    COMCAST        1701 JFK Boulevard        Philadelphia, PA 19103
14889645    COMCAST        P.O. BOX 3001        SOUTHEASTERN, PA 19398–3001
14889647    COMCAST CABLE        P.O. BOX 7500        SOUTHEASTERN, PA 19398–7500
14889648    COMCAST–PHILADELPHIA        P.O. BOX 70219        PHILADELPHIA, PA 19176–0219
14889649    COMEAU, CODY N        35441 HICKORY WOODS DR APT 3        CLINTON TWP, MI 48035
14889651    COMED        440 South LaSalle Street, Suite 3300        Chicago, IL 60605
14889650    COMED        P.O. BOX 6111        CAROL STREAM, IL 60197–6111
14889652    COMFORT DESIGN        1525 WEST W.T. HARRIS BLVD 2C2        P.O. BOX 60475        CHARLOTTE, NC 28262
14889653    COMFORT MATTRESS, LLC        6500 E. 14 MILE ROAD        WARREN, MI 48092
14889654    COMFORT RESEARCH        1719 ELIZABETH AVE NW        GRAND RAPIDS, MI 49504
14889655    COMFORT, RANSOM B        9718 PINE CIRCLE DRIVE NW        RAPID CITY, MI 49676
14889656    COMFORTS CATERING        9585 N. INDUSTRIAL DR.        SUITE D        ST. JOHN, IN 46373
14889662    COMM–WORKS LLC        1405 XENIUM LANE N. STE 120        PLYMOUTH, MN 55441
14889657    COMMERCIAL GRAPHICS INC.        42712 MOUND ROAD        STERLING HEIGHTS, MI 48314
14889658    COMMERCIAL WATERWORKS LLC        6957 CR 165        WOODVILLE, OH 43469
14889659    COMMONWEALTH HOME FASHIONS        PO BOX 10032        555 PATROON CREEK BLVD.        ALBANY, NY 12206
14889660    COMMUNICATION DESIGNS LLC.        6972 PUTTYGUT RD        CHINA TWP., MI 48054
14889661    COMMUNICATION WORKS OF THE DEAF INC.        P.O. BOX 895        FARMINGTON, MI 48332
14889663    COMPDATA SURVEYS        1713 E. 123RD STREET        OLATHE, KS 66061
14889664    COMPETITRACK INC.        P.O. BOX 29220        NEW YORK, NY 10087–9220
14889665    COMPLETE AUTO GLASS        P.O. BOX 8099        KENTWOOD, MI 49518
14889666    COMPLETE PAYMENT RECOVERY SERVICES INC.        P.O. BOX 30184        TAMPA, FL 33630–3184
14889667    COMPLETE SOLUTIONS & SOURCING        P.O. BOX 461        MONTROSE, NY 10548
14889668    COMPLETE TOWING SERVICE        3401 N. DORT HIGHWAY        FLINT, MI 48506

14889669    COMPONE ADMINISTRATORS INC.        39500 HIGH POINTE BLVD.        SUITE 400        NOVI, MI 48375
14889670    COMPTON, JAMEESHAH        22496 LAMBRECHT        EASTPOINTE, MI 48021
14889671    COMPTON, JAMES C        44 JUNO DR        WENTZVILLE, MO 63385
14889675    COMPUTER KEYES        21929 MAKAH RD.        WOODWAY, WA 98020
14889676    CONCENTRA OCCUPATIONAL HEALTH        CENTERS OF KANSAS P.A.        P.O. BOX 369        LOMBARD, IL 60148–0369
14889677    CONCENTRA OCCUPATIONAL HEALTH        CENTERS OF MICHIGAN P.C.        P.O. BOX 5106        SOUTHFIELD, MI 48086–5106
14889678    CONCENTRA OCCUPATIONAL HEALTH        CENTERS OF THE SOUTHWEST        P.O. BOX 488        LOMBARD, IL 60148–0488
14889679    CONDAS, DEBORAH L        1921 ASPEN DR        ALGONQUIN, IL 60102
14889680    CONDOR MANUFACTURING LTD        19635 E. WALNUT DRIVE NORTH        CITY OF INDUSTRY, CA 91789
14889681    CONFERENCE GROUP, LLC        254 CHAPMAN ROAD        NEWARK, DE 19702
14889682    CONGDON, AMBER        33483 FERNWOOD        WESTLAND, MI 48186
14889683    CONGDON, TERESA R        10103 DIXIE HIGHWAY        CLARKSTON, MI 48348
14889684    CONLEY, MICHAEL A        14027 MONTROSE ST        DETROIT, MI 48227
14889685    CONLEY, MIKE A        2531 HEMPSTEAD        AUBURN HILLS, MI 48326
14889686    CONLEY, ZEBULON L        3849 DELANO DR        EATON RAPIDS, MI 48827
14889687    CONLON, JACOB A        26351 CREEKSIDE DRIVE        NEW HUDSON, MI 48165
14889688    CONN, BRADLEY A        8596 PETRIEVILLE HWY        EATON RAPIDS, MI 48827
14889689    CONNELL DESMOND PROPERTIES        2600 CROOKS RD.        TROY, MI 48084
14889690    CONNELL, PATRICK J        43404 HERRING        CLINTON TOWNSHIP, MI 48038
14889691    CONNELLY, DAVID T        6295 RIVERTON DRIVE        TROY, MI 48098
14889692    CONNER III, EMMITT E        17610 ROWE ST        DETROIT, MI 48205
14889693    CONNER, JAMES W        23883 NEWBERRY DR        CLINTON TWP, MI 48035
14889694    CONNER, MARIE        18475 HARLOW ST.        DETROIT, MI 48235
14889695    CONNER, RODNEY A        13636 TURNER        DETROIT, MI 48238
14889696    CONNOLLY, ROBERT K        2708 OAK PARK AVE        BERWYN, IL 60402
14889697    CONNOLLY, THOMAS P        17455 ANNE AVE        ALLEN PARK, MI 48101
14889698    CONNOR, KEVIN B        4501 WOODWARD AVE, APT 216        DETROIT, MI 48201
14889699    CONNOR, SANDRA        908 PEVELY POINTE DR        APT 208        PEVELY, MO 63070
14889700    CONNORS, CAILYN        10591 OAK LANE        NOVI, MI 48377
14889701    CONOMY, PATRICK        240 N LAKE ST APT 4        MUNDELEIN, IL 60060
14889702    CONRAD, JUSTUN        22442 HEUSSNER AVE        WARREN, MI 48089
14889703    CONRAD, PATTI A        6798 ROANOAKE COURT        GURNEE, IL 60031
14889704    CONSIGLIO, CYNTHIA A        340 DAYLILY RD        ROCHESTER HILLS, MI 48307
14889705    CONSOLIDATED COMMUNICATIONS INC.        121 South 17th Street        Mattoon, IL 61938
14889706    CONSOLIDATED DOCUMENT SOLUTIONS LLC.        P.O. BOX 187        FRASER, MI 48026
14889708    CONSTANTINE, CHRISTINE        5659 N CROWN ST        WESTLAND, MI 48185
14889709    CONSTELLATION NEW ENERGY        100 Constellation Way Ste 500        Baltimore, MD 21202–6302
14889711    CONSUMERS ENERGY        4000 Clay Avenue        Grand Rapids, MI 49548
14889710    CONSUMERS ENERGY        P.O. BOX 740309        CINCINNATI, OH 45274–0309
14889712    CONTAINER MARKETING        PO DRAWER L        110 MATHEWS DRIVE        AMERICUS, GA 31709
14889713    CONTI CORPORATION        6417 CENTER DRIVE SUITE 120        STERLING HEIGHTS, MI 48312
14889714    CONTINENTAL FLOORS        285 KINTYRE DR.        OXFORD, MI 48371
14889715    CONTINENTAL INS. CO.        6755 BUSINESS PARKWAY        SUITE 104        ELKRIDGE, MD 21075
14889717    CONTRACTORS SUPPLY INC        2220 E. MITCHELL ST.        PETOSKEY, MI 49770
14889718    CONTRERAS, ERICK        624 RENKER RD        LANSING, MI 48917
14889719    CONTRERAS, MANUEL L        5851 CULPEPPER CT        LOWELL, MI 49331
14889720    CONTRERAS–FUENTES, JOSE L        1055 LINCOLN AVE LOT 74        HOLLAND, MI 49423
14889721    COOK COUNTY        BUREAU OF ADMINISTRATION        69 W. WASHINGTON SUITE 1900        CHICAGO, IL 60602–3004
14889722    COOK COUNTY RECORDER OF DEEDS        118 N. CLARK ST. ROOM 120        CHICAGO, IL 60602
14889723    COOK COUNTY TREASURER        P.O. BOX 805438        CHICAGO, IL 60680–4116
14889724    COOK JR, CHAD E        1100 SOUTH LOOP 336 W APT 1315        APT 1315        CONROE, TX 77304
14889725    COOK, ASHLEY M        30550 MARQUETTE ST        GARDEN CITY, MI 48135
14889726    COOK, CHRISTOPHER E        9829 WEST 100TH PLACE        ST JOHN, IN 46373
14889727    COOK, CONNIE S        3145 N LATSON RD        HOWELL, MI 48855
14889728    COOK, ELAINE        1109 KIM LANE        VANDERGRIFT, PA 15690
14889729    COOK, HARLIS R        25765 RONALD        ROSEVILLE, MI 48066
14889730    COOK, JOSEPH        15894 KINGSTON        FRASER, MI 48026
14889731    COOK, LESHAWN L        17215 MUIRLAND        DETROIT, MI 48221
14889732    COOK, PATRICIA        728 S. MILFORD RD.        MILFORD, MI 48381
14889733    COOK, PATRICK        5324 CHATEAU THIERRY BLVD.        WHITE LAKE, MI 48383
14889734    COOK, PAUL A        356 SPENCER ST        FERNDALE, MI 48220
14889735    COOK, SEAN        6871 BLYTHEFIELD AVE. NE        ROCKFORD, MI 49341
14889736    COOK, SEAN L        6871 BLYTHEFIELD AVE NE        ROCKFORD, MI 49341
14889737    COOK, SHANELLE        1721 PENN AVENUE        JEANNETTE, PA 15644
14889738    COOK, SHARON        2100 DARBY DR.        LANSING, MI 48906
14889739    COOKE, MARK E        300 EAGLE POND DR 118        WALLED LAKE, MI 48390
14889741    COOPER, CHARLES M        685 W. ELMWOOD AVENUE        CLAWSON, MI 48017
14889742    COOPER, CLARENCE C        26700 CENTRAL PARK BLVD        SUITE 912        SOUTHFIELD, MI 48076

14889743    COOPER, DIANNA    4806 SWEDE AVE    MIDLAND, MI 48642
14889744    COOPER, EVA    7723 FINCH AVE.    JENISON, MI 48428
14889745    COOPER, GREGORY    20540 BARLOW    DETROIT, MI 48205
14889746    COOPER, JENNIFER    4446 YORKSHIRE    DETROIT, MI 48021
14889747    COOPER, MAISHON T    3556 WARRINGHAM    WATERFORD, MI 48328
14889748    COOPER, MONTEL    19945 STANSBURY AVE    DETROIT, MI 48235
14889749    COOPER, SHANNAN E    152 W RANDALL ST    COOPERSVILLE, MI 49404
14889750    COOPERSMITH, KATHRYN    23910 DONALDSON    CLINTON TWP, MI 48035
14889751    COPELAND, ANDRIEL    18650 GLENMORE    REDFORD, MI 48240
14889752    COPELAND, KADEIDRA    3504 BENITEAU    DETROIT, MI 48214
14889753    COPELAND, MYLES    7900 QUARRY RD    MAUMEE, OH 43537
14889754    COPELAND, THOMAS    26100 BURG RD    WARREN, MI 48089
14889755    COPELAND, WALTER D    18620 HEALY ST    DETROIT, MI 48234
14889756    COPELAND, WILLIE L    276 S SHIRLEY    PONTIAC, MI 48342
14889757    COPENHAVER, CATHERINE    18613 LATHERS ST    LIVONIA, MI 48152
14889758    COPIA, ANTHONY    9940 W 153RD ST    ORLAND PARK, IL 60462
14889759    COPLIN, JEFFERY D    4134 HICKS HWY    OLIVET, MI 49076
14889760    COPPLER, KEVIN    57 RHODES AVE.    PITTSBURGH, PA 15220
14889761    COPPOCK, EMMA M    1975 BELMONT DRIVE    NORTON SHORES, MI 49441
14889762    CORBIEL, VIVIEN    31580 MACKENZIE DR.    WESTLAND, MI 48185
14889763    CORBIN, SHARRELL J    7856 HELEN STREET    DETROIT, MI 48211
14889764    CORBITT, KYLE    141 RICHMOND DR    BOLINGBROOK, IL 60440
14889765    CORBY, KRISTINA    3241 RABIDUE RD    CLYDE, MI 48049
14889766    COREY SANDER    3046 OAKLAWN ST    COLUMBUS, OH 43224
14889768    CORINTHIAN INC    PO BOX 1918    DEL– 41 COUNTY ROAD 101    CORINTH, MS 38835–1918
14889769    CORKYS CATERING    1421 FULLERTON AVE.    ADDISON, IL 60101
14889770    CORLA, NICOLE    1255 MOORE DR    KALAMAZOO, MI 49008
14889772    CORNELL, NICK & KORIE–LYNN    15394 LOLA DR    REDFORD, MI 48239
14889773    CORNER CREEK CONSTRUCTION LLC    11142 17 MILE RD.    CEDAR SPRINGS, MI 49319
14889774    CORNETT, JADA    4502 BURCHFIELD AVE    LANSING, MI 48910
14889775    CORONADO, DAVID    9067 MAREN CT.    REYNOLDSBURG, OH 43068
14889776    CORONADO, STEVEN K    38635 GAINSBOROUGH DR    CLINTON TWP., MI 48038
14889777    CORPORATE COMPENSATION    PARTNERS LLC.    2593 WEXFORD BAYNE ROAD    SEWICKLEY, PA 15143
14889778    CORPORATE EAGLE CAPITAL LLC    6320 HIGHLAND ROAD    WATERFORD, MI 48327
14889779    CORPORATE EAGLE MGT. SERVICES    6480 HIGHLAND RD    WATERFORD, MI 48327
14889780    CORPORATE SERVICES CONSULTANTS LLC    P.O. BOX 1048    DANDRIDGE, TN 37725
14889781    CORRIGAN TOWING    775 N SECOND ST    BRIGHTON, MI 48116
14889782    CORTES, JUAN G    7855 W PARK AVE    NILES, IL 60714
14889783    CORTEZ, PRISCILLA C    2919 N HARLEM AVE APT 406    CHICAGO, IL 60707
14889785    COSBY, MELISSA A    42037 CARRIAGE COVE DRIVE    CANTON, MI 48187
14889786    COSKY, BRIAN E    26450 CROCKER BLVD APT 219    HARRISON TOWNSHIP, MI 48045
14889787    COSS, NORMA    910 N SCHEURMANN RD. APT. B5    ESSEXVILLE, MI 48732–1844
14889788    COSTA, DONALD J    11435 OLD GODDARD    APT #33    ALLEN PARK, MI 48101
14889789    COSTA, NATHAN    57261 CYPRESS ST    WASHINGTON, MI 48094
14889790    COSTANZA, LUKE R    706 UTAH STREET    ELK GROVE VILLAGE, IL 60007
14889791    COSTCO PHARMACY    45460 MARKET STREET    SHELBY TWP., MI 48315
14889792    COSTELLO, MAUREEN L    2042 DEVONSHIRE DR    WIXOM, MI 48393
14889793    COTHERAN, SAKITA    2114 GEORGETOWN BLVD APT 2    LANSING, MI 48911
14889794    COTTINGHAM, LAMAR T    3210 KENDALL    DETROIT, MI 48238
14889795    COTTLE, ZACHERY    2050 HARRIS WAY    APT 631    MARTINSBURG, WV 25401
14889796    COTTON PLANT TRANSPORT    926 SAM T. BARKLEY DRIVE    NEW ALBANY, MS 38652
14889797    COTTON, RAMADO S    735 WHITTEMORE ST    PONTIAC, MI 48342
14889798    COTTON, STEVEN J    3424 DOUGLAS    WILLIAMSTON, MI 48895
14889799    COTTON, TAYLOR A    4503 ENGLISH OAK COURT    FLINT, MI 48532
14889800    COTTON–FLOYD, BRANDON D    5938 BOIS ILE APT 1–C    HASLETT, MI 48840
14889801    COUCH, SHALONDA    16840 E 11 MILE RD APT202    ROSEVILLE, MI 48066
14889802    COUCHENOUR, CHRISTOPHER    519 SEWICKLEY AVE    HERMINIE, PA 15637
14889803    COUGHLIN, EDWARD    1191 GLENDALE ST    BURTON, MI 48509–1937
14889804    COULSON, SARAH    2273 SUNRISE CIRCLE    AURORA, IL 60503
14889805    COULTER, IAN W    25535 TIREMAN    DEARBORN HEIGHTS, MI 48127
14889806    COULTER, WILLIAM G    17180 ARLINGTON    DETROIT, MI 48212
14889807    COUMANS, PATRICIA J    26739 LINWOOD    ROSEVILLE, MI 48066
14889808    COUNCE, JASON S    14226 MONTLE RD    CLIO, MI 48420
14889809    COUNTRY CORNERS SHOPPING CENTER LLC    2079 RELIABLE PARKWAY    CHICAGO, IL 60686
14889810    COUNTRY CORNERS SHOPPING CENTER, L.L.C.    P.O. BOX 637    GARDEN CITY, MI 48135
14889811    COUNTRY CORNERS SHOPPING CENTER, L.L.C.    P.O. BOX 637    GARDEN CITY, MI 48136
14889812    COUNTY OF LAMBTON POA OFFICE    ONTARIO COURT OF JUSTICE    BAYSIDE MALL P.O. BOX #1060    SARNIA, ON N7T 7K2
14889813    COUNTY OF LOUDOUN    H. ROGER ZURN, JR., TREASURER    1 Harrison Street, SE, 1st Floor    Leesburg, VA 20175
14889814    COUNTY OF OAKLAND    1200 N. TELEGRAPH ROAD    PONTIAC, MI 48341
14889815    COURISTAN    LOCKBOX 9464    PO BOX 70280    PHILADELPHIA, PA 19176–0280
14889816    COURSEY, JOSHUA    29845 COMMONWEALTH    ROSEVILLE, MI 48066
14889818    COURY, KENNETH    155 PARKSIDE DR.    WEST MIFFLIN, PA 15122
14889819    COUSINS, RANDALL    4152 SHOAL CREEK DRIVE    STERLING HEIGHTS, MI 48310

```
14889820    COUTURE, MAURICE E       34245 MUNSIE       HARRISON TOWNSHIP, MI 48045
14889821    COVEART, ANDREW J       3760 MULBERRY LANE       DEWITT, MI 48820
14889822    COVENANT MEDICAL CENTER       DEPT 771797       P.O. BOX 77000       DETROIT, MI
            48277–1797
14889823    COWANS, WINSTON T       11212 MAXWELL       WARREN, MI 48089
14889824    COWELL, JOSHUA D       340 PINE ST       HOWARD CITY, MI 49329
14889825    COX, ANNE T       6601 96TH AVE       KENOSHA, WI 53142
14889826    COX, ARNOLD V       635 EAST 90TH STREET,       G       CHICAGO, IL 60619
14889827    COX, CHRISTINE A       9947 PAULINE PL       SAINT LOUIS, MO 63123
14889828    COX, JESSICA E       3409 W MICHIGAN AVE APT 4       KALAMAZOO, MI 49006
14889829    COX, JILL       454 BERKSHIRE DR       CRYSTAL LAKE, IL 60014
14889830    COX, JOHN W       39157 N SPRUCE STREET       LAKE VILLA, IL 60046
14889831    COX, KHARI H       5990 WHITTIER       DETROIT, MI 48224
14889832    COY, DAVID       93 CARLISLE ST       HOMER CITY, PA 15748
14889833    COYES CANVAS AND AWNINGS       240 32ND STREET SE       GRAND RAPIDS, MI 49548
14889834    COYNE JR, MARTIN       2078 19TH STREET       WYANDOTTE, MI 48192
14889835    COYNE, LAUREN M       2078 19TH ST       WYANDOTTE, MI 48192
14889836    COYOTE LOGISTICS LLC       PO BOX 742636       ATLANTA, GA 30374–2636
14889837    COZZIA USA LLC       861 S. OAK PARK ROAD       COVINA, CA 91724
14889838    CRACHIOLA, ANTHONY       39395 MILLINGTON       STERLING HEIGHTS, MI 48313
14889839    CRADY, BRIAN       3221 REO RD       LANSING, MI 48911
14889840    CRAFT, NOLAN H       29351 YORKSHIRE LN       WARREN, MI 48088
14889844    CRAIG, RAYSHAWN A       37721 DURHAM       STERLING HEIGHTS, MI 48312
14889845    CRAINS DETROIT BUSINESS       P.O. BOX 433290       PALM COAST, FL 32143–3290
14889846    CRAMCO INC.       2200 E ANN STREET       PHILADELPHIA, PA 19134
14889847    CRANDALL, DONATHAN T       17645 LINCOLN AVE.       EASTPOINTE, MI 48021
14889848    CRANE, CHELSEA       1832 GLEN VALLEY DR       TOLEDO, OH 43614
14889849    CRAWFORD, ADAM T       16839 EDMORE DRIVE       DETROIT, MI 48205
14889850    CRAWFORD, DANIEL       25811 POWER RD       FARMINGTON HILLS, MI 48336
14889851    CRAWFORD, DARNELL L       14543 ARDMORE       DETROIT, MI 48227
14889852    CRAWFORD, DUSTIN J       5258 BEARD RD       CLYDE, MI 48049
14889853    CRAWFORD, JAZZMEN R       29481 MARIMOOR DR       SOUTHFIELD, MI 48076
14889854    CRAWFORD, KING D       40009 CAMBRIDGE, 203       CANTON, MI 48187
14889855    CRAWFORD, KYLE L       13312 CHARLOTTE AVE       WARREN, MI 48089
14889856    CRAWFORD, MELODY       1962 TUXEDO       DETROIT, MI 48206
14889857    CRAWFORD, TAKIYA M       10274 LAKER LN       ALLENDALE, MI 49401
14889858    CRAWFORD, TIERA       380 W HOPKINS AVE #101       PONTIAC, MI 48340
14889859    CRAWFORD–DURON, DEVONTE       18098 PINE EAST       BROWNSTOWN, MI 48193
14889860    CRAWFORD–MOCHTYAK, DEBRA       7552 STRUTHERS RD.       POLAND, OH 44514
14889861    CREATIVE BATH PRODUCTS       250 CREATIVE DRIVE       CENTRAL ISLIP, NY 11722
14889862    CREATIVE CIRCLE LLC.       P.O. BOX 74008799       CHICAGO, IL 60674–9799
14889863    CREATIVE COURTYARD INTL LTD SO       SAMOA TAIWAN BRANCH       16 FL NO 95 MINQUAN
            RD       XINDIAN DIS 23141 TAIWAN
14889864    CREATIVE DINING SERVICES       ATTN CALLEEN TERBEEK–FOOD SVC       AQUINAS
            COLLEGE       GRAND RAPIDS, MI 49506
14889865    CREATIVE SAFETY SUPPLY       8030 SW NIMBUS AVENUE       BEAVERTON, OR 97008
14889866    CREATIVE SPECIALTIES CO       25167 DEQUINDRE       MADISON HEIGHTS, MI 48071–4240
14889867    CREATIVE WINDOWS       22165 INDUSTRIAL HWY       ANN ARBOR, MI 48104
14889868    CREDENTIAL CHECK CORPORATION       575 E. BIG BEAVER ROAD       SUITE 300       TROY, MI
            48083
14889869    CREDIT ACCEPTANCE CORPORATION       C/O JASON MICHAEL KATZ P.C.       30665
            NORTHWESTERN HWY STE 202       FARMINGTON HILLS, MI 48334
14889870    CREDIT UNION ONE       C/O THE LEDUC GROUP       P.O. BOX 2191       ROYAL OAK, MI
            48068
14889871    CREMER, JOSHUA       1140 LA SALLE AVE       WATERFORD TWP, MI 48328
14889872    CREPS, KRISTINE M       29496 DUXBURY LANE       PERRYSBURG, OH 43551
14889873    CRESPO, HILDA B       1306 FORESTDALE COURT       SCHAUMBURG, IL 60193
14889874    CRESS, LAURIE       445 W WELLINGTON AVE 2F       CHICAGO, IL 60657
14889875    CRESTVIEW COLLECTION       4300 CONCORDE ROAD       MEMPHIS, TN 38118
14889876    CRILL JR, ALAN B       242 OBRIAN DRIVE       MILAN, MI 48160
14889877    CRIPPS, TANYA N       20605 W 14 MILE ROAD       BEVERLY HILLS, MI 48025
14889878    CROASDALE, SEAN D       1239 HAILSHAW COURT       WHEATON, IL 60189
14889879    CROCKETT, WARREN A       3601 PINGREE AVE       FLINT, MI 48519
14889880    CROMO, CHRISTOPHER       321B SECOND ST       PO BOX 224       WEST LEISENRING, PA
            15489
14889881    CROMWELL, RYAN W       137 LAKEWAY DRIVE       BATTLE CREEK, MI 49037
14889882    CROOK, ADAIRIS       14163 IVANHOE       STERLING HEIGHT, MI 48312
14889883    CROSBY, DEJUAN J       13390 PREST       DETROIT, MI 48227
14889884    CROSKEY, PATRICIA ANNE A       4117 HAMPTON RIDGE BLVD       HOWELL, MI 48843–5504
14889885    CROSS GRAND PLAZA LLC       596 N. LAPEER ROAD       LAKE ORION, MI 48362
14889886    CROSS GRAND PLAZA LLC       C/O BOUTROUS COMPANIES       596 N. LAPEER RD.       LAKE
            ORION, MI 48362
14889887    CROSS, ANDREW J       3250 BERNICE AVE       WARREN, MI 48091
14889888    CROSS, MEGAN       6919 JANET STREET       TAYLOR, MI 48180
14889889    CROSS, ZACHARY       30512 MCGRATH       WARREN, MI 48093
14889890    CROSSEN, ASHLEY K       405 ROOSEVELT AVE       MT. MORRIS, MI 48458
14889891    CROSSLAYER INC.       237 W. 35TH STREET SUITE 806       NEW YORK, NY 10001
14889892    CROSSMEDIA INC.       275 7TH AVENUE       27TH FLOOR       NEW YORK, NY 10001
```

14889893 CROW, RANDON M     2951 HARTMAN ROAD      TRAVERSE CITY, MI 49684
14889894 CROWE, AUSTIN A     224 ORLEANS AVE      BATTLE CREEK, MI 49015
14889895 CROWE, MICHAEL     15055 CHAMPAIGN      ALLEN PARK, MI 48101
14889896 CROWELL, ROBERT     1411 MCLEAN      ROYAL OAK, MI 48067
14889897 CROWN EQUIPMENT CORPORATION     PO BOX 641173      CINCINNATI, OH 45264–1173
14889899 CROWN MARK INC     P.O. BOX 710830      HOUSTON, TX 77271–0830
14889900 CROWTHER, NATHANIEL     3710 HERITAGE PARKWAY      DEARBORN, MI 48124
14889901 CRUDER, ANTHONY     16237 LAPPIN      DETROIT, MI 48205
14889902 CRUICKSHANK, KYLE C     45611 NICHOLE DR      MACOMB, MI 48044
14889906 CRUM–SCHNECK, KIMBERLY     36060 FARRAGUT ST      WESTLAND, MI 48186
14889903 CRUME, ERIC     19488 KINLOCH      REDFORD, MI 48240
14889904 CRUMLEY, MICHAEL     25125 PALOMINO      WARREN, MI 48089
14889905 CRUMP, HOBART F     8881 PINEHURST      DETROIT, MI 48204
14889907 CRUSHSHON, CHRISTOPHER     8449 FISHER AVE      WARREN, MI 48089
14889908 CRUTCHFIELD, FREEDA B     21711 DORAL DR      MACOMB TOWNSHIP, MI 48042
14889909 CRUTTENDEN, CHERYL     13322 HYDE ROAD      HARTLAND, MI 48353
14889910 CRUTTENDEN, TODD M     13322 HYDE RD      HARTLAND, MI 48353
14889911 CRUZ, ALVIN     4434 N SACRAMENTO AVE      CHICAGO, IL 60625
14889912 CRUZ, SANDRA     1331 S FINLEY RD APT 213      LOMBARD, IL 60148
14889913 CRYSTAL ART GALLERY     DEPT. CH 16738      PALATINE, IL 60055–6738
14889914 CRYSTAL CLEAR WINDOW WASHING     968 ASHBROOK CIRCLE      BOLINGBROOK, IL 60440
14889915 CS BUSINESS SOLUTIONS LLC.     P.O. BOX 115      CLOSTER, NJ 07624
14889916 CSC     919 NORTH 1000 WEST      LOGAN, UT 84321
14889917 CSERCSE, COREY A     158 S SAGINAW ST      MONTROSE, MI 48457
14889918 CT CORPORATION SYSTEM     PO BOX 4349      CAROL STREAM, IL 60197–4349
14889919 CT LIEN SOLUTIONS     P.O. BOX 301133      DALLAS, TX 75303
14889920 CUCHETTO, JIM P     235 N MILL ROAD      ADDISON, IL 60101
14889921 CUDE, SCOTT J     14219 SUNSET      LIVONIA, MI 48154
14889922 CUDIA, XAVIER B     2624 FALCON WOODS DR      WALKER, MI 49534
14889923 CUELLAR, ANDREW     53497 MARIAN DR      SHELBY TWP, MI 48315
14889924 CUELLAR–BORBOLLA, KAREN     878 RIVER BEND DR      ROCHESTER HILLS, MI 48307
14889925 CUENY, JEFFREY P     50477 KAYLA DR      NEW BALTIMORE, MI 48047
14889926 CUEVAS, ANGEL     1151 LAWNDALE ST      DETROIT, MI 48209
14889927 CUEVAS, NICO A     1650 EVANS ST      DETROIT, MI 48209
14889929 CULBERSON, JUAN     1178 S CHAMPION AVE      COLUMBUS, OH 43206
14889930 CULHANE, DAVID L     5032 DIERKER ROAD      APT B5      UPPER ARLINGTON, OH 43220
14889931 CULL, JOSHUA J     5590 GEORGE ST #6      SAGINAW, MI 48603
14889932 CULLEN, JOSEPH     808 IVY WAY     1B      FREDERICK, MD 21701
14889933 CULLEN, TIMOTHY A     2741 HAWLEY BLVD      WESTLAND, MI 48186
14889934 CULLIGAN OF BOLINGBROOK     375 W. SOUTH FRONTAGE RD.      SUITE B      BOLINGBROOK, IL 60440
14889935 CULLIGAN WATER CONDITIONING     5383 HILL 23 DRIVE      FLINT, MI 48507–3906
14889936 CULVERSON, TYJIAUNA R     22928 EAST DRIVE      RICHTON PARK, IL 60471
14889937 CUMMINGS, AARON T     46633 LE GRANDE      MACOMB, MI 48044
14889938 CUMMINGS, CHADWICK A     3520 TEEPLE AVE      FORT GRATIOT, MI 48059
14889939 CUMMINGS, LEXII     1340 LOUIS DRIVE      COLUMBUS, OH 43207
14889940 CUMMINGS, MARK     7352 RED WOOD DRIVE      HUBBARD, OH 44425
14889941 CUMMINS BRIDGEWAY LLC     4494 SOLUTIONS CENTER     0      CHICAGO, IL 60677–4404
14889942 CUMMINS SALES AND SERVICE     4494 SOLUTIONS CENTER      CHICAGO, IL 60677–4004
14889944 CUNEO, SUZANNE G     27731 WISTERIA      HARRISON TOWNSHIP, MI 48045
14889945 CUNNINGHAM, DAWN T     208 LLOYD STT      WILLIAMSTON, MI 48895
14889946 CUNNINGHAM, ERNEST     6167 JACQUELINE DRIVE NE      BROOKFIELD, OH 44403
14889947 CUNNINGHAM, JAMAL M     22516 GASCONY AVE      EASTPOINTE, MI 48021
14889948 CUNNINGHAM, MILFORD W     14955 E STATE FAIR      DETROIT, MI 48205
14889949 CUNNINGHAM, MONICA L     1508 STACY DR      CANTON, MI 48188
14889950 CUPOLO, ANDREW     14156 EDISON DR      WARREN, MI 48088
14889951 CURATIONS LIMITED     PO BOX 602714      CHARLOTTE, NC 28260–2714
14889952 CURLEY, KRISTEEN J     10113 MIRIAM      ROMULUS, MI 48174
14889953 CURMI, JOSEPH A     34111 MAPLE LANE DR      STERLING HEIGHTS, MI 48312
14889954 CURMI, JOSHUA R     19150 MARYLAND      ROSEVILLE, MI 48066
14889955 CURRAN, REBEKAH A     8855 ABBINGTON DR      JENISON, MI 49428
14889956 CURREY AND COMPANY INC     50 BEST FRIEND ROAD      ATLANTA, GA 30340
14889957 CURREY CHINA LIMITED     6/F CHEVALIER      UNIT 9      COMMERCIAL CENTER      KOWLOON BAY HONG KONG
14889958 CURREY, SHAWN J     39639 BALBOA DR      STERLING HEIGHTS, MI 48313
14889959 CURRIE, CLINTON J     1751 W ERIE ST      UNIT BF      CHICAGO, IL 60622
14889961 CURRY, BRIANNA S     22820 ROXANA      EASTPOINTE, MI 48021
14889962 CURRY, LAMONT     8363 WOODCREST DR APT 3      WESTLAND, MI 48185
14889963 CURTIN, DANIEL M     6061 WINTERSET DR      LANSING, MI 48911
14889964 CURTIS 1000 INC.     BOX 88237      MILWAUKEE, WI 53288–0237
14889965 CURTIS, AMANDA R     8080 CENTRAL      CENTERLINE, MI 48015
14889966 CURTIS, CHRIS     21001 SUFFOLK ST      CLINTON TOWNSHIP, MI 48035
14889967 CURTIS, CHRISTOPHER L     8459 BELLECHASSE DR      DAVISON, MI 48423
14889968 CURTIS, JON W     2426 W SQUARE LAKE ROAD      W BLOOMFIELD, MI 48327
14889969 CURTIS, KAREN S     8506 COLDWATER RD      FLUSHING, MI 48433
14889970 CURTIS, KYLE     41432 UTICA RD      STERLING HEIGHTS, MI 48313

| | | | |
|---|---|---|---|
| 14889971 | CURTIS, ZACHERY | 8730 COOLEY BEACH DR. | WHITE LAKE, MI 48386 |
| 14889972 | CUSTER, JOHN A | 22100 LANGE | ST. CLAIR SHORES, MI 48080 |
| 14889973 | CUSTOM ADJUSTABLE BEDS | 2 CARSHA DRIVE | NATICK, MA 01760 |
| 14889974 | CUTTS, GLORIA D | 235 PATUXET CT | SCHAUMBURG, IL 60194 |
| 14889975 | CUYAHOGA COUNTY TREASURER. | 2079 East Ninth Street | Cleveland, OH 44115 |
| 14889976 | CWD GRANDVILLE – 1, L.L.C. | 50 LOUIS STREET NW, STE 600 | GRAND RAPIDS, MI 49503 |
| 14889977 | CWD GRANDVILLE – 1, L.L.C. | 50 LOUIS STREET NW, STE 600 | GRAND RAPIDS, MI 49503 |
| 14889978 | CWD GRANDVILLE 1, LLC. | C/O CWD REAL ESTATE INVESTMENT | 50 LOUIS STREET NW SUITE 600    GRAND RAPIDS, MI 49503 |
| 14889979 | CWD REAL ESTATE INVESTMENT | 50 LOUIS STREET NW, STE 600 | GRAND RAPIDS, MI 49503 |
| 14889981 | CWD REAL ESTATE INVESTMENT | 50 LOUIS STREET NW, STE 600 | GRAND RAPIDS, MI 49503 |
| 14889980 | CWD REAL ESTATE INVESTMENT | C/O LANDLORD COUNSEL | 601 THREE MILE ROAD, NW, SECOND FLOOR    GRAND RAPIDS, MI 49544 |
| 14889982 | CYAN DESIGNS | P O BOX 961008 | FORT WORTH, TX 76161 |
| 14889983 | CYARS, ELIJAH T | 6211 NORBURN WAY | LANSING, MI 48911 |
| 14889984 | CYBACH, CARLYE | 406 FAIRMONT DRIVE | WEXFORD, PA 15090 |
| 14889985 | CYBULSKI, PATRICIA J | 2651 MEXINENE | HASTINGS, MI 49058 |
| 14889986 | CYGAN, MAREK | 2517 N 72ND CT. 1E | ELMWOOD PARK, IL 60707 |
| 14889989 | CYPHERS, BRETT J | 2644 ULYSSES CT | HUDSONVILLE, MI 49426 |
| 14889990 | CZAPLICKI, JEANNETTE I | 11S124 CARPENTER STREET | LEMONT, IL 60439 |
| 14889991 | CZARNIOWSKI, JACOB J | 2091 CHALET | ROCHESTER HILLS, MI 48309 |
| 14888892 | Callie June Ramos | 455 Cherry Dr | Troy, MI 48083 |
| 14888906 | Camille Frances Sholock | 633 Park Lane | Mount Pleasant, PA 15666 |
| 14888930 | Canada Revenue | RECEIVER GENERAL | 275 POPE ROAD SUITE 103    SUMMERSIDE, PE C1N 6A2 |
| 14888934 | Candace L Cassell | 187 Sherbondy Road | Smithton, PA 15479–8715 |
| 14888942 | Canton Township | Treasurers Office | 1150 S Canton Center Road    Canton, MI 48188 |
| 14888962 | Cara L. Seltz | 8797 Cologne Dr. | Sterling Heights, MI 48314 |
| 14888973 | Carl Miller | 426 West Smithfield St | Mount Pleasant, PA 15666 |
| 14888984 | Carol Tocci | 9 Cicada Dr | Mechanicsburg, PA 17050 |
| 14889032 | Casey A. Wooley | 302 S. Clifton Ave | Elgin, IL 60123 |
| 14889033 | Casey Frank | 716 Newport Road | Duncannon, PA 17020 |
| 14889041 | Cassandra Spoor | 2970 Healey Rd | Boyne City, MI 49712 |
| 14889060 | Catherine D Szymanski | 149 Walnut Strand | Imperial, PA 15126 |
| 14889061 | Catherine M Dziendziel | 36530 Jefferson Ave Lot 57 | Harrison Township, MI 48045 |
| 14889062 | Cathy Biller | 682 Rolling Hills Road | Ruff Dale, PA 15679 |
| 14889070 | Cayley Soux Mosca | 1984 Anita Ave | Grosse Pointe Woods, MI 48236 |
| 14889094 | Centurylink Communications, LLC | 931 14th Street, Suite 900 | Denver, CO 80202 |
| 14889102 | Cesidio Danny Longo | 2539 Tunstall Dr | Clinton Twp, MI 48038 |
| 14889109 | Chad Keffer | 7 Kircher Place Apt D | Belleville, IL 62220 |
| 14889144 | Charles Dean | 42 N 22nd St | Battlecreek, MI 49015 |
| 14889145 | Charles Durney | 4910 Young Drive | Pittsburgh, PA 15227 |
| 14889146 | Charles M Schill | 155 Greenway Drive | Elyria, OH 44035 |
| 14889147 | Charles R Lancaster | 39 Wagner St | Uniontown, PA 15401 |
| 14889149 | Charles Wilkinson | 648 W. Willow Street Unit S | Chicago, IL 60614 |
| 14889157 | Charter Oak Fire Ins. Co. | A Travelers Co. | 1 Tower Square    Hartford, CT 06183 |
| 14889159 | Charter Township of Clinton | 40700 Romeo Plank Rd | Clinton Township, MI 48038 |
| 14889163 | Charter Township of White Lake | 7525 Highland Rd. | White Lake, MI 48383 |
| 14889167 | Charter Twp of Washington | 57900 Van Dyke | Washington, MI 48094 |
| 14889182 | Chee K Yung | 5534 S Trumbull Ave. | Chicago, IL 60629 |
| 14889183 | Chee Yung | 5534 S Trumbull Ave | Chicago, IL 60629 |
| 14889189 | Cheri Cavanaugh | 44 Brattleboro Drive | Greensburg, PA 15601 |
| 14889192 | Cheryl A. Schultz | 15147 Masonic Blvd | Warren, MI 48088 |
| 14889193 | Cheryl D Ruck | 11913 Greenhill Dr | Hagerstown, MD 21742 |
| 14889204 | Chesterfield Township | 47275 SUGARBUSH | CHESTERFIELD, MI 48047 |
| 14889236 | Chris Baragas | 204 N Ferry Point Rd | Pasadena, MD 21122 |
| 14889238 | Chris Martin | 70 Flesher Dr | Ellisville, MO 63011 |
| 14889240 | Christian M Stoughton | 6502 59th Ave | Kenosha, WI 53142 |
| 14889241 | Christian Schollenberger | 1091 Academy Dr | Rochester Hills, MI 48307 |
| 14889248 | Christina Ostendorff | 231 Meadowgate Dr | Annapolis, MD 21409 |
| 14889250 | Christine Kull | 140 Martha St | Yorkville, OH 43971 |
| 14889251 | Christoper E Cook | 9829 W 100Th Pl | Saint John, IN 46373 |
| 14889252 | Christopher Angelo | 1245 Earlford Dr | Pittsburgh, PA 15227 |
| 14889253 | Christopher Faszold | 27 Woodlake Ct. | Lake Saint Louis, MO 63367 |
| 14889254 | Christopher Michael Guinn | 541 Wildwood Ave Apt 309 | Jackson, MI 49201 |
| 14889256 | Christopher Peter Dodos | 6601 Conestoga Drive | Lansing, MI 48917 |
| 14889255 | Christopher Peter Dodos    Robert Dodos | 6601 Conestoga Drive | Lansing, MI 48917 |
| 14889257 | Christopher Ports | 2056 Margrave Avenue | Benson, MD 21018 |
| 14889258 | Christopher Rose | 508 Bluff St | Belle Vernon, PA 15012 |
| 14889259 | Christopher S Ivan | 11201 Canterbury | Warren, MI |
| 14889265 | Christy Warren | 106 Cover Dr | Poland, OH 44514 |
| 14889277 | Cindy Bickhaus | 22054 W Plymouth Cir | Plainfield, IL 60544 |
| 14889279 | Cindy Davis | 128 Fieldstone Drive | Carlisle, PA 17015 |
| 14889278 | Cindy Davis    Kevin Davis | 128 Fieldstone Drive | Carlisle, PA 17015 |
| 14889290 | Citizens Ins. Co. of America | 440 Lincoln Street | Worcester, MA 01653–0002 |
| 14889293 | City of Alpine | 5255 ALPINE AVENUE NW | COMSTOCK PARK, MI 49321 |

14889295    City of Ann Arbor        301 EAST HURON ST.        ANN ARBOR, MI 48107
14889300    City of Ann Arbor, Michigan        Stephen K. Postema, City Attorney        301 E. Huron, Third Floor        Ann Arbor, MI 48104
14889301    City of Auburn Hills        Finance Director/Treasurer        1827 N. Squirrel Road        Auburn Hills, MI 48326
14889306    City of Batavia        100 N Island Avenue        Batavia, IL 60510–1930
14889308    City of Battle Creek        Jill Steele, City Attorney        10 N Division Street        Battle Creek, MI 49014
14889311    City of Bay City, Michigan        301 Washington Ave        Bay City, MI 48708
14889313    City of Bridgeton        12355 Natural Bridge Road        Bridgeton, MO 63044
14889323    City of Chesterfield        Chesterfield Township Taxes        47275 Sugarbush Road        Chesterfield, MI 48047
14889324    City of Chesterfield        Township Assessor        47275 Sugarbush Road        Chesterfield, MI 48047
14889325    City of Chicago        Business Affairs and Consumer Protection        121 N. LaSalle Street        8th Floor        Chicago, IL 60602
14889333    City of Columbus        Zach Klein, City Attorney        77 North Front Street        Columbus, OH 43215
14889336    City of Dearborn        Corporation Counsel        Dearborn Administrative Center        16901 Michigan Ave., Suite 14        Dearborn, MI 48126
14889337    City of Dearborn        Finance Director/Treasure        16901 Michigan Ave.        Dearborn, MI 48126
14889342    City of East Lansing        Thomas Yeadon, City Attorney        McGinty, Hitch, Housefield, Person,        Yeadon & Anderson, P.C.        601 Abbot Road        East Lansing, MI 48823
14889345    City of Ferndale        Finance Department        300 East Nine Mile Road        Ferndale, MI 48220
14889346    City of Ferndale        P. Daniel Christ        Hafeli Staran & Christ, P.C.        2055 Orchard Lake Road        Sylvan Lake, MI 48320
14889349    City of Flint        Angela Wheeler        City Hall        1101 S. Saginaw St. 3rd Floor        Flint, MI 48502
14889350    City of Flint        Income Tax Withholding Dept.        2nd Floor Flint City Hall        1101 S. Saginaw St.        Flint, MI 48502
14889351    City of Fort Wayne        Carol Helton, City Attorney        Citizens Square        200 East Berry St        Fort Wayne, IN 46802
14889354    City of Grand Blanc        203 E. Grand Blanc Road        Grand Blanc, MI 48439
14889356    City of Grand Rapids        Anita Hitchcock, City Attorney        300 Monroe Ave NW Suite 620        Grand Rapids, MI 49503
14889360    City of Grandville        City Treasurer/Finance Director        3195 Wilson Ave SW        Grandville, MI 49418
14889362    City of Grandville City Hall        3195 Wilson Ave SW        Grandville, MI 49418
14889366    City of Grosse Pointe Woods        Charles Berschback, City Attorney        24053 Jefferson        St. Clair Shores, MI 48080–0319
14889367    City of Hagerstown, City Hall        1 E. Franklin St.        Hagerstown, MD 21740
14889370    City of Holland        270 S River Avenue        Holland, MI 49423
14889371    City of Holland        353 N. 120TH AVENUE        HOLLAND, MI 49424
14889372    City of Howell        City Attorney        611 E. Grand River        Howell, MI 48843
14889374    City of Jackson        INCOME TAX DIVISION        161 W MICHIGAN AVE        JACKSON, MI 49201
14889375    City of Jackson        Matthew Hagerty, City Attorney        161 W. Michigan Ave., 12th Floor        Jackson, MI 49201
14889378    City of Joliet        Legal Department        City Hall        150 West Jefferson Street, East Wing        Joliet, IL 60432
14889379    City of Kalamazoo        Clyde J. Robinson, City Attorney        241 West South Street        Kalamazoo, MI 49007
14889380    City of Kentwood        4900 BRETON AVENUE SE        PO BOX 8848        KENTWOOD, MI 49518–8848
14889386    City of Livonia        33000 CIVIC CENTER DR.        LIVONIA, MI 48154–3060
14889398    City of Novi        Thomas Schultz, City Attorney        45175 Ten Mile Road        Novi, MI 48375
14889399    City of Novi        Treasurers Department        45175 W. Ten Mile Rd.        Novi, MI 48375
14889404    City of OFallon        City Hall        255 South Lincoln        OFallon, IL 62269
14889407    City of Perrysburg City Attorney        Laura Alkire        201 W Indiana Ave        Perrysburg, OH 43551
14889410    City of Petoskey City Attorney        James J. Murray        Plunkett Cooney        406 Bay Street, Suite 300        Petoskey, MI 49770
14889411    City of Plymouth Michigan City Attorney        Bob Marzano        201 S Main        City Hall        Plymouth, MI 48170
14889412    City of Port Huron        100 MCMORRAN BLVD.        PORT HURON, MI 48060
14889413    City of Port Huron City Attorney        John L Livesay        100 Mcmorran Blvd, 4th Floor        Port Huron, MI 48060–4011
14889414    City of Portage        7900 S WESTNEDGE AVE.        PORTAGE, MI 49002
14889415    City of Portage City Attorney        Randall L. Brown        1662 E. Centre Ave.        Portage, MI 49002
14889423    City of Royal Oak        Treasurers Office        211 S Williams Street        Royal Oak, MI 48067
14889425    City of Saginaw        Amy Lusk, City Attorney        Saginaw City Hall        1315 South Washington Ave.        Saginaw, MI 48601
14889433    City of St. Louis        City Hall        1200 Market Street        St. Louis, MO 63103–2826
14889440    City of Toledo        Dale R. Emch, Director        One Government Center, Suite 2250        Toledo, OH 43604
14889445    City of Towson        Baltimore City Office of Legal Affairs        C/O City Hall, Room 101        100 Holliday St        Baltimore, MD 21202
14889447    City of Traverse        400 Boardman Avenue        Traverse City, MI 49684
14889446    City of Traverse        CHAMBER OF COMMERCE        202 E. GRANDVIEW PARKWAY        TRAVERSE CITY, MI 49685–0387
14889448    City of Traverse City Attorney        Lauren Trible–Laucht        400 Boardman Avenue, 2nd Floor        Department Governmental Center        Traverse City, MI 49684
14889451    City of Troy City Attorney        Lori Grigg Bluhm        500 W. Big Beaver Rd        Troy, MI 48084

14889454    City of Utica City Attorney        Linda McGrail Belau        OReilly Rancilio P.C.        12900 Hall Road, Suite 350        Sterling Heights, MI 48313
14889456    City of Warren        ONE CITY SQUARE        SUITE 200        WARREN, MI 48093–2395
14889457    City of Warren City Attorneys Office        Hon. James M. Biernat Sr.        1 City Sq. Ste. 400        Warren, MI 48093
14889461    City of Waterford        5200 CIVIC CENTER DR.        WATERFORD, MI 48329
14889463    City of Westland        City Treasurer/Finance Director        36300 Warren Road        Westland, MI 48185
14889467    City of Westland, MI        James G. Fausone, City Attorney        City Hall        36300 Warren Road        Westland, MI 48185
14889468    City of Westminster        City Attorney        56 W. Main St., Ste 1        Westminster, MD 21157
14889470    City of Woodhaven        21869 West Rd.        Woodhaven, MI 48183
14889518    Classic Heating and Cooling        106 McLean        Romeo, MI 48065
14889519    Claudette Henderson        2323 W Pershing Road Unit 221        Chicago, IL 60609
14889533    Clear Channel Outdoor Holdings, Inc.        dba Clear Channel Outdoor, LLC        Brian Tegeler        4830 N Loop 1604 W, Suite 111        San Antonio, TX 78249
14889546    Clinton Currie        1751 W Erie Street, Unit BF        Chicago, IL 60622
14889547    Clinton Township        Township Treasurer        40700 Romeo Plank Rd        Clinton Township, MI 48038
14889569    Cody Strathman        1400 South Lakeview Blvd.        Lorain, OH 44052
14889576    Cohl Holbrook        3422 Shoaff Park River Drive        Fort Wayne, IN 46835
14889617    Colleen A., David J. Williams        4659 Wilburke Avenue        Pittsburgh, PA 15236
14889674    Comptroller of Maryland        301 W. Preston Street Room 409        Baltimore, MD 21201–2373
14889672    Comptroller of Maryland        Attn Bankruptcy Dept        80 Calvert St        PO Box 466        Annapolis, MD 21404–0466
14889673    Comptroller of Maryland        Revenue Administration Center        Taxpayer Service Center        110 Carroll St        Annapolis, MD 21411–0001
14889707    Constance C Roussin        39443 Parklawn        Sterling Heights, MI 48313
14889716    Continental Ins. Co.        6755 Business Parkway        Suite 104        Elkridge, MD 21075
14889740    Cooper Rickert        74 Coolidge St        Conklin, MI 49403
14889767    Corina Rottinger        14165 Basswood Cir        Strongsville, OH 44136
14889771    Cornelius Dabney        8684 Kingfisher Lane        Macedonia, OH 44056
14889784    Cory Stiltner        18226 Airport        Fraser, MI 48026
14889817    Courtney M. McFaddin        217 Elizabeth St.        Grand Ledge, MI 48837
14889841    Craig        Smolensky        409 Bluebird Lane        Deerfield, IL 60015
14889842    Craig Little        132 Panther Drive        Hanover, PA 17331
14889843    Craig Malesev        5880 Pine Aires Drive        Sterling Heights, MI 48314
14889898    Crown Equipment Corporation        44 S. Washington Street        New Bremen, OH 45869
14889928    Cuitlahuac Estrada        1526 W 19th Street        Chicago, IL 60608
14889943    Cumulus Media Inc and Subsidiaries        3280 Peachtree Road NW Suite 2200        Atlanta, GA 30305
14889960    Curry Triplett        10 Country Club Manor        Cadiz, OH 43907
14889987    Cynthia A. Zelek        5038 Gallagher        Whitmore Lake, MI 48489
14889988    Cynthia Guerrero        1423 Forest Pl        Calumet City, IL 60409
14889992    D&W SILKS INC        3301 DIXIE HIGHWAY        LOUISVILLE, KY 40216
14889993    D.L. COUCH        499 E COUNTY RD 300 S.        P.O. BOX 570        NEW CASTLE, IN 47362
14889994    D.V. KAP HOME        426 W. BEDFORD        FRESNO, CA 93711
14889995    DABISH, KHALED N        442 LINDEN CT.        WALLED LAKE, MI 48390
14889996    DABUSCO LLC        6305 TERNS ST.        DEARBORN, MI 48126
14889997    DADY, MICHAEL J        6168 WINDEMERE PT        BRIGHTON, MI 48116
14889998    DAGOSTINO, MEGAN        39433 GARONY DR.        CLINTON TWP., MI 48038
14889999    DAIEK, ASHLEE M        7735 GARLAND        WASHINGTON TWP, MI 48094
14890000    DAILEY, BRUCE        4787 ATKINS RD.        NORTH STREET, MI 48049
14890001    DAINEH, ESLAM        8643 W 103RD ST        PALOS HILLS, IL 60465
14890002    DAINS, DEBRA        8725 EMILIE AVE        ST LOUIS, MO 63136
14890003    DAKE, CHRISTOPHER F        132 ASHLEY CIRCLE        SWARTZ CREEK, MI 48473
14890004    DAKE, DAVID N        132 ASHLEY CIRCLE        SWARTZ CREEK, MI 48473
14890005    DAKE, KAITLYN K        132 ASHLEY CIRCLE        SWARTZ CREEK, MI 48473
14890006    DAKE, RICHARD W        1461 FAIRVIEW DR        HASTINGS, MI 49058
14890007    DALAL, DAVID D        4375 FRANKLIN RD        BLOOMFIELD HILLS, MI 48302
14890008    DALE W. HUBBARD INC        DBA ROTO ROOTER PLUMBING SERV.        5189 KING HIGHWAY        KALAMAZOO, MI 49048
14890009    DALEX HURLEY        7620 OSAGE AVENUE        ALLEN PARK, MI 48101
14890010    DALGLEISH, REBECCA L        4618 THORNCROFT        ROYAL OAK, MI 48073
14890011    DALKERT, SHANE        21011 UNIVERSAL AVE        EASTPOINTE, MI 48021
14890012    DALLO, AELIL        7307 WESTBURY BLVD        WEST BLOOMFIELD, MI 48322
14890013    DALLO, RONNIE        35270 DAVISON ST        STERLING HEIGHTS, MI 48310
14890014    DALTON, BRANDON        21500 DEQUINDRE APT 204        WARREN, MI 48092
14890015    DALTON, WILLIAM D        602 NINTH STREET        ROYAL OAK, MI 48067
14890016    DALTON–EL, MARK        21060 HELLE        WARREN, MI 48091
14890017    DALTRY, JOHN        1976 DUNLIN COURT        GRAND RAPIDS, MI 49505
14890018    DALYN RUG COMPANY        PO BOX 1031        DALTON, GA 30722–1031
14890019    DALZELL, RICKY L        2184 FIELSTRA DR        TRAVERSE CITY, MI 49686
14890020    DALZOTTO, KAREN K        32308 NEWCASTLE        WARREN, MI 48093
14890021    DAMIANI, MATTHEW E        1386 PEBBLE RIDGE DRIVE        ROCHESTER, MI 48307
14890022    DAMICO, CHELSEA        4935 BROMWELL        STERLING HEIGHTS, MI 48310
14890023    DAMON, JOSEPH        4 EAST GRANT CT        HIGHLAND, MI 48357
14890025    DAN SLANEC HEATING & COOLING        34245 GROESBECK HWY.        CLINTON TWP., MI 48035
14890027    DANE, JOSEPH        1029 3 MILE RD S        TRAVERSE CITY, MI 49696
14890028    DANGELO, MARIANO D        906 124TH        SHELBYVILLE, MI 49344

```
14890029   DANHA, NAWAR        48660 ROMA VALLEY        SHELBY TWP, MI 48317
14890038   DANIEL PETERS PROCESS SERVICE        25828 THOMAS DR.        WARREN, MI 48091
14890040   DANIEL YEMMA MAHONING COUNTY TREASURER        120 MARKET STREET        YOUNGSTOWN,
           OH 44503
14890041   DANIEL, ARMONI D        534 NEVADA AVE        PONTIAC, MI 48341
14890042   DANIEL, CATHLEEN B        1652 CROFT HILL        ROCHESTER HILLS, MI 48306
14890043   DANIEL, CORIEL L        1617 LOTUS AVE ST        GRAND RAPIDS, MI 49506
14890044   DANIEL, DAVID E        372 WOODSIDE COURT        ROCHESTER HILLS, MI 48307
14890045   DANIEL, JONATHAN        20125 KINLOCH        REDFORD, MI 48240
14890046   DANIEL, MALIK        23054 KIPLING STREET        OAK PARK, MI 48237
14890047   DANIEL, MICHELLE        20651 WOODSIDE        HARPER WOODS, MI 48225
14890048   DANIEL, THOMAS J        3640 TIENKEN RD.        AUBURN HILLS, MI 48326
14890049   DANIELCZYK, ALAN        20420 E 14 MILE ROAD        ROSEVILLE, MI 48066
14890050   DANIELLE BROWN        1219 OLD PRINCETON RD, null        NEW CASTLE, PA 16101
14890051   DANIELLE GRIMALDO        23360 KOTHS        TAYLOR, MI 48180
14890052   DANIELS, ANDRA        29409 SCARBOROUGH DRIVE        WARREN, MI 48088
14890053   DANIELS, JACARIN A        13610 STATEFAIR        DETROIT, MI 48205
14890054   DANIELS, MICAH–MONEE L        30138 WARREN RD        APT 102 BLDG L        WESTLAND, MI
           48185
14890055   DANIELS, TRACEY        512 SUNCREST DR        FLINT, MI 48504
14890056   DANKOVIC, REBECCA A        11868 NORTHERN SHORES        HOLLAND, MI 49424
14890058   DANNA, MICHAEL        13719 FLANDERS ST.        SOUTHGATE, MI 48195
14890059   DANNER, ANNETTE M        228 WEST ST        PAYNE, OH 45880
14890060   DANNER, COURTNEY        5140 STONEHEDGE BLVD        FORT WAYNE, IN 46835
14890061   DANNER, SCOTT A        228 WEST ST        PAYNE, OH 45880
14890062   DANNER, STACEY J        8024 MOUNTAIN VIEW        WHITE LAKE, MI 48386
14890063   DANSBY, AUMON T        21064 MADA AVE        SOUTHFIELD, MI 48075
14890064   DANSKI, AUSTIN        15883 TOURAINE COURT        CHARTER TOWNSHIP OF CLINTON, MI
           48038
14890065   DANZA, ALEDA J        1014 N PLUM GROVE RD APT 303        SCHAUMBURG, IL 60173
14890066   DAOUD, JONATHAN        11133 GRENADA DR        STERLING HEIGHTS, MI 48312
14890067   DARAMY, MOMODU        17875 JULIANA AVENUE        EASTPOINTE, MI 48021
14890068   DARBY, RYAN C        4014 WATTS LANE        LANSING, MI 48911
14890069   DARDEN, MALERIE        18605 GARFIELD        REDFORD, MI 48240
14890071   DARGA, CHRISTIAN        480 ROTH BLVD        CLAWSON, MI 48017
14890075   DARNELL, JOSHUA R        1582 DAWN ST        YPSILANTI, MI 48198
14890076   DARNELL, MICHAEL T        2661 TUXEDO        DETROIT, MI 48206
14890077   DARNELL–BOYD, DARION        622 GRANDVILLE AVE        GRAND RAPIDS, MI 49503
14890078   DARREN TRACY        18733 KOESTER        RIVERVIEW, MI 48193
14890080   DART PROPERTIES        36250 DEQUINDRE ROAD SUITE 100        STERLING HEIGHTS, MI 48310
14890081   DARWIN, BAILEY M        31 CEDAR LAKE ROAD        CHELSEA, MI 48118
14890082   DARYOUSEF, GARO        32953 HUNTER        WESTLAND, MI 48185
14890083   DATATECH CONCEPTS INC.        18 RURAL DRIVE        SCARSDALE, NY 10583
14890084   DAUGHERTY, STEPHANIE B        4838 LAKERIDGE        APT 2B        YPSILANTI, MI 48197
14890085   DAUM, GERALD O        13138 NANTUCKET DRIVE        STERLING HEIGHTS, MI 48313
14890086   DAVE SANTIA        17477 IRIS CIRCLE        CLINTON TWP., MI 48036
14890087   DAVE SAVAGE LLC        973 STRATFORD LANE        BLOOMFIELD HILLS, MI 48304
14890089   DAVENPORT, GLORIA        20018 TRACEY ST.        DETROIT, MI 48235
14890090   DAVENPORT, JERIANNE        374 UNIVERSITY STREET        FERNDALE, MI 48220
14890091   DAVENPORT, JESSICA D        19776 SAINT MARY        DETROIT, MI 48235
14890092   DAVENPORT, REBEKAH J        227 SPOONER HALL        MARQUETTE, MI 49855
14890093   DAVENPORT, SIERRA J        1999 KEERAN DR        LAPEER, MI 48446
14890094   DAVID ALAN LEE AND LISA MARIE LEE        5260 E. PICKARD STREET        MT PLEASANT, MI
           48858–1146
14890104   DAVID KOYLE        2062 FOUNTAIN PARK        KEEGO HARBOR, MI 48320
14890106   DAVID M. MAINES ASSOCIATES INC        P.O. BOX 167        LEWISTOWN, PA 17044
14890107   DAVID REILE        3227 MARKET ST        SAN FRANCISCO, CA 94414
14890109   DAVID SANTIA        17477 IRIS CIRCLE        CLINTON TOWNSHIP, MI 48036
14890112   DAVID WIDMER        100 WIDMER LANE        ROCHESTER, PA 15074
14890113   DAVID, BENJAMIN J        7002 W CRAIN ST        NILES, IL 60714
14890114   DAVID, JAN        801 POLARIS PARKWAY        APT. 143        COLUMBUS, OH 43240
14890115   DAVID, JOHN        107 NEWTOWN RD.        PO BOX 259        STAR JUNCTION, PA 15482
14890116   DAVID, LUIS G        6434 DEVEREAUX ST        DETROIT, MI 48210
14890117   DAVID, MIGUEL ANTONIO Q        35127 BAYVIEW STREET        WESTLAND, MI 48186
14890118   DAVID, TYLER        456 BARKWOOD CT NW        WALKER, MI 49534
14890119   DAVIDSON, ANTHONY        2907 ELISHA AVE        ZION, IL 60099
14890120   DAVIDSON, BARRY        11 DOVES WING ROAD        SOUTH YARMOUTH, MA 02664
14890121   DAVIDSON, CHERYLYN        167 TURTLE TRCE        PINCKNEY, MI 48169
14890122   DAVIDSON, JAMES D        5337 S HYDE PARL BLVD 301        CHICAGO, IL 60615
14890123   DAVIDSON, JYOTHI L        18148 SAN ROSA BLVD        LATHRUP VILLAGE, MI 48076
14890124   DAVIE, KYMA S        8355 BRYDEN        DETROIT, MI 48204
14890125   DAVIES, ROBIN G        14215 MURTHUM AVENUE        WARREN, MI 48088
14890126   DAVILA, EDMOND        2247 LYNN DR        MONTGOMERY, IL 60538
14890127   DAVIS JR., DENNIS L        875 EDISON ST        DETROIT, MI 48202
14890128   DAVIS, ALETA M        7670 CAHOON DR SE        GRAND RAPIDS, MI 49546
14890129   DAVIS, ANN M        41091 ANNAPOLIS CIR N        CANTON, MI 48188
14890130   DAVIS, ANTHONE D        5938 MADSION AVE SE        KENTWOOD, MI 49548
14890131   DAVIS, ANTOINETTE C        127 MARSHALL DRIVE        SWANTON, OH 43558
```

14890132    DAVIS, AUSTIN Z        15005 LAPALM DRIVE        OAK FOREST, IL 60452
14890133    DAVIS, BETTY L        2001 CADILLAC ST        FLINT, MI 48504
14890134    DAVIS, BRADLEY A        14020 KNOX        WARREN, MI 48089
14890135    DAVIS, CARLOS H        20500 GODDARD APT#207        DETROIT, MI 48234
14890136    DAVIS, CHARISE L        16216 OXLEY RD        SOUTHFIELD, MI 48075
14890137    DAVIS, CHRISTIAN A        17741 MAISONS DR        CLINTON TOWNSHIP, MI 48038
14890138    DAVIS, CLAYTON R        12485 SOUTH CUSTER        DUNDEE, MI 48131
14890139    DAVIS, CLYDE        26204 PATTOW ST.        ROSEVILLE, MI 48066
14890140    DAVIS, DEMETRIUS D        26674 STANFORD DR W        SOUTHFIELD, MI 48033
14890141    DAVIS, DENNIS L        7276 FORD        WARREN, MI 48091
14890142    DAVIS, DIAMOND        21641 HILLSIDE DR APTA3        CLINTON TOWNSHIP, MI 48035
14890143    DAVIS, DOMINIQUE        900 LONG BLVD APT #238        LANSING, MI 48911
14890144    DAVIS, ELIZABETH        7612 SOUTH OCONTO        BRIDGEVIEW, IL 60455
14890145    DAVIS, ERIC D        56726 ABERDEEN DR        SHELBY TWP, MI 48316
14890146    DAVIS, GRETA L        1260 LEWIS RD        GENEVA, IL 60134
14890147    DAVIS, JASMINE        20269 ASBURY PARK        DETROIT, MI 48235
14890148    DAVIS, JEFFREY        1420 WOODCREST        COMMERCE, MI 48382
14890149    DAVIS, JEREMY        19143 BERG RD APT#1B        DETROIT, MI 48219
14890150    DAVIS, JOHN D        20500 HEYDEN        DETROIT, MI 48219
14890151    DAVIS, JOHNNY        14217 MAIDEN        DETROIT, MI 48213
14890152    DAVIS, JOHNNY        19461 RUTHERFORD        DETROIT, MI 48235
14890153    DAVIS, JONATHAN S        56726 ABERDEEN DRIVE        SHELBY CHARTER TOWNSHIP, MI 48316
14890154    DAVIS, JUSTIN D        25368 STONYCROFT DRIVE        SOUTHFIELD, MI 48033
14890155    DAVIS, KEM L        8037 CADILLAC AVE        WARREN, MI 48089
14890156    DAVIS, KINAYA A        18358 BRENTWOOD        LIVONIA, MI 48152
14890157    DAVIS, MATTHEW L        1124 HUGO ST        MAUMEE, OH 43537
14890158    DAVIS, PAUL T        16779 ROSEMONT        DETROIT, MI 48219
14890159    DAVIS, REA        190 VALLEY VIEW DR.        IMPERIAL, PA 15126
14890160    DAVIS, ROBYN        6735 JOHN ST        FORT WAYNE, IN 46816
14890161    DAVIS, RONNIE C        5402 MAURA DRIVE        FLUSHING, MI 48433
14890162    DAVIS, RUSSELL F        3806 30TH ST        DORR, MI 49323
14890163    DAVIS, SHARON D        31065 PHEASANT RUN APT 23        FARMINGTON HILLS, MI 48334
14890164    DAVIS, TREVOR J        45245 FOX LANE WEST, APT 102        SHELBY TWP, MI 48317
14890165    DAVIS, TYRICE        5543 FORCE ROAD        BALTIMORE, MD 21206
14890166    DAVIS, VICTOR        8678 DODGE AVE        WARREN, MI 48089
14890167    DAVIS, WILLIAM M        10436 N.493E.        DEMOTTE, IN 46310
14890168    DAVISON, KEVON T        8934 MEMORIAL        DETROIT, MI 48228
14890169    DAVISON, MARSHI        10802 PEERLESS        DETROIT, MI 48224
14890170    DAVYDOV, EDWARD        1449 OAKSHADE        WALLED LAKE, MI 48390
14890171    DAWDA MANN        39533 WOODWARD AVENUE STE 200        BLOOMFIELD HILLS, MI 48304-2815
14890172    DAWDY, COLTON J        35468 SOUTHAMPTON        LIVONIA, MI 48154
14890173    DAWKINS, BRIAN        7205 DODGE        WARREN, MI 48091
14890174    DAWKINS, JIMMY        43729 EUREKA DR        CLINTON TWP, MI 48036
14890175    DAWOOD, LAMIA G        7573 WINDGATE CIR        WEST BLOOMFIELD, MI 48323
14890176    DAWOOD, STEVE        32749 HOLDEN        WARREN, MI 48092
14890177    DAWSON, ALVIN        20145 MONICA        DETROIT, MI 48221
14890178    DAWSON, ANTHONY        408 S MONROE        BAY CITY, MI 48708
14890179    DAWSON, DANA        119 MANCHESTER LANE APT 1309        WATERFORD, MI 48327
14890180    DAWSON, DMARCO L        8051 MARIAN AVE        WARREN, MI 48092
14890181    DAY TO DAY IMPORTS        16325 S AVALON BLVD        GARDENA, CA 90248
14890182    DAY, TERRY        10552 CLOVERDALE AVE        FERNDALE, MI 48220
14890183    DAYE, LAWRENCE P        37499 LAKESHORE DR        HARRISON TWP, MI 48045
14890184    DBD AVF LLC        1345 AVENUE OF THE AMERICAS        46TH FLOOR        NEW YORK, NY 10105
14890185    DBD AVF LLC        BANK OF AMERICA, NA        100 W. 33RD STREET        NEW YORK, NY 10001
14890186    DBD AVF LLC        C/O FORTRESS CREDIT ADVISORS        32711 COLLECTION CENTER DRIVE    CHICAGO, IL 60693-0327
14890187    DBD AVF, LLC        C/O FORTRESS INVESTMENT GROUP        10250 CONSTELLATION BLVD., SUITE 1600        LOS ANGELES, CA 90067
14890188    DBD AVF, LLC        C/O JAFFE RAITT HEUER & WEISS P.C.        27777 FRANKLIN ROAD        SUITE 2500        SOUTHFIELD, MI 48034
14890189    DBR CHAMBER OF COMMERCE        405 LAKE COOK ROAD        SUITE A201        DEERFIELD, IL 60015
14890190    DDI MEDIA        8315 DRURY INDUSTRIAL PKWY        ST. LOUIS, MO 63114
14890191    DE HERNANDEZ, BERTHA        5975 SOUTH CUBA        ST LOUIS, MO 63139
14890192    DE LOS MONTEROS, ZACHARIAH M        7724 LESTER LANE        DARIEN, IL 60561
14890193    DEAN DESLOOVER        21404 DEXTER        WARREN, MI 48089
14890195    DEAN, CHARLES        42 NORTH 22ND ST        BATTLE CREEK, MI 49015
14890196    DEAN, JALEN V        20270 MIDWAY AVE        SOUTHFIELD, MI 48075
14890197    DEAN, MICHAEL A        13143 CUMBERLAND CT        VAN BUREN TWP, MI 48111
14890199    DEANS, DEION M        PO BOX 1752        PORTAGE, MI 49081
14890200    DEARBORN AREA CHAMBER        OF COMMERCE        22100 MICHIGAN AVENUE        DEARBORN, MI 48124
14890201    DEARRING, DANTE G        18693 PINEHURST STREET        DETROIT, MI 48221
14890202    DEBACKER, SHEILA        48510 BRITTANY PARC DR.        MACOMB, MI 48044

14890209    DEBRA HARDOIN        46479 ARAPAHOE DRIVE        MACOMB, MI 48044
14890212    DEBRUNNER, AMY A        22721 ROSEDALE STREET        SAINT CLAIR SHORES, MI 48080
14890213    DECAPRIO, ANTHONY        554 LYLE DR        HERMITAGE, PA 16148
14890214    DECKER, DANIEL G        12278 TOWNLINE RD        GRAND BLANC, MI 48439
14890215    DECKER, DANIELLE M        613 W POINSETTA        TOLEDO, OH 43612
14890216    DECKER, SANDRA        46409 AARONS WAY        CANTON, MI 48188
14890217    DECKER, SHIRLEY        8227 LOZIER        WARREN, MI 48089
14890218    DECOROOM        1700 STUTZ DRIVE SUITE 37        TROY, MI 48084
14890219    DECORTE, THOMAS C        4040 CRANBROOK CT.        BLOOMFIELD HILLS, MI 48301
14890220    DECZ, GREGORY        501 LITTLE LAKE DR        ANN ARBOR, MI 48103
14890221    DEDVUKAJ, NARJAN        41242 CLAYTON        CLINTON TWP., MI 48038
14890222    DEER CREEK EVENT RENTALS LLC.        27500 GROESBECK HIGHWAY        ROSEVILLE, MI 48066
14890223    DEFALCO, SANTINO        209 HIGHLAND AVE.        NILES, OH 44446
14890224    DEFEVER, NICOLE M        9049 NATURE MEADOWS DR NE        ROCKFORD, MI 49341
14890225    DEFILLIPPO, JULIA A        11771 METEOR DR        STERLING HEIGHTS, MI 48313
14890226    DEFOUR, SARAH A        11378 N CRESTLINE DR        WASHINGTN TWP, MI 48095
14890227    DEFRANCESCO, HUGH B        3808 ELLISIA RD        COMMERCE, MI 48382
14890228    DEHAYES, LEE        26811 ARLINGTON        ROSEVILLE, MI 48066
14890229    DEHNKE, STEVEN        43600 APPLEWOOD RD.        CANTON, MI 48188
14890230    DEIAB, AHMED L        505B GUNDERSEN DRIVE APT G5        CAROL STREAM, IL 60188
14890231    DEJOURNETTE, DEVANTE M        1437 MCCLURE RD        AURORA, IL 60505
14890232    DEKENS, MICAH        3180 72ND ST SW        BYRON CENTER, MI 49315
14890234    DELANEY, BRIAN        211 OAKRIDGE LANE        LAKE ST LOUIS, MO 63367
14890235    DELANEY, JESSICA P        312 CRARY STREET APT 5N        MARSHALL, MI 49068
14890236    DELANEY, SHAWN P        3332 PINE RUN DRIVE        SWARTZ CREEK, MI 48473
14890237    DELAWARE COUNTY TREASURER        JON PETERSON        145 NORTH UNION STREET        DELAWARE, OH 43015–8006
14890240    DELISLE, MICHAEL        29639 ROAN DR        WARREN, MI 48093
14890241    DELLERA, MARIA        10 BEAVER ROAD        JEANNETTE, PA 15644
14890242    DELLINGER, ALEX H        7844 KENROB DR SE        GRAND RAPIDS, MI 49546
14890243    DELMARTO, JOHN D        845 STAGHORN LN        NORTH AURORA, IL 60542
14890244    DELOITTE TAX LLP        P.O. BOX 844736        DALLAS, TX 75284–4736
14890245    DELONG, ELIZABETH        1860 A PEBBLEBEACH CIRCLE        ELK GROVE VILLAGE, IL 60007
14890246    DELOOF, CHASTITY D        5946 DOVER LN        TRAVERSE CITY, MI 49685
14890247    DELTA CHARTER TWP        7710 W SAGINAW HWY        LANSING, MI 48917
14890248    DELTA DISTRIBUTION        5633 52ND STREET SE        GRAND RAPIDS, MI 49512
14890249    DELTA ENTERPRISES        114 W 26TH STREET        NEW YORK, NY 10001
14890250    DELTA FURNITURE MFG        292 INDUSTRIAL DRIVE        PONTOTOC, MS 38863
14890251    DELTA MUNICIPAL ORDINANCE        VIOLATIONS BUREAU        7710 W. SAGINAW        LANSING, MI 48917
14890253    DEMAGGIO–FOSTER, CAITLYNN        28282 GINLEY ST        ROSEVILLE, MI 48066
14890254    DEMAN, TYLER A        620 RUSSWOOD ST        GRAND RAPIDS, MI 49505
14890255    DEMANDWARE LLC.        ATTN ACCOUNTS RECEIVABLE        5 WALL STREET        BURLINGTON, MA 01803
14890256    DEMARE, FRANK        8772 WOODSIDE DR.        GROSSE ILE, MI 48138
14890257    DEMATIC CORP.        684125 NETWORK PLACE        CHICAGO, IL 60673–1684
14890258    DEMBOWSKI, KYLE A        124 MOON RIDGE DR        MILFORD, MI 48380
14890259    DEMETSENARE, TAMMY J        14399 TYNGSBORO CT        SHELBY TWP, MI 48315
14890260    DEMING, LAURA L        9766 COUNTY ROAD #571        MANCELONA, MI 49659
14890261    DEMINGS, ALVIN        23741 MARLOW        OAK PARK, MI 48237
14890262    DEMOSS, ANDREW J        19323 WOODCREST ST        HARPERWOODS, MI 48225
14890263    DEMPSEY–BROOKS, KEVARIOUS J        305 S TELEGRAPH RD        PONTIAC, MI 48341
14890264    DEMSKY, DIANE T        11227 E 14 MILE RD        STERLING HEIGHTS, MI 48312
14890265    DENBO, TIFFANY M        7261 WILDERNESS PARK DRIVE        APT 203        WESTLAND, MI 48185
14890266    DENDA, MATTHEW A        11540 S WACOUSTA RD        DEWITT, MI 48820
14890267    DENINGTON, BRAD        2055 NICHOLS RD.        LENNON, MI 48449
14890268    DENINGTON, BRAD P        3881 W THENDARA DR        GLADWIN, MI 48624
14890272    DENISON, TYLER        7462 WOODS EDGE DR NE        BELMONT, MI 49306
14890273    DENKER, BRANDON S        21243 SUNSET AVE        WARREN, MI 48091
14890274    DENNIS CARNEY        REPAIR SERVICE INC.        1115 N. IRISH ROAD        DAVISON, MI 48423
14890275    DENNIS JR., SHAMAR T        190 CHARLES LN        PONTIAC, MI 48341
14890279    DENNIS, JAMES R        1007 ALICE ST.        WHITEHALL, MI 49461
14890280    DENNISON, JOSHUA        499 WILEY AVE        BARNESVILLE, OH 43713
14890281    DENNY, JUSTIN        21531 ELIZABETH        ST CLAIR SHORES, MI 48080
14890282    DENTON, MICHAEL L        32631 HAYES ROAD        WARREN, MI 48088
14890283    DENTONS US LLP        DEPT 3078        CAROL STREAM, IL 60132–3078
14890287    DEPARTMENT OF TREASURY        COLLECTION SERVICES BUREAU        P.O. BOX 30149        LANSING, MI 48909
14890288    DEPOORTER, ALISON        46085 PAT STREET        CHESTERFIELD, MI 48051
14890289    DEPPE, MAUREEN        1958 LLEWELLYN RD        BELLEVILLE, IL 62223
14890290    DEPTULA, APRIL        610 ROGER AVE        KENILWORTH, IL 60043
14890291    DEQUE SYSTEMS INC.        381 ELDEN ST SUITE 2000        HERNDON, VA 20170
14890292    DERAMUS–INGRAM, RAFAEL        15343 OAKFIELD        DETROIT, MI 48227
14890295    DERIAN, STERLING S        22604 GORDON        ST CLAIR SHORES, MI 48081
14890296    DEROCCO, ERNEST A        33078 JANET AVE        FRASER, MI 48026
14890297    DESANTIS, JUSTIN D        21807 STATLER        ST CLAIR SHORES, MI 48081

14890298    DESCARTES SYSTEMS (USA) LLC    C/O BANK OF AMERICA    P.O. BOX 404037    ATLANTA, GA 30384–4037
14890299    DESCHAMP, CYNTHIA S    20251 WESTPHALIA    DETROIT, MI 48205
14890300    DESIGN MANUFACTURING    950 VITALITY DRIVE    SUITE B    COMSTOCK, MI 49321
14890301    DESIGNING WITH YOU IN MIND    P.O. BOX 52    LEXINGTON, MI 48450
14890302    DESJARDIN, JOSEPH A    43729 ORBIT    HARRISON TOWNSHIP, MI 48045
14890303    DESMOND, ROBERT D    1014 CHEROKEE PL    LEMONT, IL 60439
14890304    DESOUZA, SAMYR E    2263 LEIGHTON DR    SHELBY TOWNSHIP, MI 48317
14890305    DETKOWSKI, NORA    28628 MAPLE    ROSEVILLE, MI 48066
14890306    DETKOWSKI, SARAH    28628 MAPLE STREET    ROSEVILLE, MI 48066
14890307    DETROIT ATHLETIC CLUB    241 MADISON AVE.    DETROIT, MI 48226
14890308    DETROIT AUTO ELECTRIC    21040 COOLIDGE HWY.    OAK PARK, MI 48237–3203
14890309    DETROIT DINING COMPANY    8308 HAIST ROAD    PIGEON, MI 48755
14890310    DETROIT INTERNATIONAL    BRIDGE COMPANY    P.O. BOX 32666    DETROIT, MI 48232
14890311    DETROIT INTL. BRIDGE CO. CND    P.O. BOX 1480    STATION A    WINDSOR, ON N9A 6R6
14890312    DETROIT TOWING GROUP INC.    26220 LITTLE MACK    ST. CLAIR SHORES, MI 48081
14890313    DETROIT WOODWORKING LLC    22960 W. INDUSTRIAL DRIVE    ST. CLAIR SHORES, MI 48080
14890314    DETROITS FINEST CATERING    20008 REVERE ST.    DETROIT, MI 48234
14890315    DETTLOFF, DEAN    8081 KENWICK    WHITE LAKE, MI 48386
14890316    DEVANEY, TERRENCE M    9401 S MELVINA    APT A5    OAK LAWN, IL 60453
14890317    DEVIER, VIRGINIA    21216 JAY COURT    SAINT CLAIR SHORES, MI 48081
14890318    DEVILLE DEVELOPMENTS, LLC    3951 CONVENIENCE CIRCLE    301    CANTON, OH 44718
14890319    DEVILLE DEVELOPMENTS, LLC    3951 CONVENIENCE CIRCLE    301    CANTON, OH 44718
14890320    DEVITO VERDI INC.    100 FIFTH AVENUE 16TH FLOOR    NEW YORK, NY 10011
14890321    DEVORE, MARGARETR R    8794 CONSTITUTION    STERLING HEIGHTS, MI 48313
14890322    DEVRIES, NICK G    9440 92ND ST    ALTO, MI 49302
14890323    DEWALT, BRENNA    132 JOYA CIRCLE    HARRISBURG, PA 17112
14890324    DEWANDELER, CHRISTOPHER G    38630 CHELDON DRIVE    CLINTON TOWNSHIP, MI 48038
14890325    DEWBERRY, TIMOTHY T    361 S ASHBURTON RD APT A    COLUMBUS, OH 43213
14890326    DEWITT, DAVID M    239 LAURELWOOD CRT SW    GRAND RAPIDS, MI 49548
14890327    DEYOUNG, MELODY A    11104 60TH AVE    ALLENDALE, MI 49401
14890328    DEZEEUW, BRYAN    7841 KRAFT AVE SE    CALEDONIA, MI 49316
14890329    DHAWAN, MALVINDER    47722 TEN POINT DR    CANTON, MI 48187
14890330    DHI EQUIPMENT SALES & SERVICE    41216 VINCENTI CT    NOVI, MI 48375
14890331    DHL GLOBAL FORWARDING    14076 COLLECTIONS CTR DR.    CHICAGO, IL 60693
14890332    DHOEST, JACOB    21264 MARTINIQUE    MACOMB, MI 48044
14890333    DIA, HUSSEIN    27245 CLAIRVIEW DR    DEARBORN HEIGHTS, MI 48127
14890334    DIAMOND MATTRESS    3112 EAST LAS HERMANAS ST    RANCHO DOMINGUEZ, CA 90221
14890335    DIAMOND SOFA    6565 E. WASHINGTON BLVD.    COMMERCE, CA 90040
14890336    DIAMOND STAR CORP    1010 E BELMONT ST    ONTARIO, CA 91761
14890337    DIAMOND, ELENA C    1222 MEADOWBROOK DR    ROUND LAKE BEACH, IL 60073
14890341    DIAWARA, NANCY    1043 HARRINGTON LANE    EAST LANSING, MI 48823
14890342    DIAZ, ADRIAN    1318 W. 31ST PL    CHICAGO, IL 60608
14890343    DIAZ, BERNARDO    6429 ST. AGUSTINE DRIVE    CANTON, OH 44718
14890344    DIAZ, KAYLA R    256 MARK AVE    GLENDALE HEIGHTS, IL 60139
14890345    DIAZ, MARIA M    2306 NICHOLS RD # F    ARLINGTON HEIGHTS, IL 60004
14890346    DIAZ, MARIBEL Y    5820 LAPORTE AVE    LANSING, MI 48911
14890347    DIAZ, MONICA A    2812VILLAGE GREEN DR APT B3    AURORA, IL 60504–7251
14890348    DICKERSON, CRYSTAL    29992 GARDENIA LANE    SOUTHFIELD, MI 48076
14890349    DICKERSON, TIMOTHY M    13862 BERNICE AVE    WARREN, MI 48089
14890350    DICKEY, EMILY    34628 SHERIDAN ST    WESTLAND, MI 48185
14890351    DICKEY, SHARON E    7222 S. MILLARD AVE    CHICAGO, IL 60629
14890352    DICKINSON WRIGHT LLP    2600 W. BIG BEAVER SUITE 300    TROY, MI 48084
14890353    DICKINSON, MATTHEW T    5956 W COON LAKE RD    HOWELL, MI 48843
14890354    DICKINSON, NATHAN D    12425 257TH AVENUE    TREVOR, WI 53179
14890355    DICKINSON, ROBERT J    2566 LEWIS DR    PORT HURON TWP., MI 48060
14890356    DICKOW, SALIM M    41686 CLEMENS CIRCLE    NOVI, MI 48377
14890357    DICKSON, LESLIE    34192 CLINTON PLAZA DR.    CLINTON TWP., MI 48035
14890358    DICKSON, WALTER T    4 PEMBROKE LANE    CARTERSVILLE, GA 30120
14890359    DIEFENDERFER, ROBERT G    22520 ROSEDALE    ST CLAIR SHORES, MI 48080
14890360    DIEHL, BRENNEN D    4322 BEECHWOOD AVE    BURTON, MI 48509
14890361    DIEHL, LAURIE C    27100 GAIL DR    WARREN, MI 48093
14890362    DIEHL, TERRI    4645 FOREST LN    TRENTON, MI 48183
14890363    DIELMAN, ANTOINETTE    7165 CHICAGO STREET    ALANSON, MI 49706
14890364    DIENER, DANIEL R    1378 WEBBER AVE.    BURTON, MI 48529
14890365    DIENER, SHAYNE P    750 3RD ST    FENTON, MI 48430
14890366    DIERDORFF, NOELLE    1423 HUNTER CIRCLE    NAPERVILLE, IL 60540
14890367    DIERICKX, JAMES V    3563 ANVIL DR.    TROY, MI 48083
14890368    DIERKING, MELANIE L    716 VALLEY DR    EAST ALTON, IL 62024
14890369    DIESEL TRUCK SALES    2619 NORTH WASHINGTON AVENUE    P.O. BOX 1428    SAGINAW, MI 48605
14890370    DIETERLE, ISAAC J    7262 ROSELANE AVENUE    JENISON, MI 49428

14890371    DIETRICHSON, HEATHER L        3117 WOODSLEE DR.        ROYAL OAK, MI 48073
14890372    DIETZ, ELIZABETH R        21524 GROSSEDALE        ST CLAIR SHORES, MI 48082
14890373    DIETZ, JACLYN A        21524 GROSSEDALE        SAINT CLAIR SHORES, MI 48082
14890374    DIETZ, MICHAEL A        73551 FRANKLIN        ARMADA, MI 48005
14890375    DIETZ, TAYLOR M        21524 GROSSEDALE        SAINT CLAIR SHORES, MI 48082
14890376    DIETZ, THOMAS        21524 GROSSEDALE        SAINT CLAIR SHORES, MI 48082
14890377    DIETZ, VINCENT T        60926 LAKE EDGE        WASHINGTON TWP, MI 48094
14890378    DIFRONZO, MATTHEW        17805 AUTUMN LANE        MACOMB, MI 48044
14890379    DIGI–UPS LLC.        29200 NORTHWESTERN HWY. #130        SOUTHFIELD, MI 48034
14890380    DIIACOVA, LOUIS A        1209 HUNTER CT        ADDISON, IL 60101
14890381    DIKOWSKI, JOSEPH J        25330 PALOMINO        WARREN, MI 48089
14890382    DILLABOUGH, TONY R        311 N COLONY DR APT 2AC        SAGINAW, MI 48638
14890383    DILLARD, JEROME        2351 HERITAGE POINTE DRIVE        STERLING HEIGHTS, MI 48315
14890384    DILLIPLANE III, DONALD E        3334 WILLET AVE        ROCHESTER HILLS, MI 48309
14890385    DILLON, AMANDA B        19621 SILVER SPRING ST        SOUTHFIELD, MI 48076
14890386    DILLON, BRENDA J        5126 HIGHWAY 360        TELLICO PLAINS, TN 37385
14890387    DILTS, ANDREW E        10068 MINX RD        TEMPERANCE, MI 48182
14890388    DIMERCURIO, ALFONSO        54159 EGO DR.        MACOMB, MI 48042
14890389    DIMITRI, SUZANNE        127 AUSTIN AVE        ROYAL OAK, MI 48067
14890390    DIMON, LAURA        179 SOUTHERN VALLEY CT        MARS, PA 16046
14890391    DINDOFFER, KRISTIN        13051 E. AUSTIN RD.        MANCHESTER, MI 48158
14890393    DINEC, DIVISION OF BDM FURN.        1273 BOUL ST–LAURENT QUEST        LOUISEVILLE, QC J5V
2L4
14890394    DINGMAN, ANN        14041 PINE LAKES DR        STRONGSVILLE, OH 44136
14890395    DINICOLA, DONOVAN        42370 PARKSIDE CIRCLE        STERLING HEIGHTS, MI 48314
14890396    DINNINGER, ERNEST        123 WOODLAWN DRIVE        SAINT CHARLES, MI 48655
14890398    DIRECT ENERGY BUSINESS        12 Greenway Plaza, Suite 250        Houston, TX 77046
14890399    DIRECTV        P.O. BOX 5006        CAROL STREAM, IL 60197–5006
14890400    DISANTE, CATHERINE        355 LINDEN        BIRMINGHAM, MI 48009
14890401    DISBENNETT, KELLY        13318 DIXIE HWY LOT 180        HOLLY, MI 48442
14890402    DISCOVERY BENEFITS INC.        P.O. BOX 9528        FARGO, ND 58106–9528
14890403    DISMUKE, DOMINIQUE        1217 SOUTHFIELD AVE        LANSING, MI 48911
14890404    DISMUKES, JOHN L        7206 YACHT AVE.        WARREN, MI 48091
14890405    DISPLAY GROUP        6235 CONCORD        DETROIT, MI 48211
14890406    DISPLAYS 2 GO        29253 NETWORK PLACE        CHICAGO, IL 60673–1292
14890407    DISPLAYS OF DALTON        3744 LAKE KATHERINE RD.        TUNNEL HILL, GA 30755
14890408    DITTMER, CARLA B        7850 HAWKVIEW COURT        ADA, MI 49301
14890409    DIVERGILIO, TINA L        11483 BEACONSFIELD RD        WASHINGTON, MI 48094
14890410    DIVERSIFIED INDUSTRIAL LLC        C/O IDI SERVICES GROUP LLC        ATLANTA, GA 30309
14890411    DIXIE HOME        A DIVISION OF THE DIXIE GROUP        PO BOX 842980        BOSTON, MA
02284–2980
14890412    DIXON, DIONTE D        20904 EASTLAWN STREET        ST CLAIR SHORES, MI 48080
14890413    DIXON, KELLY        2816 SPRUCE AVE        ALTOONA, PA 16601
14890414    DIXON, MICHAEL M        26064 BARNES ST        ROSEVILLE, MI 48066
14890415    DIXON, ROBIN M        15709 DEXTER        DETROIT, MI 48238
14890416    DJORDJEVIC, MILOS        5400 S HYDE PARK BLVD,        UNIT#A13        CHICAGO, IL 60615
14890417    DO, THANH N        3537 HOLLOW WOOD DRIVE        PORTAGE, MI 49024
14890428    DO–IT CORPORATION        PO BOX 592        SOUTH HAVEN, MI 49090
14890418    DOAK, TASHINA L        308 CARROLL        MARINE CITY, MI 48039
14890419    DOBBINS, KEVIN D        15470 AUBURN        DETROIT, MI 48223
14890420    DOBSON, TYLER        8300 FORD AVE        WARREN, MI 48089
14890421    DOCK & DOOR NATIONAL        P.O. BOX 3338        ST. CHARLES, IL 60174
14890422    DOCKERY, SHAWN L        437 W WALNUT ST        APT 1        KALAMAZOO, MI 49007
14890423    DOCKTER CHINA LIMITED        9B BUILDING 10 MOONBAY GARDEN        DONGCHENG
RD        GUANGDONG        DONGGUAN CITY 523110 CHINA
14890424    DODD, FRANK        1120 DRAPER ROAD        MCHENRY, IL 60050
14890425    DODDS, KENDRA        1009 BERKSHIRE        ANN ARBOR, MI 48104
14890426    DODOS, CHRISTOPHER P        6601 CONESTOGA DRIVE        LANSING, MI 48917
14890427    DOHERTY, SCOTT M        8244 DARLENE        WARREN, MI 48093
14890429    DOLLENS, DONALD        1495 INWOOD RD.        OAKLAND TOWNSHIP, MI 48306
14890430    DOLNAK, JOHN J        1015 VALLEY AVE        JOLIET, IL 60432
14890431    DOLSKI, ANDREW J        2348 DEVONSHIRE RD        BLOOMFIELD HILLS, MI 48302
14890432    DOLSKI, MICHELLE A        2348 DEVONSHIRE        BLOOMFIELD HILLS, MI 48302
14890433    DOMANSKI, ANDREW S        23281 HARMON        ST. CLAIR SHORES, MI 48080
14890434    DOMBROWSKI, AARON G        2226 NORFOLK CT #202        ROCHESTER HILLS, MI 48309
14890435    DOMBROWSKI, ROBERT W        113 RIDGE        WAUCONDA, IL 60084
14890436    DOMEIER, JOHN P        1671 KIOWA APT 101        NAPERVILLE, IL 60565
14890437    DOMINICS CATERING CO. INC.        20580 HALL ROAD        CLINTON TWP., MI 48038
14890438    DOMINION        120 Tredegar Street 6th        Floor Richmond, VA 23219
14890439    DONAHUE, CHERYL        1893 WOODMONT CT.        CANTON, MI 48188
14890440    DONAHUE, SHANNON        27 SOUTH ST        WEST MIDDLESEX, PA 16159
14890441    DONALD, ANTONYA        1474 PAGEL AVE        LINCOLN PARK, MI 48146
14890443    DONLON, ADAM R        714 CATTAIL LANE        PINCKNEY, MI 48169
14890445    DONNEGAN SYSTEMS INC.        170 BARTLETT STREET        NORTHBORO, MA 01532
14890446    DONNELLS, MATTHEW P        12873 SURREY CT        PALOS PARK, IL 60464
14890447    DONNELLY, JAMES        1902 WARD        ESSEXVILLE, MI 48732
14890448    DONNELLY, MICHAEL        7918 FRITH        COLUMBUS TWP, MI 48063
14890449    DONOFRIO ENTERPRISES        7260 RATTALEE LAKE ROAD        CLARKSTON, MI 48348

```
14890450   DONOFRIO, AMY      6335 HASSEL ROAD      HERMITAGE, PA 16148
14890451   DONOHOE, LAURA A      120 ASHCROFT      BOLINGBROOK, IL 60490
14890452   DONOVAN, BRADLEY S      19295 E 13 MILE ROAD      ROSEVILLE, MI 48066
14890453   DONOVAN, MELISSA      2128 MILITARY ST      PORT HURON, MI 48060
14890454   DONOVAN, MICHAEL P      211 DUNRIDGE CIRCLE      EAST DUNDEE, IL 60118
14890455   DONUT HOLE      32187 VAN DYKE      WARREN, MI 48093
14890456   DOOLEY, MARY      373 CEDAR TREE CT      HOFFMAN ESTATES, IL 60169
14890457   DOOLITTLE, MAX L      300 GATEWOOD DR      LANSING, MI 48917
14890458   DOPPELBERGER, GARY J      24820 COTTRELL RD      HARRISON TOWNSHIP, MI 48045
14890459   DOPPELHEUER, AARON      1108 NORTH JEFFERSON ST.      CONNELLSVILLE, PA 15425
14890460   DOPPELT, MYRNA M      30995 HUNTERS DRIVE UNIT 1904      FARMINGTON HILLS, MI 48334
14890462   DOREL ASIA SRL      410 EAST FIRST STREET SOUTH      WRIGHT CITY, MO 63390
14890463   DOREL HOME FURNISHINGS      410 EAST FIRST STREET SOUTH      WRIGHT CITY, MO 63390
14890464   DOREL JUVENILE INC      2154 PAYSPHERE CIRCLE      CHICAGO, IL 60674
14890466   DORMAN, JOSEPH      1151 FAIN DRIVE      ST LOUIS, MO 63125
14890467   DORN, BRANDON S      3170 OAK DRIVE      HAMILTON, MI 49419
14890468   DOROTHY CHISLOW BOLBRICH      115 BOLBRICH LANE      SMITHTON, PA 15479
14890469   DORRIS–DAVIS, MALIK R      5505 W KAMERLING AVE      CHICAGO, IL 60651
14890470   DORSEY, DARRELL J      12902 SUSSEX      DETROIT, MI 48227
14890471   DORSEY, JACQUELYN      21900 HAMPSHIRE      SOUTHFIELD, MI 48076
14890472   DORTCH, DEJUAN M      18810 E 14 MILE RD APT 103      ROSEVILLE, MI 48066
14890473   DORTMAN, LISA S      3191 WADHMAS      CLYDE, MI 48049
14890474   DOTEN, ERIC D      14123 RIDGEWOOD DR      HOLLAND, MI 49424
14890475   DOTY & SONS CONCRETE      PRODUCTS INC.      1275 E. STATE ST.      SYCAMORE, IL
           60178
14890476   DOTY, ALEC R      415 N STATE RD      BELDING, MI 48809
14890477   DOTY, CORY      316 W UNION CITY RD      UNION CITY, MI 49094
14890478   DOUBLE ENVELOPE      BSC ACQUISITION SUB COLLECTION      P.O. BOX 733182      DALLAS,
           TX 75373–3182
14890479   DOUG BROWN PACKAGING PROD      1850 LARCHWOOD DR.      TROY, MI 48083
14890480   DOUGHERTY, AMANDA M      807 E FULTON APT1      BAY CITY, MI 48706
14890483   DOUNOUK, HEIDI      4602 N CLEARVIEW DRIVE      CAMPHILL, PA 17011
14890484   DOUROS, LOUKAS      17494 ZANGER ST      CLINTON TWP, MI 48038
14890485   DOVER JR, WILLIAM O      11316 MAE AVE      WARREN, MI 48089
14890486   DOVR MEDIA      DBA LEVR SOLUTIONS LLC      34 DEXTER ROAD      EAST BRUNSWICK, NJ
           08816
14890487   DOWDELL, CARLTON P      4975 GATESHEAD      DETROIT, MI 48236
14890488   DOWDY, RANDALL      1835 LAWRENCE      EAST ST LOUIS, IL 62207
14890489   DOWNERS GROVE ECONOMIC      DEVELOPMENT CORPORATION      5159
           MOCHEL      DOWNERS GROVE, IL 60515
14890490   DOWNERS GROVE SANITARY DIST.      2710 CURTISS ST.      P.O. BOX 1412      DOWNERS
           GROVE, IL 60515–0703
14890492   DOWNING, LYNN      188 BURNS RD.      ELYRIA, OH 44035
14890493   DOWNING, ZACHERY A      1309 SPRING STREET      FORT WAYNE, IN 46808
14890494   DOXTADER, RILEY J      44966 PRESTBURY RD      CANTON, MI 48187
14890495   DOYLE SIGNS INC.      232 INTERSTATE RD.      ADDISON, IL 60101
14890496   DOYLE, CHRISTOPHER J      14700 OLDHAM ST      TAYLOR, MI 48180
14890497   DOYLE, EDWARD M      1119 HARVARD RD      GROSSE POINTE PARK, MI 48230
14890498   DOYLE, PATRICK      2082 SANTUOMO AVE      GROVE CITY, OH 43123
14890499   DOYLE, TERRY      30414 ORCHARD LAKE RD      UNIT ONE      FARMINGTON HILLS, MI
           48334
14890500   DOZIER, DECARLO      17528 STOEPLE      DETROIT, MI 48221
14890501   DRAGICEVICH, CAMARO A      226 BEULAH AVE      BATTLE CREEK, MI 49037–1104
14890502   DRAGO, JOHN D      3846 PARK FOREST DR      FLINT, MI 48507
14890503   DRAKE, STEPHANIE      9542 ARTESIAN      DETROIT, MI 48228
14890504   DRANE, MICAH      661 COVINGTON DR      HIGHLAND PARK, MI 48203
14890505   DRAPER, JAMES      1076 GWYNDALE CT      NEW ALBANY, OH 43054
14890506   DRENT, JOSEPH P      1936 17 MILE RD      CEDAR SPRINGS, MI 49319
14890507   DRESMAL, FRANCES D      517 STETZER      ELBURN, IL 60119
14890508   DRETTMANN, DEBORAH      42524 D HARTE      CLINTON TWP, MI 48038
14890509   DRETTMANN, PAUL M      42524 DHARTE      CLINTON TOWNSHIP, MI 48038
14890510   DREW, RATIESHA S      20500 CHERRYLAWN ST      DETROIT, MI 48221
14890511   DRINKHORN, DAVID L      76471 CAPAC RD      ARMADA, MI 48005
14890512   DRINKWATER, DEVIN M      6429 PLEASENT RIVER DR      DIMONDALE, MI 48821
14890513   DRUM, DYLAN G      2564 DORVIN DRIVE      JACKSON, MI 49201
14890514   DRUMMOND, DANIEL      126 IDA RED AVENUE APT 101      SPARTA, MI 49345
14890515   DRUMMOND, TRENT T      813 KENSINGTON AVE      FLINT, MI 48503
14890516   DRYDEN, ALEXANDER C      934 35TH ST SW      WYOMING, MI 49509
14890517   DSV AIR & SEA INC      PO BOX 200876      PITTSBURGH, PA 15251–0876
14890518   DSV AIR & SEA INC.      PO BOX 4235 STATION A      TORONTO, ON M5W 5P7
14890520   DTE ENERGY      One Energy Plaza      1189 WCB      Detroit, MI 48226
14890519   DTE ENERGY      P.O. BOX 740786      CINCINNATI, OH 45274–0786
14890521   DUBAY, JUDITH A      28739 MERCURY LANE      CHESTERFIELD, MI 48047
14890522   DUBEL, DAVID M      25206 WESTFIELD      REDFORD, MI 48239
14890523   DUBEY, NISCHALA      1354 W ESTES AVE      CHICAGO, IL 60626
14890524   DUBIEL, JOSHUA J      1225 N JOSSMAN RD      ORTONVILLE, MI 48462
14890525   DUBOIS, EVERETT      368 ROLLING MEADOWS      ANN ARBOR, MI 48103
14890526   DUBOSE, ARICK      26041 AURORA ROAD      BEDFORD, OH 44146
```

14890527    DUCH, SHARON    270 PORTER DRIVE    NORTH HUNTINGDON, PA 15642
14890528    DUCHAINE, MICHAEL P    4106 ASHTON DRIVE    AUBURN HILLS, MI 48326
14890529    DUCKWORTH, KASSANDRA    51291 VILLAGE EDGE EAST    APT 103    CHESTERFIELD, MI 48047
14890530    DUCKWORTH, LINDA    17654 DORA ST.    MELVINDALE, MI 48122
14890531    DUDLEY, DAVAN J    19344 SAN JUAN DR    DETROIT, MI 48221
14890532    DUDLEY, NICHOLE    2918 ARROWHEAD COURT    EXPORT, PA 15632
14890533    DUDLEY, PATRICIA L    295 CUMBERLAND COURT    GURNEE, IL 60031
14890534    DUDLEY, STEVEN    22151 RAUSCH AVE    EASTPOINTE, MI 48021
14890535    DUEL, JAMES A    1351 N WESTERN AVE    LAKE FOREST, IL 60045
14890536    DUESETTE, NIGEL K    9133 MCCLELLAN    DETROIT, MI 48213
14890537    DUFF, STEVEN M    21818 NUMMER AVE    WARREN, MI 48089
14890538    DUFFINEY, GREGORY A    6742 CAREY RD    CHEBOYGAN, MI 49721
14890539    DUGGAL VISUAL SOLUTIONS    ATTN. ACCOUNTS RECEIVABLE    63 FLUSHING AVE. BLDG. 25    BROOKLYN, NY 11205
14890540    DUHART, JAVON A    2768 SEATON CIRCUIT W    WARREN, MI 48091
14890541    DUKES–PEARCE, KEVIN    20162 BINDER    DETROIT, MI 48234
14890542    DULLACK, MEAGAN E    205 LAKE VILLAGE DR    WALLED LAKE, MI 48390
14890543    DUMAS, KELLIE    19906 WEYBRIDGE APT 202    CLINTON TOWNSHIP, MI 48036
14890544    DUNAHOO, JAYNE    3594 STICKNEY AVE    TOLEDO, OH 43608
14890545    DUNAVANT, CHRISTOPHER D    6323 GLENHURST DR    APT 5    MAUMEE, OH 43537
14890546    DUNBAR ARMORED INC.    P.O. BOX 64115    BALTIMORE, MD 21264–4115
14890547    DUNBAR, CHRISTOPHER    731 COVINGTON    DETROIT, MI 48203
14890548    DUNCAN, ALISON R    303 SMITH ST    CLIO, MI 48420
14890549    DUNCAN, ANTHONY M    25511 TECLA AVE    WARREN, MI 48089
14890550    DUNCAN, GARY B    18 OLD FOURTH DRIVE    OAK RIDGE, NJ 07438
14890551    DUNCAN, JAMES    21526 DEQUINDRE APT 101    WARREN, MI 48092
14890552    DUNG KHANH CO.,LTD    THANHPHU ARE INDUSTRIAL PARK    THIENTAN–VINHCUU–DONGNAI VIETNAM
14890555    DUNKELBERGER, MICHELLE L    1280 ARMS STREET #20    MARSHALL, MI 49068
14890556    DUNMARS, JAYME    14136 S. DEARBORN    RIVERDALE, IL 60827
14890557    DUNMARS, JAYME C    14136 S DEARBORN    RIVERDALE, IL 60827
14890558    DUNN, AUTUMN J    1278 SOUTH MAIZE DR NE    BELMONT, MI 49306
14890559    DUNN, MICHELLE M    19305 BIGELOW    ROSEVILLE, MI 48066
14890560    DUNN, REBECCA    40 SPANISH OAK CT    TROY, MO 63379
14890561    DUNN, ROCHELLE J    6078 DAWES AVE    KALAMAZOO, MI 49048
14890562    DUNNING, TREVIOUS    396 CORTLAND ST    HIGHLAND PARK, MI 48203
14890563    DUNVILLE, MICHELLE A    5106 DEER RUN CIR    ORCHARD LAKE, MI 48323
14890564    DUPAGE COUNTY COLLECTOR    421 N. COUNTY FARM ROAD    WHEATON, IL 60187
14890566    DUPAGE COUNTY PUBLIC WORKS    421 N. County Farm Rd    Wheaton, IL 60187
14890565    DUPAGE COUNTY PUBLIC WORKS    P.O. BOX 4751    CAROL STREAM, IL 60197–4751
14890567    DUQUESNE LIGHT COMPANY    411 Seventh Avenue (6–1)    Pittsburgh, PA 15219
14890568    DURALEE FABRICS    49 WIRELESS BLVD    PO BOX 13308    HAUPPAUGE, NY 11788
14890569    DURANTE, JOSEPH    949 TIERNEY    HIGHLAND, MI 48356
14890570    DURDEN, SABRINA E    720 CENTENNIAL RD    TOLDEO, OH 43617
14890571    DURDEN, VERNICE    337 S MAPLE AVE    OAK PARK, IL 60302
14890572    DUREN, MICHAEL A    14210 3RD ST    APT #101    HIGHLAND PARK, MI 48203
14890573    DURHAM, AARON M    29331 EMWOOD CT    SAINT CLAIR SHORES, MI 48081
14890574    DURHAM, DEANDRE D    20108 CONLEY ST    DETROIT, MI 48234
14890575    DURHAM, ELIZABETH J    844 VERNIER RD    GROSSE POINT WOODS, MI 48236
14890576    DURHAM, ROBERT L    963 E ELZA    HAZEL PARK, MI 48030
14890577    DURHAM, STEVEN J    33253 BARRINGTON    WESTLAND, MI 48186
14890578    DURITZA, JOHN P    6318 CULVER    TRAVERSE CITY, MI 49684
14890579    DURKEE, CRAIG S    1321 PRESTON RIDGE #B30    GRAND RAPIDS, MI 49504
14890580    DURKIN, KERI L    3219 WELLSTONE LANE    HAMPTON COVE, AL 35763
14890581    DURLOCK, ADAM    35755 GEORGETOWN DR    STERLING HEIGHTS, MI 48026
14890582    DUSKIN, RODNEY    1744 PALLISTER ST.    DETROIT, MI 48206
14890583    DUSTIN JORAH    1148 EAST ELZA AVE.    HAZEL PARK, MI 48030
14890584    DUTT, RAJ    820 BEAUMONT DR APP 205    820 BEAUMONT DR    NAPERVILLE, IL 60540
14890585    DUVERNOIS, KATHERINE    1782 ST JOSEPH    TRAVERSE CITY, MI 49696
14890586    DUZEY, ROBERT J    13123 WHITFIELD DR    STERLING HEIGHTS, MI 48312
14890587    DVORAK, RICH J    4603 NORTH CT    CRYSTAL LAKE, IL 60012
14890588    DWORETSKY, JOSEPH L    45170 WILSHIRE COURT APT 231    NOVI, MI 48377
14890589    DWYER, JEFFREY P    8248 STUDEBAKER AVE    WARREN, MI 48089
14890590    DYER, DANIEL T    3500 NORTHKENT PINE DR    KENT CITY, MI 49330
14890591    DYER–CALDWELL, JUSTICE I    12169 E OUTER DR    DETROIT, MI 48224
14890592    DYK, RYAN    6916 ARBOR HEIGHTS DR    HUDSONVILLE, MI 49426
14890593    DYKES, DAVID L    P.O. BOX 610646    PORT HURON, MI 48061
14890594    DYNAMIC DISPLAYS    6470 WYOMING    UNIT 2024    DEARBORN, MI 48126
14890595    DYNAMIC RUGS    4845 GOVERNORS WAY    FREDERICK, MD 21704
14890596    DYNATA LLC    6 RESEARCH DRIVE    SHELTON, CT 06484
14890597    DZIAK, CAMERON    15701 TWIN LAKES DR    HOMER GLEN, IL 60491
14890598    DZIENDZIEL, CATHERINE M    36530 JEFFERSON AVE    LOT 57    HARRISON TOWNSHIP, MI 48045
14890024    Dan Lehman    437 Chasseral Dr Apt 1D    Comstock Park, MI 49321
14890026    Dana Hayes    620 Orchard View Dr    Royal Oak, MI 48073
14890030    Daniel Crawford    25811 Power Rd    Farmington Hills, MI 48336

| | | | |
|---|---|---|---|
| 14890031 | Daniel F. Marshall | PO Box 59 | Glyndon, MD 21071 |
| 14890032 | Daniel Grossnickle | 15 Maxa Court | Middle River, MD 21220 |
| 14890033 | Daniel J Stapleton | 435 Barnaby Dr | Oswego, IL 60543 |
| 14890034 | Daniel Kaplon | 8624 West Carmen Avenue | Fl.2 | Norridge, IL 60706 |
| 14890035 | Daniel Kiraz | 1451 Jay Ave | Ypsilanti, MI 48198 |
| 14890036 | Daniel L Simmons | 407 Charlotte NW | Grand Rapids, MI 49504 |
| 14890037 | Daniel Peach | 3333 Ravenswood Lot 54 | Marysville, MI 48040 |
| 14890039 | Daniel Schwartz | 215 Wren Dr | Greensburg, PA 15601 |
| 14890057 | Danna Walker | 2115 Monks Hollow Dr | Florissant, MO 63031–2039 |
| 14890070 | Daren Washington | 20316 Elkhart St | Harper Woods, MI 48225 |
| 14890072 | Daria Martin | 507 Walden Way | Imperial, PA 15126 |
| 14890073 | Darin Markosky | 4190 Del Mar Dr SW | Wyoming, MI 49418 |
| 14890074 | Darlene Jedd | 306 Mt Joy Rd | Mt Pleasant, PA 15666 |
| 14890079 | Darrick Graham | 303 Brook St | Eaton Rapids, MI 48827 |
| 14890088 | Dave Sawdy | 33463 Royal Park Dr W | Fraser, MI 48026–5271 |
| 14890095 | David Christian | 3611 Brentwood Dr | Flint, MI 48503 |
| 14890096 | David Dake | 132 Ashley Circle | Swartz Creek, MI 48473 |
| 14890097 | David Dykes | PO Box 610646 | Port Huron, MI 48061 |
| 14890098 | David G. Schaffstall | 117 Willow Road | Harrisburg, PA 17109 |
| 14890099 | David Grindle | 6892 Maplewood Rd | Indian River, MI 49749 |
| 14890100 | David Haire | 22357 Dean Ct | South Lyon, MI 48187 |
| 14890101 | David J Klozik | 280 Roosevelt ST | Kimball, MI 48074 |
| 14890102 | David J Shaffer | 205 Mary St | Jeannette, PA 15644 |
| 14890103 | David Jackson | 21510 Sylvan Ave | Flat Rock, MI 48134–9495 |
| 14890105 | David Lickfelt | 308 Van Buren St, Apt D210 | Jackson, MI 49201 |
| 14890108 | David Robert Pe | 1 Picnic Ct | Bolingbrook, IL 60490 |
| 14890110 | David Schwartz | 13219 Tonabee Dr | Sterling Heights, MI 48313 |
| 14890111 | David Wachter | 150 Cherry Valley Rd | PITTSBURGH, PA 15221–3626 |
| 14890194 | Dean Nyiri | 45 Alice Circle | Greensburg, PA 15601 |
| 14890198 | Deanna Ochoa | 3308 Horton | Ferndale, MI 48220 |
| 14890203 | Deborah A Burkey | 38764 Hampton Ct | Harrison Township, MI 48045 |
| 14890204 | Deborah Drettmann | 42524 Dharte Ct | Clinton Two, MI 48038 |
| 14890205 | Deborah K Ferguson | 15752 Inkster Rd. | Romulus, MI 48174 |
| 14890206 | Deborah McCall | 127 Royal Oak Dr Apt D | White Oak, PA 15131 |
| 14890207 | Deborah Storm | 919 Grant St. | Jackson, MI 49203 |
| 14890208 | Debra Giovanni | 28216 Golf Pointe Blvd | Farmington Hills, MI 48331 |
| 14890210 | Debra L Filipovich | 133 S Crescent Dr | Hermitage, PA 16148–4103 |
| 14729463 | Debra Stone | 10876 Currier Ct. | Brighton, MI 48114 |
| 14890211 | Debra Stone | 10876 Currier Ct. | Brighton, MI 48114 |
| 14890233 | Delana Kidd | 15925 Santa Rosa Dr | Detroit, MI 48238 |
| 14890238 | Delaware Division of Revenue | Bankruptcy Service | Carvel State Office Building 8th Floor | Wilmington, DE 19801 |
| 14890239 | Delbert Thomas Bryant II | 25630 Palomino Ave | Warren, MI 48089 |
| 14890252 | Delta Township | 7710 W SAGINAW HWY | LANSING, MI 48917 |
| 14890269 | Denise Abell | 13298 Edgewood Dr | Sterling Heights, MI 48312 |
| 14890270 | Denise Perry | 115 S Elm Street | Orrville, OH 44667 |
| 14890271 | Denise Streeter | 3034 23rd | Detroit, MI 48216 |
| 14890276 | Dennis Martin | 109 pagoda drive | Monroeville, PA 15146 |
| 14890277 | Dennis Mitchell | 505 Highland Ave. | Canonsburg, PA 15317 |
| 14890278 | Dennis Pietrandrea | 324 Lincoln Highlands Drive | Coraopolis, PA 15108 |
| 14890284 | Department if the Treasury, IRS | 1500 Pennsylvania Avenue, NW | Washington, DC 20220 |
| 14904112 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 |
| 14890285 | Department of the Treasury – IRS | Centralized Insolvency Operation | PO Box 7346 | Philadelphia, PA 19101–7346 |
| 14890286 | Department of the Treasury – IRS | Geroge Hyde (G.H.) Fallon Federal Bldg | 31 Hopkins Plaza | Baltimore, MD 21201 |
| 14890293 | Derek Hayes | 220 Curtis Drive | Johnstown, PA 15904 |
| 14890294 | Derek Olsen | 2016 Estes St | Muskegon, MI 49441 |
| 14890338 | Diana Tulino | 403 Jack Pine Ct | Gibsonia, PA 15044 |
| 14890339 | Diane L Jones | PO Box 682 | Vanderbilt, PA 15486 |
| 14890340 | Dianna McCoy | 510 Washington Ave | Tyrone, PA 16686 |
| 14890391 | Dina Hohman | 2202 Hess Ave | Wheeling, WV 26003 |
| 14890397 | Dion Peterson | 21737 McCormick | Grosse Pointe, MI 48236 |
| 14890442 | Donato David Carrero | 3872 Dayton Avenue | Lorain 44052 OH |
| 14890444 | Donna M Elliott | 7436 Central St, Apt 11 | Westland, MI 48185 |
| 14890461 | Dorcas Barron | PO Box 452 | Harpers Ferry, WV 25425 |
| 14890465 | Dorian Lewis | 18447 Wakenden | Redford, MI 48240 |
| 14890481 | Douglas Stryker | 211 Evergreen Drive | Boiling Springs, PA 17007 |
| 14890482 | Douglas W. Maklebust | 2814 Emerald Bluffs Dr | Traverse City, MI 49684 |
| 14890491 | Downers Grv, IL | 801 BURLINGTON AVE. | DOWNERS GROVE, IL 60515–4782 |
| 14890554 | Dung Knanh Co. Ltd (Dkhan) | Thanh Phu Area Industrial Park, Thien | Vinh Cuu Dist Viet Nam |
| 14890553 | Dung Knanh Co. Ltd (Dkhan) | WF Trading Holding Limited | 27–01, Jalen Molek 3/10 | Taman Molek, JB 81100 |
| 14890599 | E & R ENTERPRISES | 14052 PETERBORO DRIVE | STERLING HEIGHTS, MI 48313 |
| 14890600 | EAGLE OFFICE SOLUTIONS INC. | 1280 E BIG BEAVER | SUITE A–2 | TROY, MI 48083 |
| 14890601 | EALY, ARTIS | 27727 MICHIGAN AVE. APT 730 | INKSTER, MI 48141 |
| 14890602 | EALY, BRANDI M | 22347 LERHONE ST #807 | SOUTHFIELD, MI 48075 |

14890603   EALY, LAMAR A        P.O.BOX 353        GARDEN CITY, MI 48186
14890604   EAN SERVICES, LLC        P.O. BOX 402383        ATLANTA, GA 30384–2383
14890605   EARL, ROBERT P        110 GREGG DR        BATTLE CREEK, MI 49014
14890606   EARLEY, JAMAAL M        8705 CANYON        GROSSE POINTE, MI 48236
14890607   EARLS, EMILY M        45005 UTICA GREEN WEST        UTICA, MI 48317
14890608   EARLS, TIFFANY N        39452 HELENA AVE        STERLING HEIGHTS, MI 48313
14890609   EASON, ASAN        107 HUNTINGDON VILLAGE        APT 1F        HUNKER, PA 15639
14890610   EAST BELTLINE DEVELOPMENT LLC        C/O LORMAX STERN DEVELOPMENT        38500
WOODWARD AVE. STE 200        BLOOMFIELD HILLS, MI 48304
14890611   EAST BELTLINE DEVELOPMENT, L.L.C. C/O        LORMAX STERN DEVELOPMENT
COMPANY        38500 WOODWARD AVENUE, SUITE 200        BLOOMFIELD HILLS, MI 38035
14890612   EASTERN ACCENTS        4201 WEST BELMONT AVE.        CHICAGO, IL 60641
14890613   EASTERN MICHIGAN UNIVERSITY        EMU ADVISING & CAREER DEV CTR.        200 MCKENNY
HALL        YPSILANTI, MI 48187
14890614   EASTLAKE COMMONS ASSOC. LLC.        330 HAMILTON ROW        SUITE 300        BIRMINGHAM, MI
48009
14890615   EASTLAKE COMMONS ASSOCIATES, LLC        330 HAMILTON ROW, STE 300        BIRMINGHAM, MI
48009
14890616   EASTSIDE LOCKSMITHS LLC        15138 E. WARREN AVENUE        DETROIT, MI 48224
14890617   EATMON JR, JOHN L        13841 SEYMOUR ST        DETROIT, MI 48205
14890618   EATMON, KIM R        34841 MOUND ROAD        STERLING HEIGHTS, MI 48310
14890619   EATON, CHELSEA K        27496 LEGRANDE        ROMULUS, MI 48174
14890620   EBEL, TAMI A        7102 S. ROCK NATION RD.        DIXON, IL 61021
14890621   EBERLE, RODNEY A        356 COVE VIEW DR        WATERFORD, MI 48327
14890622   EBEY, JOSEPH        2686 SUNLIGHT AVE        EAST CANTON, OH 44730
14890624   ECHO STRONGSVILLE, LLC C/O ECHO        REAL ESTATE SERVICES COMPANY        GENERAL
COUNSEL – LEGAL NOTICE        701 ALPHA DRIVE        PITTSBURGH, PA 15328
14890623   ECHO STRONGSVILLE, LLC C/O ECHO        REAL ESTATE SERVICES COMPANY        P. O. BOX
379        EMERSON, NJ 15328
14890625   ECKELBECKER, DOUGLAS        8811 GEISER GROVE        RICHLAND, MI 49083
14890626   ECKMAN, ANTHONY J        4242 SAND CREEK LANE        GRAND RAPIDS, MI 49010
14890627   ECKSTROM, JOHN E        2478 LAKE ANGELUS LN        LAKE ANGELUS, MI 48326
14890628   ECUTOPIA        9089 CLAIREMONT MESA BLVD        STE 210        SAN DIEGO, CA 92123
14890629   EDDINGTON, TAMERA        10 GREENWOODE STREET        PONTIAC, MI 48340
14890630   EDDINS, PIERRE        1968 ROSLYN        GROSSE POINTE WOODS, MI 48236
14890631   EDEL, DUSTIN        307 E VIENNA ST        CLIO, MI 48420
14890632   EDEL, KRISTOPHER B        53191 PROVIDENCE DR        SHELBY TOWNSHIP, MI 48316
14890633   EDGAR JR, KENNETH        12022 FRANCESCA DR        GRAND BLANC, MI 48439
14890635   EDGERTON & EDGERTON        125 WOOD STREET        P.O. BOX 218        WEST CHICAGO, IL
60186–0218
14890636   EDMONDS, JOSHUA T        1527 W STATE ST LOT 69        BELDING, MI 48809
14890637   EDMONDSON, STACEY E        23114 NORMANDY AVE        EASTPOINTE, MI 48021
14890638   EDMONDSTON, NANCY        204 CORNELL AVENUE        PITTSBURGH, PA 15229
14890639   EDMUNDS, JOHN K        1743 ATWOOD CIRCLE        NAPERVILLE, IL 60565
14890640   EDU STAFF LLC.        4120 BROCKTON DR. SUITE 200        GRAND RAPIDS, MI 49512
14890645   EDWARDS, CASSANDRA M        83 E CHERRY ST        SUNBURY, OH 43074
14890646   EDWARDS, DERONTE        46604 BONAPARTE DR        MACOMB, MI 48044
14890647   EDWARDS, JACK J        29635 33 MILE RD        RICHMOND, MI 48062
14890648   EDWARDS, JASMA J        2052 PRINCE HALL DR        DETROIT, MI 48207
14890649   EDWARDS, TARRELL        6050 ANDOVER BLVD.        APT. 303        GARFIELD HTS, OH 44125
14890650   EDWARDS, TATIYANNA M        20534 TRACEY ST        DETROIT, MI 48235
14890651   EDWARDS, TRACIE D        29423 WESTFIELD        LIVONIA, MI 48150
14890652   EDWARDS–NASH, ANTONIO C        25278 HOOVER RD APT 303        BLD 2500        WARREN, MI
48089
14890653   EDWARDS–WHITE, TONJA        7583 STREAWOOD DR.        YPSILANTI, MI 48197
14890654   EDWIN, STEPHANIE        18914 GLENGARRY DR.        LIVONIA, MI 48152
14890655   EGGERT, GABRIELLE        1008 PINEHURST        KALAMAZOO, MI 49006
14890656   EGOLF, BRENDON T        09770 SPRINGVALE RD        BOYNE FALLS, MI 49713
14890657   EGON ZEHNDER INTERNATIONAL INC        350 PARK AVENUE        8TH FLOOR        NEW YORK, NY
10022
14890658   EHLICH, SUSAN M        29127 HARDING ST        ROSEVILLE, MI 48066
14890659   EHRESMAN ASSOCIATES INC        803 W BIG BEAVER RD        SUITE# 350        TROY, MI 48084
14890660   EICH, ALEX T        7245 LONGMOOR DRIVE        CRYSTAL LAKE, IL 60014
14890661   EICHORN, JEFFREY A        2247 RAMBLEWOOD DR        KALAMAZOO, MI 49009
14890662   EICKELMANN, ANDREW C        4673 ROLLING HILLS DR        LAKE IN THE HILLS, IL 60156
14890663   EICKELMANN, SANDRA        4673 ROLLING HILLS DR        LAKE IN THE HILLS, IL 60156
14890664   EJ VICTOR        DEPT. 10390        PO BOX 87618        CHICAGO, IL 60680–0618
14890665   EKATA INC.        DEPT. LA 24184        PASADENA, CA 91185–4184
14890666   EKLEBERRY, TRISTON        819 BRIDESTONE DR.        ROCHESTER HILLS, MI 48309
14890667   EKORNES INC        26984 NETWORK PLACE        CHICAGO, IL 60673–1269
14890668   EL HOUARI, SALLY        4220 N BLOOMINGTON AVE,        APT 201        ARLINGTON HEIGHTS, IL
60004
14890669   EL MEHDI, MOHAMMED        2715 CASTLE BLUFF CT SE        APT 202        KENTWOOD, MI
49512
14890671   EL–ALI, ALI R        29246 MALVINA DR        WARREN, MI 48088
14890684   EL–GOTHAMY, ABRAHAM J        11312 JONAS AVE        WARREN, MI 48089
14890672   ELAM, JEROME        8048 CADILLAC AVE.        WARREN, MI 48089
14890673   ELAM, TARIUS E        35 CHAPMAN        PONTIAC, MI 48341

14890674   ELARIDI, BAHJAT W        514 TIMBERLEA DR        ROCHESTER HILLS, MI 48309
14890675   ELDER, ABED        270 MERION DR        CANTON, MI 48188
14890676   ELDER, JACOB A        6076 MAPLERIDGE DR        FLINT, MI 48532
14890677   ELECTROCYCLE INC.        23953 RESEARCH DR.        FARMINGTON HILLS, MI 48335
14890678   ELEGANT FURNITURE & LIGHTING        PO BOX 26829        PHILADELPHIA, PA 19134
14890679   ELEMENTS INTERNATIONAL        PO BOX 664032        DALLAS, TX 75266–4032
14890680   ELERSON, TABARI B        2401 E PIERSON RD        FLINT, MI 48506
14890681   ELERSON, TABARI B        2401 E PIERSON RD        FLINT, MI 48507
14890682   ELEVATOR SERVICE INC.        817 OTTAWA AVE. NW        GRAND RAPIDS, MI 49503
14890683   ELEZI, FILLORETA B        4624 SPRINGMONT DRIVE        KENTWOOD, MI 49512
14890685   ELIAS, MARIAM E        5606 THORNBERRY DR APT 201        STERLING HEIGHTS, MI 48310
14890687   ELIOTT BAKER        411 WEST JOHN STREET        MAUMEE, OH 43537
14890688   ELITE HOME PRODUCTS        95 MAYHILL STREET        SADDLE BROOK, NJ 07663
14890689   ELITE MANUFACTURING CO        12143 ALTAMAR PLACE        SANTA FE SPRINGS, CA 90670
14890691   ELITE REWARDS        PO BOX 16429        ST PETERSBURG, FL 33733
14890694   ELIZONDO, GABRIEL        4507 FAIRVIEW AVE        DOWNERS GROVE, IL 60515
14890695   ELIZONDO, HECTOR        315 COMMERCE SW #406        GRAND RAPIDS, MI 49503
14890696   ELKHALDY, SHERRY R        1757 LOCUST        DES PLAINES, IL 60018
14890697   ELKINS, BETTY S        353 MEADOW ASH DRIVE        LEWIS CENTER, OH 43035
14890698   ELKINS, WHITNEY T        550 W. SARATOGA ST.        FERNDALE, MI 48220
14890699   ELLE DECOR        P.O. BOX 37871        BOONE, IA 50037–0871
14890700   ELLERHORST, NICHOLAS        21590 QUAIL RIDGE        BROWNSTOWN, MI 48193
14890701   ELLINGTON, DALON M        65 MORELAND AVE        PONTIAC, MI 48342
14890702   ELLIOT BAKER        411 W. JOHN STREET        MAUMEE, OH 43537
14890703   ELLIOTT, AMY S        1303B VETERANS DR        TRAVERSE CITY, MI 49684
14890704   ELLIOTT, DONNA M        7436 CENTRAL STREET #11        WESTLAND, MI 48185
14890705   ELLIOTT, OSRIC        322 ALGER ST. SE        GRAND RAPIDS, MI 49507
14890706   ELLIOTT, RONALD        22051 MARGARETA STREET        DETROIT, MI 48219
14890707   ELLIS PARKING COMPANY        40 PEARL STREET #824        GRAND RAPIDS, MI 49503
14890708   ELLIS, ADAM R        3743 WOODMONT DR        TOLEDO, OH 43613
14890709   ELLIS, ANNE M        5588 PINE AIRES DR        STERLING HEIGHTS, MI 48314
14890710   ELLIS, BARBARA        4205 S RICHMOND ST        CHICAGO, IL 60632
14890711   ELLIS, DWAYNE        16169 WILDEMERE        DETROIT, MI 48221
14890712   ELLIS, JOSEPH W        640 CENTER DR        ANN ARBOR, MI 48103
14890713   ELLIS, STEVEN        324 ADAM ROAD        FREDERICK, MD 21701
14890714   ELLIS, TYRONE        855 GLEN CREST DRIVE        GLEN ELLYN, IL 60137
14890715   ELLISON, CARLOTTA        316 RIDGELAND CT APT 2        HOLLAND, MI 49423
14890716   ELLISON, RODNEY A        7299 LUANN ST        SAGINAW, MI 48609
14890718   ELLMAN, TRACEY        21 KASSEBAUM LN        ST. LOUIS, MO 63129
14890719   ELMORE, LATISHIA        7450 NETT ST. APT 1        DETROIT, MI 48213
14890720   ELROD, JUSTIN R        39990 DAY DRIVE        CLINTON TOWNSHIP, MI 48038
14890721   ELSEY, KENNETH J        21642 LAKELAND ST        ST CLAIR SHORES, MI 48081
14890722   ELSNER, JOSHUA D        23830 PIPER AVE        EASTPOINTE, MI 48021
14890723   ELSTON ACQUISITION LLC        C/O FARBMAN GROUP        28400 NORTHWESTERN HWY 4TH FL        SOUTHFIELD, MI 48034
14890724   ELSTON ACQUISITIONS LLC        C/O FARBMAN GROUP        28400 NORTHWESTERN HIGHWAY, 4TH FLOOR        SOUTHFIELD, MI 48034
14890725   ELUXE INC.        22481 NORFOLK COURT        NOVI, MI 48374
14890726   ELWOOD STAFFING SERVICES INC.        P.O. BOX 1024        COLUMBUS, IN 47202–1024
14890727   ELY ENTERPRISES, INC.        3560 WEST 140TH STREET        CLEVELAND, OH 44111
14890728   ELYRIA–CHESTNUT, LLC        C/O LINDSEY BRICE        988 SOMERTON DRIVE        SOUTH PARK, PA 15129
14890729   ELYRIA–CHESTNUT, LLC        C/O NAI DAUS        23240 CHARGIN BLVD., STE 250        CLEVELAND, OH 44122
14890730   ELYSIUM EXPERIENCE        20504 HALL ROAD        CLINTON TWP., MI 48038
14890731   EMAGINE ENTERTAINMENT INC.        200 NORTH MAIN ST.        ROYAL OAK, MI 48067
14890732   EMCH, CHRISTIANA M        2996 ROUNDTREE BLVD        YPSILANTI, MI 48197
14890733   EMEDCO        39209 TREASURY CENTER        CHICAGO, IL 60694–9200
14890734   EMELANDER, RUSS P        5000 VAN BUREN        HUDSONVILLE, MI 49426
14890735   EMERALD HOME FURNISHINGS        3025 PIONEER WAY EAST        TACOMA, WA 98443
14890736   EMERGENCY FLEET SERVICE        PARTS & SERVICE        P.O. BOX 99341        TROY, MI 48099–9341
14890737   EMERY, DARREN R        135 OAK LAWN CT        SCHAUMBURG, IL 60195
14890738   EMG        P.O. BOX 74007289        CHICAGO, IL 60674–7289
14890740   EMMETT TOWNSHIP TREASURER        621 CLIFF ST        BATTLE CREEK, MI 49014
14890741   EMORY, STEPHEN        218 ALBERT ST.        PITTSBURGH, PA 15211
14890742   ENCAP INC.        2585 WAGNER COURT        DEKALB, IL 60115
14890743   ENCARNACION, VINCENT        2154 CEDARBEND DR        HOLT, MI 48842
14890744   ENDAGRAPH        9000 CORPORATE CIRCLE        EXPORT, PA 15632
14890745   ENDEAN, WILLIAM J        32700 KELLY        ROSEVILLE, MI 48066
14890746   ENDRES, NICHOLAS L        4300 TIMBER RIDGE TRL SW        APT 9        WYOMING, MI 49519
14890747   ENDRES, PAULA L        6205 WOODMARK DR.        ROCKFORD, MI 49341
14890748   ENDURA INC        18552 NOTTINGHAM LANE        ROWLAND HEIGHTS, CA 91748
14890749   ENERGY PRODUCTS INC.        1551 EAST LINCOLN AVE.        SUITE 101        MADISON HEIGHTS, MI 48071
14890750   ENERSYS INC.        1604 SOLUTIONS CENTER        CHICAGO, IL 60677–1006
14890751   ENGELS, EARNEST G        800 SUSSEX TERRACE        CRETE, IL 60417
14890752   ENGIE RESOURCES        1990 Post Oak Boulevard, Suite 1900        Houston, TX 77056–3831

14890753   ENGINEERED FLOORS          PO BOX 936636          ATLANTA, GA 31193–6636
14890754   ENGLAND      24809 NETWORK PLACE      CHICAGO, IL 60673–1248
14890756   ENGLAND INC      24809 NETWORK PLACE      CHICAGO, IL 60673–1248
14890757   ENGLE, JOHN      21709 RAUSCH      EASTPOINTE, MI 48021
14890758   ENGLE, STEVEN      105 CHERRY STREET      MARSHALL, MI 49224
14890759   ENGLISH, JACOB A      48282 CARDINAL ST      SHELBY TWP., MI 48317
14890760   ENGLISH, KRISTA J      24381 S GRANGE APT 44      CLINTON TOWNSHIP, MI 48036
14890761   ENGLISH–BENARDI, MARGARET M      6001 N MONITOR AVE      CHICAGO, IL 60646
14890762   ENGRAM, MARTELL L      3157 CORNERSTONE BOULEVARD      DETROIT, MI 48201
14890763   ENTERPRISE RENT–A–CAR      DAMAGE RECOVERY UNIT      P.O. BOX 801770      KANSAS CITY, MO 64180
14890764   ENTERWORKS      19820 NORTH CREEK PARKWAY      SUITE 200      BOTHELL, WA 98011
14890765   ENTHUSIASM FOODS      ATTN GREG BAKER      3905 VINCENNES RD. SUITE 103      INDIANAPOLIS, IN 46268
14890766   EPI      PO BOX 1025      BATTLE CREEK, MI 49016
14890767   EPIQ CLASS ACTION&      CLAIM SOLUTIONS      10300 SW ALLEN BOULEVARD      BEAVERTON, OR 97005
14890768   EPPERLY, TIMOTHY E      15674 EUCLID      ALLEN PARK, MI 48101
14890769   EQUITY CONSTRUCTION SOLUTIONS      4653 TRUEMAN BOULEVARD STE 100      HILLIARD, OH 43026
14890770   ERA NOUVEAU HOLDINGS      1319 MILITARY CUTOFF RD      SUITE CC#155      WILMINGTON, NC 28405
14890771   ERB, EDWARD W      3430 MCCORMICK AVE      BROOKFIELD, IL 60513
14890772   ERGOMOTION      PO BOX 8330      GOLETA, CA 93118
14890775   ERICKSON, ANNE M      1436 RIVERTON SE      GRAND RAPIDS, MI 49546
14890776   ERICKSONS FLOORING      1013 ORCHARD STREET      FERNDALE, MI 48220
14890777   ERIE COUNTY SEWER & WATER      554 River Road      Huron, OH 44839
14890779   ERIKA ALLEN      9525 WALKER ROAD      OVID, MI 48866
14890782   ERMIS, JESSICA      5670 S 92ND ST      HALES CORNERS, WI 53130
14890783   ERNDT, ALAN E      824 S TONKEY ROAD      AUGRES, MI 48703
14890784   ERWIN, LORNA N      7222 LEAWOOD ST      PORTAGE, MI 49024
14890785   ESCOBEDO, AMY E      5182 KIMBERLY DR      GRAND BLANC, MI 48439
14890786   ESCOBEDO, CRISTINA      740 N LINCOLN AVE      AURORA, IL 60505
14890787   ESLINGER HOME FURNISHINGS, INC.      7514 TOSCANA CT      GRANGER, IN 46530
14890788   ESPARZA, AMANDA R      639 W TEMPERANCE RD      TEMPERANCE, MI 48182
14890789   ESPARZA, NICHOLAS R      1777 REYNARD DR APT 103      MONROE, MI 48162
14890790   ESPER, WILLIAM J      22215 CLEVELAND      DEARBORN, MI 48124
14890791   ESPINOZA, EDWARD E      109 W. NORTH STREET      SAINT CHARLES, MI 48655
14890792   ESQUIVEL, BECKY      476 BELVEDERE LN.      AURORA, IL 60502
14890793   ESQUIVEL, MARIA R      3470 BRADBURY CIRCLE      AURORA, IL 60504
14890794   ESSAK, VANCE      31205 FLORALVIEW DR N APT 208      FARMINGTON HILLS, MI 48331
14890795   ESTRADA, BLAKE A      3623 HUNT ROAD      LAPEER, MI 48446
14890796   ESTRADA, CUITLAHUAC      1526 W 19TH STREET      CHICAGO, IL 60608
14890797   ESTRADA, EDUARDO R      136 DORCHESTER CT      WAUKEGAN, IL 60085
14890798   ESTRADA, KAITLYN M      3623 HUNT ROAD      LAPEER, MI 48446
14890799   ESTRADA, RICHARD W      3623 HUNT RD      LAPEER, MI 48446
14890800   ESTWING, RYNE L      2219 W IOWA ST      APT 3R      CHICAGO, IL 60622
14890801   ETCHISON, GABRIELLE      915 S MILWAUKEE ST.      JACKSON, MI 49203
14890802   ETHERIDGE, MARIO M      2987 ROUNDTREE DR      TROY, MI 48083
14890803   ETNA SUPPLY      PO BOX 772107      DETROIT, MI 48277
14890804   EUBANKS, CHRISTOPHER W      21127 REDMOND      EASTPOINTE, MI 48021
14890805   EUBANKS, DAMONTE J      21127 REDMOND      EASTPOINTE, MI 48021
14890808   EUTSEY, RAQUEL      20043 BARLOW      DETROIT, MI 48205
14890809   EVANGELISTA, BROOKE N      26819 WEXFORD      WARREN, MI 48091
14890810   EVANS, ASHLEIGH      511 WAUKAZOO AVE      PETOSKEY, MI 49770
14890811   EVANS, BRITNEY      27618 HARRISON WOODS LANE      HARRISON TOWNHSIP, MI 48045
14890812   EVANS, CEDRIC L      18744 ELKHART STREET      HARPER WOODS, MI 48225
14890813   EVANS, CHARELLE R      8585 KENTUCKY ST      DETROIT, MI 48204
14890814   EVANS, CHRISTIAN L      14359 TALBOT DRIVE      WARREN, MI 48088
14890815   EVANS, CHRISTIAN P      24 MORELAND      PONTIAC, MI 48342
14890816   EVANS, ERIC M      571 COVINGTON      SOUTH LYON, MI 48178
14890817   EVANS, GEOFFREY E      2302 SUNSET LANE      LINDENHURST, IL 60046
14890818   EVANS, GEORGE W      45465 DOGWOOD CT      SHELBY TWP, MI 48317
14890819   EVANS, JORDAN D      44631 NEW HAMPSHIRE      CLINTON TOWNSHIP, MI 48038
14890820   EVANS, MARCUS      1830 WILLOWBROOK CIRCLE      FLINT, MI 48507
14890821   EVANS, MARTHA A      5811 WOODSONG WAY      KALAMAZOO, MI 49009
14890822   EVANS, MICHAEL R      1511 BEARD ST      PORT HURON, MI 48060
14890823   EVANS, TERRENCE E      5795 DUNWOODY CT      KALAMAZOO, MI 49009
14890824   EVENT SOURCE      1240 WOODWARD HEIGHTS      FERNDALE, MI 48220
14890825   EVENT SOURCE PRODUCTIONS INC.      4017 S. SHELDON ROAD      CANTON, MI 48188
14890826   EVERETTE, KYLE      3274 BRADBURY DR      ALIQUIPPA, PA 15001
14890827   EVERETTS, JAMES      170 NORTH MAIN STREET      PO BOX 158      REEDSVILLE, PA 17084
14890828   EVERHART, JAVEN L      3052 SUNNYDALE AVE      BROADVIEW, IL 60155
14890829   EVERSON–GRIFFIN, SOLOMON W      18440 E 14 MILE ROAD APT B2      FRASER, MI 48026
14890830   EVOLA, PAUL J      17751 EIDER DRIVE      CLINTON TOWNSHIP, MI 48038
14890831   EVOLVE GROUP INC.      937 HENLEY STREET      BIRMINGHAM, MI 48009
14890832   EWALD, STEPHEN J      3524 GRIGG DRIVE      STERLING HEIGHTS, MI 48310
14890833   EXCEL INTERNATIONAL SLEEP      PO BOX 26      SPRINGFIELD, NJ 07081

14890835    EXECUTE TO WIN LLC.        25 S. ARIZONA PL. SUITE 510        CHANDLER, AZ 85225
14890836    EXPERT FLOORING        1438 LEAFGREEN        TROY, MI 48083
14890837    EXPRESS SERVICES INC.        P.O. BOX 535434        ATLANTA, GA 30353–5434
14890838    EZ MOTION        24809 NETWORK PLACE        CHICAGO, IL 60673–1248
14890839    EZERKIS, NICOLE M        17231 BUCKEYE LANE        ROMULUS, MI 48174
14890840    EZZANZOUNE, ZAHIRA        8701 W FOSTER        CHICAGO, IL 60656
14890634    Edgardo Poblete        502 Marley Neck Blvd        Glen Burnie, MD 21060
14890641    Edward E Espinoza        109 W. North St.        St. Charles, MI 48655
14890642    Edward Erb        3430 McCormick Ave        Brookfield, IL 60513
14890643    Edward Kelley        25895 Waldorf        Roseville, MI 48066
14890644    Edward V McGovern        1008 Glencoe Ave        Pittsburgh, PA 15220
14890670    Elaine R Hazel        210 Tee Drive        Tarrs, PA 15688–1102
14890686    Elijah E Hepler        452 Smithton Pike        Smithton, PA 15479
14890690    Elite Rewards        Attn Director or Officer        5111 Central Avenue        St. Petersburg, FL 33710
14890692    Elizabeth Durham        844 Vernier Rd.        Grosse Pointe Woods, MI 48236
14890693    Elizabeth Foltin        606 Holiday Hills Drive        Hollidaysburg, PA 16648
14890717    Ellitha James        19604 Parkside        Saint Clair Shores, MI 48080
14890739    Emmett Township        621 CLIFF ST        BATTLE CREEK, MI 49014
14890755    England Furniture Inc.        Attn Director or Officer        145 England Drive        New Tazewell, TN 37825
14890773    Eric Hyde        440 West Walled Lake Dr        Walled Lake, MI 48390
14890774    Erica Vitori–Tate        917 Philadelphia Dr        Westerville, OH 43081
14890778    Erik Pinckney        5114 Julius Blvd        Westland, MI 48186
14890780    Erin Murray        50725 Cambridge        Macomb, MI 48044
14890781    Erin Rose–Willsmore        5744 Lange Rd        Howell, MI 48843
14890806    Eugenie Kucherepa        29553 Josephine Drive        North Olmsted, OH 44070
14890807    Euler Hermes Agent For Ascion LLC 440327        800 Red Brook Blvd        Owings Mills, MD 21117
14890834    Excel International Sleep Products LLC        390 Digaetano Ter        West Orange, NJ 07052
14890841    F SCHUMACHER & CO        PO BOX 7962        NEW YORK, NY 10116
14890842    F1 PROPERTIES, LLC        33477 WOODWARD AVENUE        SUITE 800        BIRMINGHAM, MI 48009
14890843    FABER, WILLIAM S        4452 BRAEBURN SE        GRAND RAPIDS, MI 49546
14890844    FABIAN, RICHARD        1237 LONGORD ST        WOODRIDGE, IL 60517
14890845    FABRICA INTERNATIONAL        PO BOX 203434        DALLAS, TX 75320–3434
14890846    FABRICTECH CORPORATION        218 LITTLE FALLS ROAD STE 2        CEDAR GROVE, NJ 07009
14890847    FABRICUT        P.O. BOX 470490        TULSA, OK 74147–0490
14890848    FACUNDO, ANTHONY D        3055 W. BIRCH DR.        BAY CITY, MI 48706
14890849    FADARE, OLU        29072 APPLE BLOSSOM LANE        FARMINGTON HILLS, MI 48331
14890851    FAGAN, ROSEMARIE        32605 BEACON LANE        FRASER, MI 48026
14890852    FAHEY SCHULTZ BURZYCH        RHODES PLC.        4151 OKEMOS ROAD        OKEMOS, MI 48864
14890853    FAIR, RODERICK L        19143 SANTA ROSA DR        DETROIT, MI 48221
14890854    FAIR, TRUMARLYN        19723 RUSSELL        DETROIT, MI 48203
14890855    FAIRBANKS, DEVIN A        8840 WESTLAKE        TAYLOR, MI 48180
14890856    FAIRBORN EQUIPMENT CO.        331 EISENHOWER LANE SOUTH        LOMBARD, IL 60148
14890857    FAIRBROTHER, COLIN J        37070 EMERY ST        CLINTON TWP, MI 48036
14890858    FAIRCLOTH, CHEYEANNE N        2219 SHEFFIELD PL.        NORTHWOOD, OH 43619
14890859    FAIRFIELD CHAIR COMPANY        PO BOX 890081        CHARLOTTE, NC 28289–0081
14890860    FAIRLANE MEADOWS ROLLUP, LLC        C/O M&T BANK        ATTN ANN POKORNY        NEW YORK, NY 10022
14890861    FAIRMAN, DALE R        6464 NORTON DR        TROY, MI 48085
14890862    FAIRMONT SIGN COMPANY        PO BOX 1712        WARREN, MI 48090
14890863    FAISON, MICAH L        587 JARED DR        WEST BLOOMFIELD TOWNSHIP, MI 48342
14890864    FAKHOURI, RAGHDA        8826 BILOBA        ORLAND PARK, IL 60462
14890865    FAKLARIS, RHONDA M        1037 S WESTMORE AVE        105        LOMBARD, IL 60148
14890866    FALES, MICHAEL W        514 CHARLOTTE AVE        FORT WAYNE, IN 46805
14890867    FALK, JONATHON W        895 WESTMORELAND DR APT 19        VERNON HILLS, IL 60061
14890868    FALTESEK, EMILY C        15030 32ND AVE.N        PLYMOUTH, MN 55447
14890869    FAMILANT, MICAELA        7100 MCKINLEY        COTTRELLVILLE, MI 48039
14890870    FAMILY SUPPORT PAYMENT CENTER        PO BOX 109001        JEFFERSON CITY, MO 65110 9001
14890871    FANGIO LIGHTING        905 STANTON ROAD        OLYPHANT, PA 18447
14890872    FANTROY, MARIAN        20429 PINEHURST ST.        DETROIT, MI 48221
14890873    FARAGE, ALEJANDRO E        3494 BROMLEY DRIVE SOUTH EAST        GRAND RAPIDS, MI 49508
14890874    FARAH, SADALLAH        11739 HUNTERS PARK CRT.        LIVONIA, MI 48150
14890875    FARAH, SAMIRA A        7661 SALTER CT        TEMEPERANCE, MI 48182
14890876    FARAJ, JILIANA J        35682 DRAKE DR        STERLING HEIGHTS, MI 48310
14890877    FARAJ, MOHAMED H        914 WESTBROOKE DRIVE        SOUTH LYON, MI 48178
14890878    FARBIAK, TIMOTHY D        550 GUNNISON COURT        GILBERTS, IL 60136
14890879    FARBMAN GROUP        28400 NORTHWESTERN HIGHWAY, 4TH FLOOR        SOUTHFIELD, MI 48034
14890880    FARBMAN GROUP        28400 NORTHWESTERN HIGHWAY, 4TH FLOOR        SOUTHFIELD, MI 48034
14890881    FARHAT, ANIS        2917 BYWATER DR        TROY, MI 48085
14890882    FARINA, WILLIAM B        5424 CASE DR SW        WYOMING, MI 49418
14890883    FARLEY, TYLER        13874 FAIRMOUNT DRIVE        DETROIT, MI 48205
14890884    FARMER, LAUREN E        15851 NORBORNE        REDFORD, MI 48239
14890885    FARMER, NELDA J        23532 NORTHPORT        CLINTON TWP, MI 48036
14890886    FARNUM, KEVIN M        22800 ARMADA CENTER RD        ARMADA, MI 48005

```
14890887    FARRAR, RACHEL T        4629 POMMORE        MILFORD, MI 48380
14890888    FARRELL, JOANNE L        521 COVENTRY LANE        CRYSTAL LAKE, IL 60014
14890889    FARRIS, ROLANDO        19187 ALBANY        ST DETROIT, MI 48234
14890890    FARRIS, SCOTT        163 LESLIE LANE APT 135        WATERFORD, MI 48328
14890891    FARVER, KALITA R        42598 SWAN LAKE DR #102        NORTHVILLE, MI 48167
14890892    FARWELL, JOANNE M        3110 AARON LN        TRAVERSE CITY, MI 49684
14890893    FASANG, MARY E        2670 BINBROOKE        TROY, MI 48084
14890894    FASHION BED GROUP        PO BOX 952092        ST. LOUIS, MO 63195–2092
14890895    FASSE, ANTHONY        13337 WYNDEMERE CIRCLE        STERLING HEIGHTS, MI 48313
14890896    FASZOLD, CHRISTOPHER L        27 WOODLAKE CT        LAKE ST LOUIS, MO 63367
14890897    FATA, JOSHUA C        215 N CANAL RD        EATON RAPIDS, MI 48827
14890898    FATH, BRIAN C        211 S MAUMEE ST        TECUMSEH, MI 49286
14890899    FATIGATO, MARY        520 REDTAIL RIDGE UNIT C        ELGIN, IL 60123
14890900    FAUCHER, LUANE E        227 GIBB ST        AMHERSTBURG, ON N9V 0E5
14890901    FAUR, LISA A        1663 CHRISTOPHER DRIVE        CANTON, MI 48188
14890902    FAVA, JOSEPH R        464 WORTHINGTON        CANTON, MI 48188
14890903    FAWCETT, MARK        794 SUNSET CIRCLE        CRANBERRY TWP., PA 16066
14890904    FAY, LAWRENCE W        6 HILLOCK WOODS        THE WOODLANDS, TX 77380
14890905    FAZ, ANNETTE        7503 W 57TH PL        SUMMIT, IL 60501
14890906    FAZEL, MANSOUREH        39W851 SCHOOLHOUSE LN        GENEVA, IL 60134
14890907    FAZIO, GARY T        136 SOUTH SHORE DRIVE        HILTON HEAD ISLAND, SC 29928
14890908    FAZIO, MONICA L        39500 WARREN RD TRL#334        CANTON, MI 48187
14890909    FEDERER, JERROLD        8700 WAKEFIELD RUN        NORTH RIDGEVILLE, OH 44039
14890910    FEDEX        PO BOX 371461        PITTSBURGH, PA 15250–7461
14890911    FEDEX FREIGHT        PO BOX 223125        PITTSBURGH, PA 15251–2125
14890912    FEDRICKS, BRITNEY P        931 FAIRVIEW AVE        ROCHESTER, MI 48307
14890913    FEEHAN, CHANDLER        360 WOODSIDE CRT        APT 70        ROCHESTER HILLS, MI 48307
14890914    FEGES, PATRICK J        14 ROSE HILL CT        ALGONQUIN, IL 60102
14890915    FEHMER, DAVID R        33494 PAOLETTI DR        FRASER, MI 48026
14890916    FEHRENBACH, MATTHEW W        2301 ARTHUR CT        TRAVERSE CITY, MI 49684
14890917    FEHRENBACH, RACHEL M        2301 ARTHUR CT        TRAVERSE CITY, MI 49685
14890918    FEICKERT, JOSHUA        11351 EAST WOODLAND LN        SUTTONS BAY, MI 49682
14890919    FELDKAMP, ALEXANDER        613 W WEGNER RD        MCHENRY, IL 60051
14890920    FELDMAN CHEVROLET        42355 GRAND RIVER        NOVI, MI 48375
14890921    FELDMAN, LINDA        35506 ASHTON CT.        CLINTON TWP., MI 48035
14890922    FELEK, MICHAEL        22694 LE FEVER AVE        WARREN, MI 48091
14890923    FELIX, JOSHUA M        6380 EAST 14 MILE ROAD        A6        WARREN, MI 48092
14890924    FELTON, ADAM P        21304 ONTAGA ST        FARMINGTON HILLS, MI 48336
14890925    FELTON, RYAN        3759 IRENE ST        INKSTER, MI 48141
14890926    FELTSON, DESTINEE M        3766 W MERRIMAC LANE        HANOVER PARK, IL 60133
14890927    FENKELL, MEAGAN        17977 BUCKINGHAM AVE.        BEVERLY HILLS, MI 48025
14890928    FENKELL, NEAL H        7429 CORNWALL CT        WEST BLOOMFIELD, MI 48322
14890929    FENNER, JEWEL D        2718 STONE ST        PORT HURON, MI 48060
14890930    FERDAUSI, MUNA        3507 CHASE DR        WARREN, MI 48091
14890931    FERGUSON, DEBORAH K        15752 INKSTER RD        ROMULUS, MI 48174
14890932    FERGUSON, JAMES        1775 YORK AVE        APT 32G        NEW YORK, NY 10128
14890933    FERGUSON, JAMES D        815 9TH ST NW        GRAND RAPIDS, MI 49504
14890934    FERGUSON, PATRICIA        1295 CLYDESDALE CT        COLUMBUS, OH 43229
14890935    FERNANDEZ, ANTHONY        2456 N HAMLIN 1S        CHICAGO, IL 60647
14890936    FERNDALE AREA CHAMBER        OF COMMERCE        400 E. NINE MILE RD.        FERNDALE, MI
            48220
14890937    FERNDALE FIRE DEPARTMENT        1635 LIVERNOIS        FERNDALE, MI 48220
14890938    FERRARA, DOMINIC        7900 THIRD ST.        MASURY, OH 44438
14890939    FERRELL, DESHON D        5455 VIVIAN ST        DEARBORN HEIGHTS, MI 48125
14890940    FERRELL, MICHAEL A        513 EAST EDGEWOOD BLVD APT 110        LANSING, MI 48911
14890941    FERRIS, ANTHONY J        51394 CART DR        MACOMB, MI 48042
14890942    FESSENDEN, WILLIAM G        11257 HUDSON AVE        WARREN, MI 48089
14890943    FESTA, JEREMY        48941 DENTON RD. APT 309        BELLEVILLE, MI 48111
14890944    FETTERMAN, MICHAEL        23243 LIBERTY        ST CLAIR SHORES, MI 48080
14890945    FIBRENEW INDUSTRIES (CHATHAM)        120 PARKWOOD DR.        CHATHAM, ON N7M 2B2
14890946    FIBRENEW INDUSTRIES LONDON INC        936 DEARNESS DR.        LONDON, ON N6E 1N5
14890947    FIBREWORKS CORPORATION        2301 BRENNEN BUSINESS COURT        LOUISVILLE, KY
            40299
14890948    FIELDER, LANCE        1445 DUNCAN ST        CHELSEA, MI 48118
14890949    FIELDS II, AURELIO        21900 SHARKEY ST        CLINTON TWP, MI 48035
14890950    FIGUEROA, KENNETH        5737 PHILIP        DETROIT, MI 48224
14890951    FIKES, SHAKEIVA K        21054 INKSTER RD.        SOUTHFIELD, MI 48033
14890952    FILIPOVICH, DEBRA        133 S CRESCENT DR        HERMITAGE, PA 16148
14890953    FILIPOVICH, NICHOLAS        133 S CRESCENT DR        HERMITAGE, PA 16148
14890954    FILIPOVITCH, NELDA        14141 WILLIAMSBURG DR.        RIVERVIEW, MI 48193
14890955    FILKINS, STANLEY        530 N. MOHAWK        YPSILANTI, MI 48198
14890956    FILLEY, RICHARD        209 S OAK PARK, AVE #306        OAK PARK, IL 60302
14890957    FILORAMO, RAYMOND        2091 DEERFIELD AVE        SURFSIDE BEACH, SC 29575
14890958    FINCH, LENNA        201 E ELM ST        MOUNT GILEAD, OH 43338
14890959    FINCHER, JAMAR C        1285 HENDRIX RUN        FORT WAYNE, IN 46818
14890960    FINDLAY, JESSICA K        26 N BEREMAN RD        MONTGOMERY, IL 60538
14890961    FINE FURNITURE DESIGN        305 SOUTH HAMILTON STREET        HIGH POINT, NC 27265
14890962    FINEGAN, HALEY S        1105 CHIPPAWA DRIVE        UNION CITY, MI 49094
```

14890963    FINLEY, MARK       35388 HARRISON ST.       NEW BALTIMORE, MI 48017
14890964    FINN, CARL E       723 LISBON ST       SANDWICH, IL 60548
14890965    FIRE DEFENSE EQUIPMENT CO.       4350 DELEMERE BLVD.       ROYAL OAK, MI 48073
14890966    FIREBOLT GROUP, INC.       28059 CENTER OAKS CT       WIXOM, MI 48393
14890967    FIRESAFETY INC.       1 HELMKAMP DRIVE       P.O. BOX 19       WOOD RIVER, IL 62095
14890968    FIRESTONE BUILDING PRODUCTS       P.O. BOX 93661       CHICAGO, IL 60673
14890969    FIRESTONE COMPLETE AUTO CARE       PAYMENT CENTER       P.O. BOX 403727       ATLANTA, GA 30384–3727
14890970    FIRST ADVANTAGE BACKGROUND SERVICES CORP       P.O. BOX 403532       ATLANTA, GA 30384–3532
14890974    FIRST INTERSTATE HAWTHORNE       LIMITED PARTNERSHIP       ATTN PROPERTY ACCOUNTANT       THE OFFICES AT LEGACY VILLAGE       25333 CEDAR ROAD, SUITE 300       LYNDHURST, OH 44124
14890973    FIRST INTERSTATE HAWTHORNE       LIMITED PARTNERSHIP       P.O. BOX 635318       CINCINNATI, OH 45263–5318
14890975    FIRST REAL ESTATE SERVICES LTD       120 W. MADISON SUITE 618       CHICAGO, IL 60602
14890976    FISCHER, ELIZABETH C       1496 E LINCOLN       BIRMINGHAM, MI 48009
14890977    FISCHER, TRACY       4395 E 2940TH RD       SHERIDAN, IL 60551
14890978    FISH WINDOW CLEANING–COLUMBUS       P.O. BOX 164138       COLUMBUS, OH 43216
14890979    FISH WINDOW CLEANING–FRASER       P.O. BOX 26067       FRASER, MI 48026
14890980    FISH WINDOW CLEANING–S LYON       P.O. BOX 758       SOUTH LYON, MI 48178
14890981    FISH WINDOW CLEANING–TAYLOR       P.O. BOX 2269       TAYLOR, MI 48180
14890982    FISH WINDOW CLEANING–TOLEDO       P.O. BOX 140893       TOLEDO, OH 43614
14890983    FISH WINDOW CLEANING–UTICA       P.O. BOX 180073       UTICA, MI 48318
14890984    FISH WINDOW CLEANING–W BLMFLD       P.O. BOX 251302       WEST BLOOMFIELD, MI 48325
14890985    FISH, QUENTIN       7769 BRAILE ST       DETROIT, MI 48228
14890986    FISHER DOOR AND HARDWARE INC.       1355 GEZON PARKWAY SW       WYOMING, MI 49509
14890987    FISHER, APRIL       119 1/2 ROCKWELL ST       FENTON, MI 48430
14890988    FISHER, BEVERLY J       10099 HUTCHINSON HWY       ONAWAY, MI 49765
14890989    FISHER, BRANDON D       6033 E 22 MILE RD       SAND LAKE, MI 49343
14890990    FISHER, DARELL       113 KIMROSE LN       BROADVIEW HEIGHTS, OH 44147
14890991    FISHER, DAVON J       3153 ST JOACHIM LN       SAINT ANN, MO 63074
14890992    FISHER, JILLIAN M       4693 ALDEN DRIVE       APT. 2701       HOLLY, MI 48442
14890993    FISHER, KELIN L       20435 BINDER ST       DETROIT, MI 48234
14890994    FISHER, LISHA       1326 PICKWICK PL.       FLINT, MI 48507
14890995    FISHER, SAMUEL R       12991 144TH AVE       GRAND HAVEN, MI 49417
14890996    FISHMAN STEWART PLLC.       P.O. BOX 74008661       CHICAGO, IL 60674–8661
14890997    FISSEL, ROBERT       307 MARKET STREET       DAUPHIN, PA 17018
14890998    FIT BITES LLC       2938 BIDDLE AVE.       WYANDOTTE, MI 48192
14890999    FITCH, JAMES E       129 E 17TH STREET       TRAVERSE CITY, MI 49684
14891000    FITZ, CHRISTOPHER L       4406 W BELDEN AVE       CHICAGO, IL 60639
14891001    FITZGERALD, KYLE       6142 SKIPTON DR SW       GRAND RAPIDS, MI 49548
14891002    FJORDS USA       PO BOX 200050       PITTSBURGH, PA 15251–0050
14891003    FLAHERTY, JACK       4751 ST JOSEPH CREEK RD       LISLE, IL 60532
14891004    FLAMBOE, PAMELA J       100 N DIVISION AVE       HOLLAND, MI 49424
14891005    FLANIGAN, DYLAN T       21800 BON HEUR ST       ST. CLAIR SHORES, MI 48081
14891006    FLASH FURNITURE       PO BOX 531634       ATLANTA, GA 30353–1634
14891007    FLASKA, EILEEN D       4661 BUCKHORN       TRAVERSE CITY, MI 49684
14891008    FLECO INDUSTRIES INC.       2055 LUNA RD.       SUITE 142       CARROLLTON, TX 75006
14891009    FLEET N CUSTOM PROS LLC       1240 FRANKLIN ST.       MARNE, MI 49435
14891010    FLEETWORTHY SOLUTIONS INC.       BIN 88783       MILWAUKEE, WI 53288–0783
14891011    FLEMING, CHRISTINE S       5385 118TH AVE       FENNVILLE, MI 49408
14891012    FLEMING, JAMIE       1513 ST. FRANCIS LANE       ALTOONA, PA 16602
14891013    FLEMING, ROY T       7002 N INKSTER RD. APT 204B       DEARBORN HEIGHTS, MI 48127
14891014    FLEMING, SEAN P       35631 MARROCCO ST       CLINTON TOWNSHIP, MI 48035
14891015    FLENARD, BOBBY M       525 MYRTLE       FLINT, MI 48505
14891016    FLENARD, GENNIA K       8323 LIBERTY ISLE RD       APT G       COLUMBUS, OH 43235
14891017    FLEORS, DONJUAREL D       15585 EASTWOOD ST       DETROIT, MI 48205
14891018    FLETCHER, CARL A       63150 MOUND ROAD       WASHINGTON, MI 48095–2301
14891019    FLETCHER, CHRISTOPHER C       21404 EASTWOOD BLVD       WARREN, MI 48089
14891020    FLETCHER, JASMIN M       6628 DORR ST APT 235       TOLEDO, OH 43615
14891021    FLEXSTEEL INDUSTRIES INC       PO BOX 877       DUBUQUE, IA 52004–0877
14891023    FLINT & GENESEE       CHAMBER OF COMMERCE       519 S. SAGINAW ST. SUITE# 200       FLINT, MI 48502
14891024    FLINT DIAPER BANK       5190 EXCHANGE DRIVE       FLINT, MI 48507
14891025    FLINT TOWNSHIP       1490 DYE RD.       FLINT, MI 48532
14891026    FLINT TOWNSHIP       BOARD OF PUBLIC WORKS       1490 SOUTH DYE RD.       FLINT, MI 48532
14891027    FLIPPO, ERIC J       55712 WASHINGTON       SHELBY TWP, MI 48316
14891028    FLOORING INSPECTIONS       DAVID ZACK       4738 N. GREENVIEW CIR. W.       LITCHFIELD PARK, AZ 85340
14891029    FLOORSAVERS RESTORATION INC.       345 N. MAIN       P.O. BOX 357       CLAWSON, MI 48017
14891030    FLORES, DEANNA R       131 W TENNYSON       PONTIAC, MI 48340
14891031    FLORIDA STATE DISBURSEMENT UNIT       PO BOX 8500       TALLAHASSEE, FL 32314–8500
14891032    FLORSTAR SALES INC       FLORSTAR – DEPT 10188       PO BOX 87618       CHICAGO, IL 60680–0618
14891033    FLOSI, HAROLD       P O BOX 94       LAKE VILLA, IL 60046

```
14891034    FLOW, JOSHUA      4945 SEIBERT AVENUE          ST LOUIS, MO 63123
14891035    FLOWERS, BRANDON      18215 POINCIANA        REDFORD, MI 48240
14891036    FLOWERS, CHARLENE      28601 IMPERIAL DR APT B188        WARREN, MI 48093
14891037    FLOWERS, KIMBERLY T      1952 CARLSBAD CIRCLE          NAPERVILLE, IL 60563
14891038    FLOWERS, PAUL      18221 BUCKHANNON        ROSEVILLE, MI 48066
14891039    FLOWERS, RHONDA C      53577 HUBS LN      CHESTERFIELD, MI 48051
14891040    FLOYD, KELLY A      506 PROSPECT PL        JOLIET, IL 60436
14891042    FLUID TRANSFER SYSTEMS INC.      22545 HESLIP DR.        NOVI, MI 48375–4140
14891043    FLUKER, GREGORY R      5100 BRUSH STREET #605        DETROIT, MI 48202
14891044    FLUKER, ROY      13831 BRUSH ST        HIGHLAND PARK, MI 48203–3106
14891045    FLYNN, BERNADETTE      3700 SHOEMAKER RD        ALMONT, MI 48003
14891046    FLYNN, LYNN M      3125 DEVONSHIRE CIRCLE        CROWN POINT, IN 46307
14891047    FLYNN, SUZANNE E      117 WALDEN LN      LAKE VILLA, IL 60046
14891048    FOCUSCOPE INC.      1100 LAKE STREET SUITE 60      OAK PARK, IL 60301
14891049    FODERA, NICHOLAS J      2610 GREENLAWN AVE        COMMERCE, MI 48382
14891050    FOGARTY, LYNN M      438 EAST CIRCLE DR      NORTH MUSKEGON, MI 49445
14891051    FOHEY, STEVEN D      621 ORLEANS        APT 50      DETROIT, MI 48207
14891052    FOLIA      PO BOX 418440        BOSTON, MA 02241–8440
14891053    FOLKES, PENNY      21557 STAHELIN RD        SOUTHFIELD, MI 48075
14891054    FOLMAR, JUSTINTRUMANE      2021 SELDEN        APT 103      DETROIT, MI 48208
14891055    FONTINAS ITALIAN KITCHEN      1767 WEST OGDEN        NAPERVILLE, IL 60540
14891056    FOOR, JOHN      1240 CLUB TERRACE ROAD        APT 211      HOLLIDAYSBURG, PA 16648
14891057    FORBES CUSTOM PRODUCTS      ACCOUNTS RECEIVABLE DEPT.        45 HIGH TECH
            DRIVE      RUSH, NY 14543–9746
14891058    FORD MODELS INC.      11 EAST 26TH STREET        14TH FLOOR      NEW YORK, NY 10010
14891059    FORD ROAD INVESTMENTS      9050 LAKE DOMINION DR.        BRIGHTON, MI 48114
14891060    FORD ROAD INVESTMENTS, LLC      9050 LAKE DOMINION DRIVE        BRIGHTON, MI 48114
14891062    FORD ROAD INVESTMENTS, LLC      9050 LAKE DOMINION DRIVE        BRIGHTON, MI 48114
14891061    FORD ROAD INVESTMENTS, LLC      PO BOX 1054        BIRMINGHAM, MI 48012
14891063    FORD, ANNA W      14600 COLLINGHAM        DETROIT, MI 48205
14891064    FORD, CAMERON M      15350 EGO AVE        EASTPOINTE, MI 48021–3606
14891065    FORD, DESHANNON      815 CASS AVE      GRAND RAPIDS, MI 49508
14891066    FORD, GARY S      22918 BELLWOOD SOUTH        SOUTHFIELD, MI 48034
14891067    FORD, ISAAC J      6203 ECHO CT.      PORTAGE, MI 49002
14891068    FORD, JAMES      9118 CALKINS RD      FLINT, MI 48532
14891069    FORD, JOHN T      910 EVERETT DRIVE      LANSING, MI 48915
14891070    FORD, JULIE M      31388 24 MILE RD      CHESTERFIELD, MI 48047
14891071    FORD, LENARD      511 NEW TOWN ST W      DETROIT, MI 48215
14891072    FORD, MARC D      3618 ALDON LN      FLINT, MI 48506
14891073    FORD, MICHAEL J      22904 CALIFORNIA      SAINT CLAIR SHORES, MI 48080
14891074    FORD, MONTEL      20461 OUTER DRIVE      DEARBORN, MI 48124
14891075    FORD, NANCY      5097 KEINERS LANE      PITTSBURGH, PA 15205
14891076    FORD, PAMELA      4330 DELL ROAD APT R      LANSING, MI 48911
14891077    FOREMAN, ANNE      558 E KING STREET      CHAMBERSBURG, PA 17201
14891078    FOREMAN, JANICE      4187 NORTH BLOOMINGTON AVE        UNIT #102      ARLINGTON
            HEIGHTS, IL 60004
14891079    FOREST, DEIDRA      P O B 32047        COLUMBUS, OH 43232
14891080    FORGE INDUSTRIAL STAFFING INC.      P.O. BOX 71172        CHICAGO, IL 60694–1172
14891081    FORGOTTEN HARVEST      21800 GREENFIELD        OAK PARK, MI 48237
14891082    FORMAN, SANDRA L      1856 135TH ST AVE      HOPKINS, MI 49328
14891083    FORNEY, MELVIN      45 DEARDORFF DR      ETTERS, PA 17319
14891084    FORREY, CHRISTOPHER J      2423 SOUTH HOLLAND SYLVANIA RD        APT 29      MAUMEE, OH
            43537
14891085    FORS, STEVEN C      138 HOLLY AVENUE      DARIEN, IL 60561
14891086    FORSYTHE, CHRISTOPHER      9369 SAND HILL DRIVE        GRAND BLANC, MI 48439
14891087    FORT WAYNE NEWSPAPERS      600 WEST MAIN STREET        P.O. BOX 100      FORT WAYNE, IN
            46801–0100
14891089    FORTE, ROSA M      15036 E STATE FAIR      DETROIT, MI 48205
14891090    FORTUNE II, KEITH R      25645 COLLINGWOOD ST        ROSEVILLE, MI 48066
14891091    FORTUNE, DEBORAH      26543 BERG RD # 353        SOUTHFIELD, MI 48034
14891092    FORTUNE, MARK      6202 ANNAPOLIS DR.      WASHINGTON, MI 48094
14891093    FORTUNY      979 THIRD AVENUE      SUITE 1632      NEW YORK, NY 10023
14891094    FORUM ANALYTICS LLC      CBRE–608844      P.O. BOX 848844      LOS ANGELES, CA
            90084–8844
14891095    FOSTER, BRANDON J      440 DUTCH HILL DR        LANSING, MI 48917
14891096    FOSTER, BRENT A      1405 W ATHERTON RD      FLINT, MI 48507
14891097    FOSTER, KORY      2700 6TH ST      WYANDOTTE, MI 48192
14891098    FOSTER, RICHARD      9638 COOPER ROAD NORTHWEST        JOHNSTOWN, OH 43031
14891099    FOSTER, YOLANDA C      2499 GOLDENGATE SQUARE NORTH        APT. A      COLUMBUS, OH
            43224
14891100    FOSTERS TOWING & REPAIRS INC.      32535 GROESBECK HWY.        FRASER, MI 48026
14891101    FOSTYK, IRENE      204 WOODRIDGE COURT        CANONSBURG, PA 15317
14891102    FOUGNER, MARC D      9875 PALMOOR ST      WHITE LAKE, MI 48386
14891103    FOUR DESIGN AND PHOTO LLC.      135 MAPLEFIELD RD.        PLEASANT RIDGE, MI 48069
14891104    FOUR HANDS      2090 WOODWARD STREET        AUSTIN, TX 78744
14891105    FOURREAU, SYLVIE      1835 GOLF RIDGE DR      BLOOMFIELD HILLS, MI 48302
14891106    FOWLER, JAYLIN S      3401 RAYMOND ST      FORT WAYNE, IN 46803
14891107    FOWLER, LEONARD      3018 BRENTWOOD AVE        PITTSBURGH, PA 15227
```

14891108    FOWLER, ROBERT        117 EQUESTRIAN DR        WINFIELD, MO 63389
14891109    FOX BUICK GMC        5977 ALPINE AVENUE NW        COMSTOCK PARK, MI 49321
14891110    FOX WRECKER SERVICE        3265 E. HAMILTON DR.        P.O. BOX 629        HARRISON, MI 48625
14891111    FOX, BOBBY        4371 CAMDEN CIR        DUBLIN, OH 43016
14891112    FOX, BRADLEY C        100 JACKSON ST        SUNFIELD, MI 48890
14891113    FOX, DEBRA L        6685 LAKESHORE DR        WEST OLIVE, MI 49460
14891114    FOX, KATIE        220 W. SOUTH ST.        GRAND LEDGE, MI 48837
14891115    FOX, LINDSEY M        12434 SOUTH 70TH COURT        PALOS HEIGHTS, IL 60463
14891116    FOY, JOHNNY        927 BUCHANAN ST        FORT WAYNE, IN 46802
14891117    FOY, SHAUN M        35373 ST CLAIR DR        NEW BALTIMORE, MI 48047
14891118    FRACASSA, JASON        800 EDENBOUGH CIR. APT 305        AUBURN HILLS, MI 48326
14891119    FRADKOFF, ALEX        1782 CAMBRIDGE DRIVE        STATE COLLEGE, PA 16803
14891120    FRAGOMEN, DEL REY, BERNSEN        75 REMITTANCE DRIVE        CHICAGO, IL 60676–6072
14891121    FRAILEY, KEISHA N        17126 ANNCHESTER RD        DETROIT, MI 48219
14891122    FRAN SURDICH, TAX COLLECTOR        1501 MT. ZION ROAD        YORK, PA 17402
14891123    FRANCE, DEVON C        34571 AQUARIUS DR        STERLING HEIGHTS, MI 48310
14891124    FRANCEK, CAMERON D        1460 CAMDEN ST        FERNDALE, MI 48220
14891125    FRANCIS L. KING        WASHINGTON COUNTY TREASURER        100 West Beau St. Ste. 102        Washington, PA 15301–4432
14891126    FRANCIS, KERRY A        6045 S CEDAR STREET        LANSING, MI 48911
14891127    FRANEY, JOHN        50476 BAY RUN NORTH        CHESTERFIELD, MI 48047
14891132    FRANK, JASON A        519 LINCOLN ST        CLIO, MI 48420
14891133    FRANK, LISA K        3519 EASTRIDGE LN        ST. ANN, MO 63074
14891134    FRANKLIN CORP        PO BOX 569        HOUSTON, MS 38851
14891137    FRANKLIN SQUARE HOLDINGS, L.P.        ATTN INVESTMENT MANAGER        201 ROUSE BOULEVARD        PHILADELPHIA, PA 19112
14891138    FRANKLIN SQUARE HOLDINGS, L.P.        C/O KING & SPALDING LLP        ATTENTION W. TODD HOLLEMAN, ESQ.        1185 AVENUE OF THE AMERICAS        NEW YORK, NY 10036–4003
14891139    FRANKLIN, ASHLEY        3601 HANNAN RD. APT. 303        WAYNE, MI 48184
14891140    FRANKLIN, AUTUMN L        1317 RAHN ST        WESTLAND, MI 48186
14891141    FRANKLIN, DONALD        24229 KAREN AVE        WARREN, MI 48091
14891142    FRANKLIN, KENNETH        306 BENTON DRIVE        FESTUS, MO 63028
14891143    FRANKLIN, SHANARD P        19181 DELAWARE AVE        REDFORD, MI 48240
14891144    FRANKS, PATRICK D        11544 S KOLMAR        ALSIP, IL 60803
14891145    FRANTZ, BRIANNA N        5241 N. HILLCREST        CLYDE, MI 48049
14891146    FRANZ, KYLE D        40943 MCNAMARA        CLINTON TOWNSHIP, MI 48038
14891147    FRANZ, SEAN M        40943 MCNAMARA        CLINTON TOWNSHIP, MI 48038
14891148    FRAWLEY, NELMA A        510 N ROHLWING RD        PALATINE, IL 60074
14891149    FRAZIER, SCOTT        3116 WILLOWBROOK DR        AURORA, OH 44202
14891150    FRCKA, SEBASTIAN R        7004 WESTMINSTER AVE        WARREN, MI 48091
14891152    FREDERICK COUNTY MARYLAND        4520 Metropolitan Court        Frederick, MD 21704
14891154    FREDERICK, HALINA        5615 LIBERTY STREET        RICHMOND, IL 60071
14891155    FREDERICK–BLICO, LLP        ATTN BRIAN GIBBONS        10096 RED RUN BOULEVARD        SUITE 100        OWINGS MILLS, MD 21117
14891156    FREE RANGE PARTNERS LLC        222 W. MERCHANDISE MART PLAZA        SUITE 1212        CHICAGO, IL 60654
14891157    FREEMAN, ERIC        15311 MARLOW        OAK PARK, MI 48237
14891158    FREIGHTQUOTE.COM        PO BOX 9121        MINNEAPOLIS, MN 55480–9121
14891159    FRENCH HERITAGE REPRODUCTIONS        730 TAYLOR AVENUE        HIGH POINT, NC 27260
14891160    FRENCHTOWN CHARTER TOWNSHIP        2744 VIVIAN RD.        MONROE, MI 48162
14891161    FRESHGROUND ROASTING LLC        321 STEVENS ST. SUITE N        GENEVA, IL 60134
14891162    FREY, LAURIE A        10450 HART AVE        HUNTINGTON WOODS, MI 48070
14891163    FRIBERT, TIMOTHY        2703 CURRAN CT        DARIEN, IL 60561
14891164    FRICK, MELVIN L        887 CANYON CREEK DR        HOLLY, MI 48442
14891165    FRICK, STEVEN        5859 CATBERRY DR        SAGINAW, MI 48603
14891166    FRIDNER, GREGORY J        859 WARWICK LN        LAKE ZURICH, IL 60047
14891167    FRIDRICH, BRIAN        6912 POST OAK DRIVE        WEST BLOOMFIELD, MI 48322
14891168    FRIEDERS, ROBERT J        8077 PRESERVE RD        WATERMAN, IL 60556
14891169    FRIEDERS, THOMAS A        8077 PRESERVE RD        WATERMAN, IL 60556
14891170    FRIEND, DILLON        3203 25TH ST NE        CANTON, OH 44705
14891171    FRIER, ALEX C        3055        WYOMING, MI 49509
14891172    FRISON, JAYE J        20507 MARK TWAIN        DETROIT, MI 48235
14891173    FRISOSKY, JACKIE L        6369 E. REYNOLDS RD        HASLETT, MI 48840
14891174    FRITH, CAROLYN S        11123 BROWN RD        BATTLE CREEK, MI 49014
14891175    FRITZ, PAMELA        8538 LOTUS 519        SKOKIE, IL 60077
14891176    FROBERG, DALLAS        8488 S 35TH ST        SCOTTS, MI 49088
14891177    FROEHLICH, JAMIE M        5061 W CLARK RD        LANSING, MI 48906
14891178    FRONTERA, JOSEPH        39151 LEA COURT        STERLING HEIGHTS, MI 48313
14891179    FRONTERA, JOSEPH M        39151 LEA COURT        STERLING HEIGHTS, MI 48313
14891180    FRONTIER        P.O. BOX 740407        CINCINNATI, OH 45274–0407
14891181    FRONTIER COMMUNICATIONS        401 Merritt 7        Norwalk, CT 06851
14891182    FRONTIERA, NICHOLAS R        13254 HARTLEIN DR        WARREN, MI 48088
14891183    FROST, BAYLEY        3850 COLEMAN RD        EAST LANSING, MI 48823
14891184    FRYE, TERRY        1073 E JULIAH        FLINT, MI 48505
14891185    FS INDUSTRIES        20 TECHNOLOGY WAY        WEST GREENWICH, RI 02817
14891186    FSS TECHNOLOGIES LLC        75 REMITTANCE DRIVE        DEPT 1952        CHICAGO, IL 60675–1952

14891187  FUEL MANAGEMENT SYSTEM        0–305 LAKE MICHIGAN DRIVE NW        GRAND RAPIDS, MI 49534–3355
14891188  FUENTES–TORRES, AUDIEL        790 N SLEEPY HOLLOW LN        ROMEOVILLE, IL 60446
14891189  FUESTER, SHERYL L        48 MILLSTONE DR        WATERFORD, MI 48328
14891190  FUGATE, RONALD        37877 PEBBLE LAKE TRAIL        NORTH RIDGEVILLE, OH 44039
14891191  FUGATE, TRACY        602 IDLEWOOD AVENUE        SHEFFIELD LAKE, OH 44054
14891192  FULEA, DANIEL        447 DEIGN CT        BRIGHTON, MI 48114
14891193  FULKERSON, MICHELE M        420 BEAVER AVE        ROYAL OAK, MI 48073
14891194  FULLER, DALTON Q        1536 GLENROSE AVE        LANSING, MI 48915
14891195  FULLER, JUSTIN D        22791 TUSCANY AVE        EASTPOINTE, MI 48021
14891196  FULLER, KIM        10823 CHASE PARK LN UNIT C        ST LOUIS, MO 63141
14891197  FULLER, KYLE        2321 DILLINGHAM AVE        LANSING, MI 48906
14891198  FULLER, TYLER G        113 RIVERVEIW CIR        SALINE, MI 48176
14891199  FULLWOOD, BRANDON T        28354 UNIVERSAL DR        WARREN, MI 48092
14891200  FULMER, TOM A        4484 4 WINDS LANE        NORTHBROOK, IL 60062
14891201  FULTON, JACOB P        45031 ELMHURST CT        SHELBY TOWNSHIP, MI 48317
14891202  FULTS, PAMELA        1429 SLEIGHSIDE DR.        LANSING, MI 48917
14891203  FUNK, DANIEL        851 W GARDENIA        MADISON HEIGHTS, MI 48071
14891204  FUNK, JOSEPH L        27229 RIDGEWOOD ST        ROSEVILLE, MI 48066
14891205  FUQUA, ROBERT J        18429 FENMORE        DETROIT, MI 48235
14891206  FURMAN, BRIAN        35601 ASHFORD DR.        STERLING HEIGHTS, MI 48312
14891207  FURNITURE CLASSICS,LTD        2308 GRANBY ST        NORFOLK, VA 23517
14891208  FURNITURE TODAY        P.O. BOX 16659        NORTH HOLLYWOOD, CA
14891210  FURNITURECORE LLC.        5256 PEACHTREE ROAD        SUITE 102        ATLANTA, GA 30341
14891211  FURTON, ERIC C        46416 HEATHER LANE        CHESTERFIELD, MI 48051
14891213  FUSION FURNITURE INC.        PO BOX 734183        DALLAS, TX 75373–4183
14891214  FUSON, CHRISTEN M        82 BRANDYWINE LANE        GAYLORD, MI 49735
14891215  FUTURA LEATHER        3750 ADMIRAL DRIVE UNIT 102        HIGH POINT, NC 27265
14891216  FUTURE REPRODUCTIONS        21477 BRIDGE STREET SUITE L        SOUTHFIELD, MI 48033
14891217  FUTYMA, IRENA        1149 HEARTLAND GATE        LAKE IN THE HILLS, IL 60156
14891218  FUYUAN WOOD INDUSTRY        BINH KHANH QUARTER        TAN UYEN TOWN        BINH DUONG 820000 VIETNAM
14891219  FYFE, ROBERT G        15994 VILLAIRE AVE        CLINTON TOWNSHIP, MI 48038
14891220  FYZHYK, NATALIA        370 DOGWOOD TERRACE        BUFFALO GROVE, IL 60089
14890850  Fadhil Tawfeeq        3143 Elm Street Apt 1N        River Grove, IL 60171
14890971  First Choice Coffee Services        1460 Combermere Dr.        Troy, MI 48083
14890972  First Commonwealth Bank ,Bellwood/100        Vicki L Forsht, FSS III        600 Philadelphia Street        Indiana, PA 15701
14891022  Flexsteel Industries Inc.        Jerry Dittmer, President & CEO        385 Bell Street        Dubuque, IA 52001
14891041  Fluid Audio Communications, Inc.        Steven Seiden        960 Rittenhouse Road        Audubon, PA 19403
14891088  Fort Wayne, IN        FORT WAYNE VIOLATIONS BUREAU        200 E. BERRY STREET SUITE 110        FORT WAYNE, IN 46802
14891128  Frank Katsias        38940 Winkler        Harrison Twp, MI 48045
14891129  Frank Lipcsei        706 Bradford Pl NE        Grand Rapids, MI 49525
14891130  Frank Stoppiello        26980 N Pierre Dr        Mundelein, IL 60060
14891131  Frank Whoric        222 Rilla Drive        Connellsville, PA 15425
14891135  Franklin Corporation        Hassell Franklin, CEO        600 Franklin Drive        Houston, MS 38851
14891136  Franklin County Treasurer        Treasurers Office        373 S HIGH ST, 17TH FLOOR        Columbus, OH 43215
14891151  Fred R. Unwin        11820 Edgewater Drive        304        Lakewood, OH 44107
14891153  Frederick Maryland        Saundra Nickolas, City Attorney        101 N Court Street        Frederick, MD 21701
14891209  Furniture.com, Inc.        Sara Mattioli        500 Harrison Avenue, Ste 3R        Boston, MA 02118
14891212  Fusion Furniture Inc.        Bo Robbins, President        957 Pontotoc County Industrial Pkwy        Ecru, MS 38841
14891221  G.J.S RENTALS INC.        1400 RESTFUL LN.        GRAWN, MI 49637
14891222  G/S Leasing, Inc.        3290 W Big Beaver Rd, Ste 200        Troy, MI 48084
14891223  G/S SOLUTIONS        3290 W. BIG BEAVER RD STE 200        TROY, MI 48084
14891225  GABRIELS VACUUM        8111 RIVERLAND        STERLING HEIGHTS, MI 48314
14891226  GADAWSKI, KEITH        6820 W DICKENS AVE        CHICAGO, IL 60707
14891228  GADSON, DEQUAN        22404 PLEASANT AVE        EASTPOINTE, MI 48021
14891229  GAFUR, RUKSHANA        26702 HAVERHILL DR        WARREN, MI 48091
14891230  GAGLEARD, LINDA K        3813 RED ROOD RD        LAKE ORION, MI 48360
14891231  GAHLER, BRAD        6638 SOUTH AVENUE        HOLLAND, OH 43528
14891233  GAINEY, MARQUI J        22616 WEST RD        REDFORD, MI 48183
14891234  GAISER, ANDREA J        4542 LONGMEADOW BLVD        SAGINAW, MI 48603
14891235  GAJEWSKI, ROBERT        2510 DEARBORN AVE.        ROCHESTER HILLS, MI 48309
14891236  GALANTE, CHRISTOPHER P        32113 MARQUETTE ST        GARDEN CITY, MI 48135
14891237  GALAXY ASSET PURCHASING LLC        C/O DAVID CANINE #P618258        ADAM BERMAN #P68586        BINGHAM FARMS, MI 48025–4519
14891238  GALE, GREGORY L        39804 DEQUINDRE        STERLING HEIGHTS, MI 48310
14891239  GALEA, GAIL L        7 BELVALE AVE        ETOBICOKE, ON M8X 2A6
14891240  GALICA, JOANNA        7815 S MELVINA AVE        BURBANK, IL 60459
14891241  GALL, SUSAN        39505 BAROQUE        CLINTON TOWNSHIP, MI 48038
14891242  GALLAGHER, ANNETTE P        13810 WHITE OAK RD        HUNTLEY, IL 60142
14891243  GALLAGHER, MAGGIE        720 SOUTH YALE AVE.        VILLA PARK, IL 60181
14891244  GALLAGHER, MARGARET M        720 SOUTH YALE AVENUE        VILLA PARK, IL 60181
14891245  GALLEGOS, DAVON        3375 E MICHIGAN AVE LOT 79        YPSILANTI, MI 48198

14891246    GALLEGOS, ELIDA    608 HAYES ST    HOLLAND, MI 49424
14891247    GALLIE, LOGAN K    709 EDWARDS ST    GRAND LEDGE, MI 48837
14891248    GALLOP, DEBRA A    17900 DELAWARE    ROSEVILLE, MI 48066
14891249    GALLOWAY, ROYMOND R    3415 BRADBURY CIRCLE    AURORA, IL 60504
14891250    GAMBLE, MICHELE R    490 DUBONNET TRL    INTERLOCHEN, MI 49643
14891251    GANN, HEATHER N    35455 ST CLAIR    NEW BALTIMORE, MI 48047
14891252    GANT JR, KEVIN D    13882 ROSSINI    DETROIT, MI 48205
14891253    GARAGE DOOR SERVICES INC.    2550 PRESTON DR.    TRAVERSE CITY, MI 49684
14891254    GARBARINO, CARL    16646 KEITH DR.    MACOMB, MI 48042
14891255    GARCIA III, ISIDORO    1447 ESCOTT AVE    GRAND RAPIDS, MI 49504
14891256    GARCIA, ANN M    3920 LONE RD    FREELAND, MI 48623
14891257    GARCIA, CLEAVE    435 S COCHRAN AVE    CHARLOTTE, MI 48813
14891258    GARCIA, CORINA A    629 HAWTHORNE LANE    CARPENTERSVILLE, IL 60110
14891259    GARCIA, DONALDO    2213 MAY AVE SW    GRAND RAPIDS, MI 49507
14891260    GARCIA, JOSE L    52094 LEXINGTON LN    CHESTERFIELD, MI 48051
14891261    GARCIA, LESLIE A    1425 PORTSMOUTH AVENUE    WESTCHESTER, IL 60154
14891262    GARCIA, OSCAR L    216 STATE ST    BAY CITY, MI 48706
14891263    GARCIA, TRACY L    10737 S. LAPORTE AVE    OAK LAWN, IL 60453
14891264    GARCIA–RIOS, CHRISTINE    2320 WITTERS    SAGINAW, MI 48602
14891265    GARD, NATHANIEL C    3444 LAPP LANE    NAPERVILLE, IL 60564
14891266    GARDA CL GREAT LAKES INC.    3209 MOMENTUM PLACE    LOCKBOX 233209    CHICAGO, IL 60689–5332
14891267    GARDENHIGHER, LAKESHIA    13935 MONTROSE ST    DETROIT, MI 48227
14891268    GARDNER, CHASE L    125 E SUTTENFEILD ST    FORT WAYNE, IN 46803
14891269    GARDOCKI, DEBBIE    34300 RICHLAND ST    LIVONIA, MI 48150
14891270    GARDUNIO, JENNIFER    8910 W. 100TH PLACE    PALOS HILLS, IL 60465
14891271    GARFIELD JR, RONNEAK S    6380 E 14MILE RD APT C3    WARREN, MI 48093
14891272    GARFIELD TOWNSHIP    3848 VETERANS DRIVE    TRAVERSE CITY, MI 49684
14891274    GARLAND, DOMINIC M    17511 MATTHEWS STREET    RIVERVIEW, MI 48193
14891275    GARLAND, HOLLY J    6600 CONSTITUTION BLVD.#419    PORTAGE, MI 49024
14891276    GARLAND, VIOLET    725 ROBIN RD    LANSING, MI 48917
14891277    GARMAN, DALE    4975 LARKINS    DETROIT, MI 48210
14891278    GARMAN, NEIL E    40222 HEATHER CT.    STERLING HEIGHTS, MI 48310
14891279    GARMO, SEAN    4901 LOCKHART ST    WEST BLOOMFIELD, MI 48323
14891280    GARNER, DAYVON    20925 NUMMER    WARREN, MI 48089
14891281    GARRETT, SHARON L    1009 SEYBURN ST    DETROIT, MI 48214
14891282    GARRETTS LAWN SERVICE LLC    1038 GUILDFORD DR.    ST. CHARLES, MO 63304
14891283    GARREY, MARRLEE K    13723 JOBIN STREET    SOUTHGATE, MI 48195
14891284    GARRISI, JOSEPH    13844 HARBOUR CT    STERLING HEIGHTS, MI 48312
14891285    GARSTECK JR., RICHARD    404 PARK AVE    SCOTTDALE, PA 15683
14891287    GARVEY, KASANDRA L    9720 COMMERCE RD    12    COMMERCE CHARTER TOWNSHIP, MI 48382
14891288    GARVIN, CALLEY    16410 CLAREMONT DR S    CLINTON TOWNSHIP, MI 48038
14891291    GARY VAN ELSLANDER    740 WHITTIER ROAD    GROSSE POINTE PARK, MI 48230
14891292    GARY, CARLTON    P.O. BOX 741    LANHAM, MD 20703
14891293    GARY, CHRISTOPHER    126 LASKOSKI RD    GREENSBURG, PA 15601
14891294    GARY, TREVEN    43166 POND BLUFF    BELLVILLE, MI 42384
14891295    GASIOR, LAURIE    1009 BYRON LANE    ELGIN, IL 60123
14891296    GASIOREK, MORGAN, GRECO & MCCAULEY PC.    30500 NORTHWESTERN HWY.    FARMINGTON HILLS, MI 48334
14891297    GASIOROWSKI, JAVIN    28860 FLORAL    ROSEVILLE, MI 48066
14891298    GASKIN JR, MARCUS L    1604 N AURELIUS RD APT 1    HOLT, MI 48842
14891299    GASKO, AUSTIN J    11645 SENECA DRIVE    WARREN, MI 48093
14891300    GASPAROVIC, STEVEN J    366 DETROIT STDR.    SALINE, MI 48176
14891301    GASS, STEVEN M    826 W DAKIN 2E    CHICAGO, IL 60613
14891302    GATES, JEREMY    42343 HARBOUR TOWNE DR    SAGINAW, MI 48603
14891303    GATES, NARCEES M    11112 ROXBURY    DETROIT, MI 48205
14891304    GATES, TIMOTHY A    7556 PRAHA ST    INTERLOCHEN, MI 49643
14891305    GATES, TONY L    7548 TIMKEN AVE.    WARREN, MI 48091
14891306    GATEWAY FAIRVIEW INC.    P.O. BOX 6248    HICKSVILLE, NY 11802–6248
14891307    GATEWAY FAIRVIEW, INC.    C/O RREEF ALTERNATIVE INVESTMENTS    3414 PEACHTREE ROAD, N.E.    SUITE 950    ATLANTA, GA 30326
14891308    GATEWAY FAIRVIEW/ DEERBROOK MALL    FILE 55634    LOS ANGELES, CA 90074–5634
14891309    GATEWAY SCHOOL DISTRICT    PATRICK J. FULKERSON, TAX COLLECTOR    1312 Woodland Dr    Monroeville, PA 15146
14891310    GATICA, JASON L    8207 DAVISON RD    DAVISON, MI 48423
14891311    GATTI, STACEE    23282 COUNTRY CLUB LN.    GROSSE ILE, MI 48138
14891312    GATZA, SARAH E    4603 WINDSWEPT    MILFORD, MI 48380
14891313    GAU, TANNER    283 QUEENSLAND BOULEVARD    PERRYSBURG, OH 43551
14891314    GAUDY, CLARENCE J    7711 GRANDMONT AVE    DETROIT, MI 48228
14891315    GAURONSKAS, STEVEN E    43541 PENINSULA    STERLING HEIGHTS, MI 48313
14891316    GAUS, KIMBERLY    250 ELM ST    HOLLIDAYSBURG, PA 16648
14891317    GAUTHIER, KEITH R    56818 HARTLEY DR E    SHELBY TOWNSHIP, MI 48316
14891318    GAVATORTA, ANTHONY    614 PENNSYLVANIA BLVD    JEANNETTE, PA 15644
14891319    GAY, CHRISTOPHER    716 INDEPENDENCE DR    PALATINE, IL 60074
14891320    GAY, GERRELL J    18632 GABLE    DETROIT, MI 48234
14891321    GAZZARATO, JOANN    70313 WOLCOTT RD.    ARMADA, MI 48005
14891322    GCR TIRE CENTERS    P.O. BOX 910530    DENVER, CO 80291–0530

```
14891323   GE Money Bank        170 Election Road, Suite 125        Draper, UT 84020
14891324   GEDDES, SCOTT        4322 W. 189TH ST.        CLEVELAND, OH 44135
14891325   GEDZ, NINA T        6774 RED CEDAR LANE        WEST BLOOMFIELD TOWNSHIP, MI 48324
14891326   GEE, ARMEKA        92 OAKHILL        PONTIAC, MI 48342
14891327   GEHLE, BRIAN        6743 FRED W MOORE HWY        CHINA TWP, MI 48054
14891328   GEHRINGER, LAURA A        2988 WINTER DR.        TROY, MI 48083
14891329   GEHRKE, ROBERT S        1265 DERRY LANE        PINGREE GROVE, IL 60140
14891330   GEIER, JAIME        1N130 LAFOX ROAD        LAFOX, IL 60147
14891331   GELUSO, JENNA M        40260 REGENCY DR        STERLING HEIGHTS, MI 48313
14891332   GELUSO, PHILIP A        40260 REGENCY        STERLING HEIGHTS, MI 48313
14891334   GEMINI SYSTEMS        P.O. BOX 81850        ROCHESTER, MI 48308–1850
14891335   GENDLOFF, MITCHELL        1731 BEECHMONT ST        KEEGO HARBOR, MI 48230
14891336   GENERAL HARDWOOD COMPANY        7201 E. MCNICHOLS RD.        DETROIT, MI 48212
14891337   GENERAL SERVICES CLEANING CO.        P.O. BOX 1052        POWELL, OH 43065
14891339   GENESYS OCCUPATIONAL HEALTH        7786 SOLUTION CENTER        CHICAGO, IL 60677–7007
14891341   GENOA TOWNSHIP MHOG UTILITIES        2911 DORR RD        BRIGHTON, MI 48116
14891342   GENOA TOWNSHIP TREASURER        2911 DORR RD        BRIGHTON, MI 48116
14891343   GENSEMER, ALEX        34 SOUTH HARRISON ST        PALMYRA, PA 17078
14891344   GENTILE, GREGORY        537 REIMER ST.        LOWER BURRELL, PA 15068
14891345   GENTILE, MATTHEW        4930 W POND RD        LEAF RIVER, IL 61047
14891346   GENTLE, LINDA        1806 28TH STREET        BAY CITY, MI 48708
14891347   GENTRY, CHRISMA        1978 ALMONT        FERNDALE, MI 48220
14891348   GENTRY, JAMES E        107 CHAPEL LANE #402        ASHLEY, IN 46705
14891349   GEO CRAFTS INC        PO BOX 297        NANTICOKE, PA 18634
14891353   GEORGE, BRENT P        11700 BROWN RD        SPRINGPORT, MI 49284
14891354   GEORGE, DAKOTA D        5073 BOTSFORD DR        COLUMBUS, OH 43232
14891355   GEORGE, GREGORY F        3729 SILVERLEAF        WHITE LAKE, MI 48383
14891357   GEORGIA MORRIS        4234 WOODWORTH AVE.        HOLT, MI 48842
14891358   GEOTECHNICAL CONSULTANTS INC.        720 GREENCREST DR.        WESTERVILLE, OH 43081
14891359   GERACI, MEGAN M        3037 MARGARET ST        AUBURN HILLS, MI 48326
14891362   GERMAIN, ILENE        P O BOX 230225        FAIR HAVEN, MI 48023
14891363   GERMAN, DIOMID        400 FERNWOOD CT        VERNON HILLS, IL 60061
14891364   GERMAN, NEVA        1738 PERRYSVILLE AVE        PITTSBURGH, PA 15212
14891365   GERON, EMMANUEL W        525 S JADE LANE        ROUND LAKE, IL 60073
14891366   GERRANS, JOSHUA T        573 W HILE RD        MUSKEGON, MI 49441
14891367   GERVICH, THOMAS        483 BELLINGTON COURT        ST CHARLES, MO 63304
14891368   GETTER, MICHAEL A        9936 MARK TWAIN        DETROIT, MI 48227
14891369   GFL ENVIRONMENTAL        P.O. BOX 791519        BALTIMORE, MD 21279–1519
14891370   GHADAMABADI, ALI        10102 DORCHESTER COURT        CLARKSTON, MI 48348
14891371   GHANNAM, HISHAM        10640 YANKEE RIDGE        FRANKFORT, IL 60423
14891372   GHAZALI, ARHAMM S        2335 HILL LANE        BATAVIA, IL 60510
14891373   GIAMPORTONE, SUZETTE M        30553 BLUEHILL        ROSEVILLE, MI 48066
14891375   GIANNETTI, TAYLOR–JOSEPH K        21408 MARTIN ROAD        SAINT CLAIR SHORES, MI 48081
14891376   GIANNINI, NICK E        21819 GASCONY AVE        EASTPOINTE, MI 48021
14891377   GIANNOSA, JOE        22501 BAYVIEW DR        ST CLAIR SHORES, MI 48081
14891379   GIAR–TANTES, KAMERON        326 THURSTON ST SW        WYOMING, MI 49548
14891378   GIARMARCO, MULLINS & HORTON PC        TENTH FLOOR COLUMBIA CENTER        101 WEST BIG
           BEAVER RD.        TROY, MI 48084–5280
14891380   GIBB, LUCAS        2421 ANCHOR WAY APT C        FORT WAYNE, IN 46825
14891381   GIBBONS, DAVID C        1210 ASH ST        ALGONQUIN, IL 60156
14891382   GIBBONS, ELIZABETH J        120 S ROCHESTER RD        OAKLAND TWP, MI 48363
14891383   GIBBS, KEIANDRE D        22237 VIRGINIA        EASTPOINTE, MI 48021
14891384   GIBBS, KEVIN M        6415 ST MARYS        DETROIT, MI 48228
14891385   GIBSON OVERSEAS, INC.        2410 YATES AVENUE        COMMERCE, CA 90040–1918
14891386   GIBSON, ALFONSO        20170 LAUDER        DETROIT, MI 48235
14891387   GIBSON, DONALD        19 MCCLAIN ST        REPUBLIC, PA 15475
14891388   GIBSON, JADA        1527 A PRESERVATION PLACE        SAINT LOUIS, MO 63106
14891389   GIETZEN, HEATHER M        28033 EDWARD ST        ROSEVILLE, MI 48066
14891390   GILBERT, KAREN L        1976 PONDVIEW CT        ROCHESTER HILLS, MI 48309
14891391   GILBERT, STEVEN L        2060 HIDDEN VALLEY        HOWELL, MI 48843
14891392   GILBERTSEN, JAMIE        4085 MARVISTA AVE APT 301        HUDSONVILLE, MI 49426
14891393   GILBOE, BRIAN L        3424 AIRPORT RD        WATERFORD, MI 48329
14891394   GILDENPFENNIG, MARK W        3213 TYLER AVE        BERKLEY, MI 48072
14891395   GILES, MARY J        227 N FRANCIS AVENUE        LANSING, MI 48912
14891396   GILFILLAN, KEVIN W        2295 N CENTER CT        PIERSON, MI 49339
14891397   GILHAM, NATHANIEL        7439 CLARK RD        MERRILLVILLE, IN 46410
14891398   GILKEY, SARAH K        1505 PLEASANT CT        BIRMINGHAM, MI 48009
14891399   GILLERY, BENJAMIN F        3755 STEPHENS RD        WARREN, MI 48091
14891400   GILLESPIE, JERRY        103 ENCLAVE CIRCLE UNIT A        BOLINGBROOK, IL 60440
14891401   GILLESPIE, MONA L        6509 ENOLA AVE        KALAMAZOO, MI 49048
14891402   GILLESPIE, TYLER J        30641 PARDO ST        GARDEN CITY, MI 48135
14891403   GILLESPIE, WILLIAM        2630 CEDARVUE DR        PITTSBURGH, PA 15241
14891404   GILLETTE, MATTHEW P        24859 DALE AVE        EASTPOINTE, MI 48021
14891405   GILLEY, JUDY L        1S340 CHURCH STREET        LOMBARD, IL 60148
14891406   GILLIAM, STEPHEN W        3513 CHEROKEE AVE        FLINT, MI 48507
14891407   GILLIGAN, CHAD E        1889 LEXINGTON DR        PERRYSBURG, OH 43551
14891408   GILLIS, BRIGITTE A        39314 BAROQUE BLVD        CLINTON TWP, MI 48038
14891409   GILLMORE, KIMBERLY A        3744 OAKSHIRE AVE        BERKLEY, MI 48072
```

```
14891410   GILLUM, SCOTT D       1723 OLD LANTERN TRAIL      FORT WAYNE, IN 46845
14891411   GILMORE, KENNETH A       5173 COOPER        DETROIT, MI 48213
14891412   GILMORE, MARY L      3425 TRUMAN RD       RAVENNA, MI 49451
14891413   GILMORE, SCOTT M       67 BRECKENRIDGE DR      AURORA, IL 60504
14891414   GILMORE, SHARY      18314 BIRWOOD ST.       DETROIT, MI 48221
14891415   GILSDORF, JAMES R      43716 PARTRIDGE       CLINTON TOWNSHIP, MI 48036
14891416   GILSTRAP, CHELSEA       710 TOBERMORY COURT       WENTZVILLE, MO 63385
14891418   GIORDANO, MICHAEL      29308 JEFFERSON AVE.      ST. CLAIR SHORES, MI 48081
14891419   GIORDANO, ROXANNE M       3525 POINTE DR      STERLING HEIGHTS, MI 48314
14891420   GIOVANNI, ANTHONY J J      28216 GOLF POINTE BLVD      FARMINGTON HILLS, MI 48331
14891421   GIOVANNI, DEBRA J      28216 GOLF POINTE BLVD      FARMINGTON HILLS, MI 48331
14891422   GIOVENCO, VICTORIA S       1198 ROYAL GLEN DRIVE        213B       VILLA PARK, IL 60137
14891423   GIPSON, ANDREA      1725 WICKWAY        MONTGOMERY, IL 60538
14891424   GIS – HIRERIGHT       P.O. BOX 538450       ATLANTA, GA 30353–8450
14891425   GISSE, KENETTE M      2161 ROLFE RD       MASON, MI 48854
14891426   GISSE, RANDY J      2161 ROLFE RD       MASON, MI 48854
14891427   GIVENS, JASON J      19310 GABLE ST       DETROIT, MI 48234–2626
14891428   GIVNER, BARRY       814 CRAWFORD ST       PITTSBURGH, PA 15219
14891429   GJATA, LEONIDHA       7013 NATHAN LANE       CARPENTERSVILLE, IL 60110
14891430   GLAPPA, RYAN      26357 OAKLAND ST       ROSEVILLE, MI 48066
14891431   GLASGOW, JAMES G       11780 E ANDRE       GRAND LEDGE, MI 48837
14891432   GLASGOW, LAURA       11780 E ANDRE DR       GRAND LEDGE, MI 48837
14891433   GLASS CONT. OF BALTIMORE INC.       7616 BALTIMORE ANNAPOLIS BLVD.       GLEN BURNIE, MD
           21060
14891434   GLASSDOOR INC.       DEPARTMENT 3436       P.O. BOX 123436       DALLAS, TX 75312–3436
14891435   GLEN DIMPLEX AMERICAS LIMITED       BOX 200930       PITTSBURGH, PA 15251–0930
14891436   GLENDALE HEIGHTS CHAMBER OF       COMMERCE       300 CIVIC CENTER
           PLAZA       GLENDALE HEIGHTS, IL 60139
14891437   GLENN DAVID PRODUCTIONS       5005 WARREN STREET SUITE 607       SKOKIE, IL 60077
14891438   GLENN, KENNETH D      15782 COURT VILLAGE LANE       TAYLOR, MI 48180
14891439   GLENN, OSCAR      29943 S STOCKTON       FARMINGTON HILLS, MI 48336
14891440   GLICK, MICHAELA       6380 BATES RD       WILLIAMSBURG, MI 49690
14891441   GLIDEAWAY BED CARRIAGE MF       7998 SOLUTIONS CENTER       CHICAGO, IL 60677–7009
14891442   GLISTER, DAWN R      32264 DOVER AVE       WARREN, MI 48088
14891443   GLOBAL EQUIPMENT CO.       29833 NETWORK PLACE       CHICAGO, IL 60673–1298
14891444   GLOBAL FURNITURE USA      47 6TH STREET       EAST BRUNSWICK, NJ 08816
14891445   GLOBAL LINKING SOLUTIONS       P.O. BOX 410743       CHARLOTTE, NC 28241
14891446   GLOBAL OUTDOOR SERVICES AND       ASPHALT SOLUTIONS       363 W. SOUTH AIRPORT
           RD.       TRAVERSE CITY, MI 49686
14891447   GLOBAL VIEWS       7301 AMBASSADOR ROW       DALLAS, TX 75247
14891448   GLOSTER FURNITURE INC      1075 FULP INDUSTRIAL RD       SOUTH BOSTON, VA 24592
14891449   GLOVER, JOHN K      13825 ROBERTSON ST       DEARBORN, MI 48126
14891450   GLOVER, LASHANDA       1565 PERRY CT UNIT B       AURORA, IL 60505
14891451   GLOVER, LATINA S      42762 LILLEY POINTE DRIVE       CANTON, MI 48187
14891452   GLOVER, ROBERT G      13162 STONEGATE DR APT 2       STERLING HEIGHTS, MI 48312
14891453   GLOVER–CARTER, SANDRA       6874 HIGH OAKS DR       TROY, MI 48098
14891454   GLR ADVANCED RECYCLING       40680 GARFIELD RD.       SUITE 1A       CLINTON TWP., MI
           48038
14891455   GLUCKSMAN, STEVEN M       2902 W. VILLA ROSA PARK       TAMPA, FL 33611
14891456   GM FINANCIAL LEASING       P.O. BOX 78143       PHOENIX, AZ 85062–8143
14891457   GNADINGER, LISA S      671 CHANEY COURT       CREST HILL, IL 60403
14891458   GNATZ, AILEEN M      1117 E FOREST AVENUE       WHEATON, IL 60187
14891459   GNIADECKI, JOHN J      1202 E. 6TH STREET       ROYAL OAK, MI 48067
14891460   GODDARD, MICHAEL A       2141 W DOWLING RD       DELTON, MI 49046
14891461   GODFREY, JACQUELINE       3326 SUMMERSWORTH RUN       FORT WAYNE, IN 46804
14891462   GODIN, RYAN P      25962 ROSE ST       CHESTERFIELD, MI 48051
14891463   GODINGER       63–15 TRAFFIC AVENUE       RIDGEWOOD, NY 11385
14891464   GOEGLEINS CATERING       7311 MAYSVILLE ROAD       FORT WAYNE, IN 46815
14891465   GOGA, AUSTIN      32240 DOVER AVE       WARREN, MI 48088
14891466   GOLD EAGLE USA      11818 SAN MARINO STREET       RANCHO CUCUMONGA, CA 91730
14891467   GOLDEN, AVALYNN       5785 ROCHE DR APT F       COLUMBUS, OH 43229
14891468   GOLLMAN, DERRICK L      14025 SHERMAN AVE       WARREN, MI 48089
14891469   GOLPE, SUZANNE E      49450 CHAPEL HILL       SHELBY TWP, MI 48315
14891470   GOLUB, MILOS      7743 W FARRAGUT AVE       CHICAGO, IL 60656
14891471   GOMBOS, GARY      956 LEEDS AVE       MONESSEN, PA 15062
14891472   GOMEZ, DIANA Y      288 COTTONWOOD RD       BUFFALO GROVE, IL 60089
14891473   GOMEZ, MARIA G      339 TRACY LN       ELGIN, IL 60124
14891474   GOMEZ, ROBERTO M      21 BELMONT DR       ROMEOVILLE, IL 60453
14891475   GOMEZ, SALINA D      2026 MEADOWLARK       BRIGHTON, MI 48114
14891476   GOMEZ, SERGIO      22302 W NIAGARA CT       PLAINFIELD, IL 60544
14891477   GOMEZ, VERONICA       5709 S. NEWLAND AVE       CHICAGO, IL 60638
14891478   GOMEZ, ZAEL M      4856 MARSHAL AVE SE       KENTWOOD, MI 49508
14891479   GOMEZTAGLE PRADO, ESMERALDA M       5202 RIVIERA DRIVE       FORT WAYNE, IN 46825
14891480   GONZALES, AUSTIN      2755 MILITARY ST       PORT HURON, MI 48060
14891481   GONZALES, DOMINIC       6234 COLUMBIA ST       HASLETT, MI 48840
14891482   GONZALES, EDDIE       5594 MCKENZIE DR       LAKE IN THE HILLS, IL 60156
14891483   GONZALES, NEMUS S       1301 YARROW DRIVE       HOLT, MI 48842
14891484   GONZALEZ RAMIREZ, CARLOS D       14441 COLPAERT DR       WARREN, MI 48088
```

14891485    GONZALEZ, ALVARO        3034 HOUSTON ST        FRANKLIN PARK, IL 60131
14891486    GONZALEZ, ASHLEY M      822 HAMMOND AVE        AURORA, IL 60506
14891487    GONZALEZ, DANIELA U     2120 ALMOND LANE        GLENDALE HEIGHTS, IL 60139
14891488    GONZALEZ, LUPE      2832 N SPRINGFIELD 1ST FLOOR        CHICAGO, IL 60618
14891489    GONZALEZ, MONICA M      4264 N MEADE AVE        CHICAGO, IL 60634
14891490    GONZALEZ, YADILA A      11981 SEVEN PINE DR        HOLLAND, MI 49424
14891491    GOOD YEAR COMMERCIAL TIRE        4600 CREYTS RD        LANSING, MI 48917
14891492    GOOD YEAR COMMERCIAL TIRE&SERVICE CENTER        3407 E. CORK ST.        KALAMAZOO, MI
            49001
14891493    GOOD, JAMES        508 OLD HILL ROAD        JEANNETTE, PA 15644
14891494    GOODALL, BERNARD C        20 E MORNINGSIDE DR        SOUTH HOLLAND, IL 60473
14891495    GOODMAN FROST PLLC        TIMOTHY J. FROST (P40616)        20300 W. 12 MILE RD. STE
            101        SOUTHFIELD, MI 48076
14891496    GOODMAN, BRITTANY        8867 ASHTON        DETROIT, MI 48228
14891497    GOODMAN, CHELSEA M        550 BRIGHTON AVE        TOLEDO, OH 43609
14891498    GOODMAN, MATTHEW A        5675 SUSSEX DR        TROY, MI 48098
14891499    GOODSON, NATHANIEL        1728 NEWARK        GRAND RAPIDS, MI 49507
14891500    GOODWIN, MICHAEL E        10257 DELMAR        DETROIT, MI 48211
14891501    GOOGLE INC.        DEPT. 33654        P.O. BOX 39000        SAN FRANCISCO, CA 94139
14891502    GORCZEWICZ, KYLE R      22522 DOWNING        ST CLAIR SHORES, MI 48080
14891503    GORDON COMPANIES INC        85 INNSBRUCK DRIVE        CHEEKTOWAGA, NY 14227
14891504    GORDON FOOD SERVICE,INC        P.O. BOX 88029        CHICAGO, IL 60680–1029
14891505    GORDON, BRYAN D      21440 CURIE        WARREN, MI 48091
14891506    GORDON, CARLDERRIS J        2819 COURT ST        SAGINAW, MI 48602
14891507    GORDON, DECARLO      7194 WHITE OAK BLVD        MT MORRIS, MI 48458
14891508    GORDON, EILEEN J      1444 BRYS DRIVE        GROSSE POINTE WOODS, MI 48236
14891509    GORDON, MADYLYN        1052 OXFORD HILL ROAD        OFALLON, IL 62269
14891510    GORDON, TROY      19451 ARCHER        DETROIT, MI 48219
14891511    GORE, JASON L      22101 GRATIOT AVE APT219        EAST POINTE, MI 48021
14891512    GORGACZ, CYNTHIA      4438 FITZGERALD AVE        YOUNGSTOWN, OH 44515
14891513    GORRILL, HANNAH R      17960 WEST WINNEBAGO DRIVE        WILDWOOD, IL 60030
14891514    GORSKI, AMANDA      3960 CRABAPPLE LANE        WONDER LAKE, IL 60097
14891515    GORSKI, CHRISTOPHER J      24336 ROSEBUD AVE        EASTPOINTE, MI 48021
14891516    GORSKI, PATRICIA S      2308 SPRINGHILL LANE        LINDENHURST, IL 60046
14891517    GOTHBERG, CALEB T      1423 U DR        BATTLE CREEK, MI 49017
14891518    GOTTLIEB, JOSEPH      5629 KIRKLAND DRIVE        FREDERICK, MD 21703
14891519    GOTTSCHALK, JONATHAN P      21673 LAUREL        CLINTON TOWNSHIP, MI 48035
14891520    GOTTSCHALK, THOMAS J      14 GRANDVIEW CT        ALGONQUIN, IL 60102
14891521    GOUGHLER, BRUCE      4796 THOMASON RD        SHARPSVILLE, PA 16150
14891522    GOULBOURNE, DUJUAN      29245 GUY ST        SOUTHFIELD, MI 48076
14891523    GOULET, GEORGE P      4857 WICKHAM DR        NORTON SHORES, MI 49441
14891524    GOURLAY, JAMES D      17828 PETERS RD        ROSEVILLE, MI 48066
14891525    GOURLEY, CRAIG R      572 W. LINCOLN        BIRMINGHAM, MI 48009
14891526    GOWE LEASING LIMITED C/O JAMES C. GOWE        620 EAST SMITH RD.        MEDINA, OH
            44256
14891528    GOWE LEASING LIMITED C/O JAMES C. GOWE        620 EAST SMITH RD.        MEDINA, OH
            44256
14891527    GOWE LEASING LIMITED C/O JAMES C. GOWE        620 EAST SMITH ROAD        MEDINA, OH
            44256
14891529    GOWLING WLG (CANADA) LLP        1 FIRST CANADIAN PLACE        100 KING ST. WEST SUITE
            1600        TORONTO, ON M5X 1G5
14891530    GOZUM, RONALD A      26147 WHISPERING WOODS CIRCLE        PLAINFIELD, IL 60585
14891531    GRABEMEYER, ALEXANDER C      5011 STONEHENGE DRIVE        PORTAGE, MI 49024
14891532    GRABINSKI, JOSEPH      4163 HUNSBERGER AVE. NE        GRAND RAPIDS, MI 49525
14891533    GRACE, BARBARA A      37003 HEATHER CT        WESTLAND, MI 48185
14891534    GRACE, BRYAN J      33662 FERNWOOD        WESTLAND, MI 48186
14891535    GRACE, DAVID B      30705 BARTON        GARDEN CITY, MI 48135
14891536    GRACE, TRAVIUS      3440 ALVINA AVE        WARREN, MI 48091
14891537    GRADFORD, DENZEL M      11697 STAHELIN AVE        DETROIT, MI 48228
14891538    GRADY, STEVEN M      713 W OLIVER        OWASSO, MI 48867
14891539    GRAEBE HANNA & SULLIVAN PLLC.        4350 LASSITER AT NORTH HILLS        SUITE
            375        RALEIGH, NC 27609
14891540    GRAFF, ANGELA      180 FRANKLIN STREET        BLOOMINGDALE, IL 60108
14891541    GRAHAM III, WILLIAM      22705 NORTH KANE        DETROIT, MI 48223
14891545    GRAHAM, DARRICK W      303 BROOK ST        EATON RAPIDS, MI 48827
14891546    GRAHAM, DAVID      721 LEMAY ST.        DETROIT, MI 48214
14891547    GRAHAM, KRISTIN      1642 KILBURN RD        N. ROCHESTER, MI 48306
14891548    GRAHAM, RONALD      4244 HIPP ST        DEARBORN HEIGHTS, MI 48125
14891549    GRAINGER      DEPT 825654155        PALATINE, IL 60038–0001
14891550    GRAND POINTE CONDOMINIUM ASSOC        ATTN LARRY WALT        4485 PLAINFIELD AVE.
            NE        GRAND RAPIDS, MI 49525
14891551    GRAND RAPIDS AREA CHAMBER        OF COMMERCE        250 MONROE AVE. NW SUITE
            150        GRAND RAPIDS, MI 49503
14891552    GRAND RAPIDS JUNIOR CHAMBER        SANTA PARADE        P.O. BOX 1643        GRAND RAPIDS, MI
            49501
14891553    GRAND SAGINAW PLAZA, L.L.C        4036 TELEGRAPH ROAD        SUITE 201        BLOOMFIELD
            HILLS, MI 48302

14891554  GRAND SAGINAW PLAZA, L.L.C        C/O A.F. JONNA DEV & MGMT, LLC        4036 TELEGRAPH ROAD, SUITE 201        BLOOMFIELD HILLS, MI 48302
14891555  GRAND TRAVERSE COLLISION        BRAKE & TIRE        657 BLUE STAR DR.        TRAVERSE CITY, MI 49685
14891556  GRAND TRAVERSE COUNTY.        DEPT OF PUBLIC WORKS        2650 LA FRANIER ROAD        TRAVERSE CITY, MI 49686
14891557  GRAND VALLEY STATE UNIVERSITY        1 CAMPUS DR.        OFFICE OF STUDENT LIFE        ALLENDALE, MI 49401
14891558  GRANDBERRY, LAUREN        20160 WEYBRIDGE ST        CLINTON TOWNSHIP, MI 48036
14891559  GRANDVIEW CATERING        1249 WOODMERE AVE.        TRAVERSE CITY, MI 49686
14891560  GRANDVIEW GALLERY        5185 HICKORY HILL RD        MEMPHIS, TN 38175-2150
14891561  GRANDVILLE – JENISON CHAMBER        OF COMMERCE        2939 WILSON AVE. STE# 106        GRANDVILLE, MI 49418
14891562  GRANITE COMMUNICATIONS        100 Newport Avenue Extension        Quincy, MA 02171
14891563  GRANITE TELECOMMUNICATIONS        CLIENT ID# 311        P.O. BOX 983119        BOSTON, MA 02298-3119
14891564  GRANITE TRANSFORMATION        21205 GRAND BLANC        FARMINGTON HILLS, MI 48336
14891565  GRANT, DEMARIO        23161 AVON RD        OAK PARK, MI 48237
14891566  GRANT, LINTON        901 VERTIN BLVD        SHOREWOOD, IL 60404
14891567  GRANT, ROBERT A        11421 SANDY BOTTOM RD        ROCKFORD, MI 49341
14891568  GRANT, STEVE        15123 HUNTINGTON CT        ORLAND PARK, IL 60462
14891569  GRAPHIC COMMUNICATIONS INC        50671 WING DR.        SHELBY TWP., MI 48315-3263
14891570  GRAPHICS EAST INC.        16005 STURGEON        ROSEVILLE, MI 48066
14891571  GRASER, KURT E        3609 SHAMROCK DRIVE        MIDLAND, MI 48642
14891572  GRASLEY, SARA        7396 DOVER        YPSILANTI, MI 48197
14891573  GRATRIX, TONIA        25169 BROOKVIEW BLVD.        BROWNSTOWN, MI 48134
14891574  GRAUBART, STEVEN        2733 N MAGNOLIA AVE        FL 3        CHICAGO, IL 60614
14891575  GRAVEL, SHELBY L        11700 EAST 13 MILE ROAD        WARREN, MI 48093
14891576  GRAY, CRYSTAL S        26818 STANFORD DR W        SOUTHFIELD, MI 48033
14891577  GRAY, DEREK        11020 REPUBLIC        WARREN, MI 48089
14891578  GRAY, DUNCAN E        3552 BOONE ST        WYOMING, MI 49519
14891579  GRAY, JOEL        4200 ROCHESTER RD , APT 208        ROYAL OAK, MI 48073
14891580  GRAY, JUDITH A        22 NATIONAL AVE SW        APT. 2        GRAND RAPIDS, MI 49504
14891581  GRAY, MAKAYLA        1080 TRUXTON NE        GRAND RAPIDS, MI 49544
14891582  GRAY, MICHELLE M        3380 GROVE LANE        AUBURN HILLS, MI 48306
14891583  GRAYBAR ELECTRIC CO INC        12431 COLLECTIONS CENTER DR.        CHICAGO, IL 60693-2431
14891584  GRAYBIEL, MATTHEW G        424 WEST OAKDALE AVE #304        CHICAGO, IL 60657
14891585  GRAYER, JONATHAN M        21627 BOURNEMOUTH        HARPER WOODS, MI 48221
14891586  GRAYS TOWING SERVICE INC.        3458 SASHABAW RD        WATERFORD, MI 48329
14891587  GREAT AMERICAN INS. CO.        301 E. 4TH STREET        CINCINNATI, OH 45202-4201
14891589  GREAT DAY INTERACTIVE LLC        965 FREEDOM LANE        LEONARD, MI 48367
14891591  GREAT LAKES FORKLIFT & BATTERY        332 ALPEANA        AUBURN HILLS, MI 48326
14891592  GREATER CATONSVILLE CHAMBER OF COMMERCE        757 FREDERICK ROAD, SUITE 102        CATONSVILLE, MD 21228-0600
14891593  GREATER FORT WAYNE INC.        P.O. BOX 10134        FORT WAYNE, IN 46850
14891594  GREATER ROYAL OAK CHAMBER        OF COMMERCE        200 S. WASHINGTON AVE.        ROYAL OAK, MI 48067
14891595  GREEN GUARD        3499 RIDER TRAIL SOUTH        ST. LOUIS, MO 63045
14891596  GREEN JR, ANTONIO D        26532 FAIRFIELD        WARREN, MI 48089
14891597  GREEN JR, DAMONE L        25640 SHIAWASSEE APT 150        SOUTHFIELD, MI 48033
14891598  GREEN JR, WILLIE B        13644 HERITAGE RD        STERLING HEIGHTS, MI 48312
14891599  GREEN, ALEXANDER C        176 N RIVER CT        MOUNT CLEMENS, MI 48043
14891600  GREEN, DARRON B        2146 CURRAN DRIVE        TROY, MI 48098
14891601  GREEN, DAVID        31420 PIERCE ST.        GARDEN CITY, MI 48135
14891602  GREEN, ILANA        426 RONNIE DRIVE        BUFFALO GROVE, IL 60089
14891603  GREEN, JAMELL        18633 BINDER        DETROIT, MI 48234
14891604  GREEN, JAYWAN        18633 BINDER        DETROIT, MI 48234
14891605  GREEN, MARGARET S        2277 KING AVE.        WIXOM, MI 48393
14891606  GREEN, MATEO        23512 MATTS DRIVE        BROWNSTOWN, MI 48174
14891607  GREEN, OLGA L        52131 HEATHERSTONE AVENUE        MACOMB, MI 48042
14891608  GREEN, PATRICIA        6216 BRANFORD DRIVE        WEST BLOOMFIELD, MI 48322
14891609  GREEN, PATRICK S        31226 LYONS CIRCLE WEST        WARREN, MI 48092
14891610  GREEN, QUINTIN L        29221 MARK AVE        MADISON HEIGHTS, MI 48071
14891611  GREEN, SANDRA        5051 BEDFORD ST        DETROIT, MI 48224
14891612  GREEN, SAVANNA R        100 RIDGEMONT DR        PONTIAC, MI 48340
14891613  GREEN, SEDRICK L        8864 CARRIAGE HILL DR        SHELBY TOWNSHIP, MI 48317
14891614  GREENBERG GIBBONS COMMERCIAL        10096 RED RUN BLVD, STE 100        OWINGS MILLS, MD 21117
14891615  GREENE, CLINTON        3051 CARLY COURT        AUBURN HILLS, MI 48326
14891616  GREENE, DEQUINCE A        3810 TYROL LN NW        GRAND RAPIDS, MI 49544
14891617  GREENE, ERIC        74 BOCK LN        BADEN, PA 15005
14891618  GREENE, ROLAND        27601 LARRY        ROSEVILLE, MI 48066
14891619  GREENE, VICTORIA C        5900 S JACKSON RD        JACKSON, MI 49201
14891620  GREENFELDER, JONATHON R        29931 TAYLOR STREET        ST. CLAIR SHORES, MI 48082
14891621  GREENFIELD PLAZA INC        75 REMITTANCE DRIVE        SUITE 1823        CHICAGO, IL 60675-1823

14891622    GREENFIELD PLAZA, INC.      31800 NORTHWESTERN HIGHWAY      SUITE 350      FARMINGTON HILLS, MI 48334
14891623    GREENFIELD PLAZA, INC.      31800 NORTHWESTERN HWY.      STE. 350      FARMINGTON HILLS, MI 48334
14891624    GREENFIELD PLAZA, INC.      WELLS FARGO BANK, N.A      SAN FRANCISCO, CA 94105
14891625    GREENHILL, JOHN      613 W MICHIGAN AVE      JACKSON, MI 49201
14891626    GREENS CUSTOM PAINTING      21096 CO RD 624      HILLMAN, MI 49746
14891627    GREENWALD, NANCY J      5014 MEADOWLARK COURT      CRYSTAL LAKE, IL 60012
14891628    GREENWICH INSURANCE COMPANY      87 GREENWICH AVENUE      GREENWICH, CT 06830
14891630    GREENWOOD, CHARLES A      23027 SAXONY AVE      EASTPOINTE, MI 48021
14891631    GREER, ABDUL M      1431 E MEYERS      HAZEL PARK, MI 48030
14891632    GREER, DEVIN M      3147 BOSTON BLVD      LANSING, MI 48910
14891633    GREER, LATEISHA      15941 GLASTONBURY AVE      DETROIT, MI 48223
14891634    GREER, LISA M      3147 BOSTON BLVD      LANSING, MI 48910
14891635    GREER, MICHAEL B      13311 STONEGATE DR APT 3      STERLING HEIGHTS, MI 48312
14891636    GREER, SHIRLEY      711 REGANCY SQ APT 205      KALAMAZOO, MI 49008
14891637    GREER, TODD A      27923 LARRY      ROSEVILLE, MI 48066
14891638    GREG KOHUT      1145 S SALEM LANE      ARLINGTON HEIGHTS, IL 60005
14891639    GREGG, RODNEY E      503 CLAIR ST      GARDEN CITY, MI 48135
14891640    GREGORITS, VINCENT      4126 KITTATINNY DR      MECHANICSBURG, PA 17050
14891644    GREGORY SUMMERS      807 TALCOTT AVE.      LEMONT, IL 60439
14891645    GREGORY, JORDAN      4311 FOREST WAY DR. APT 22      KENTWOOD, MI 49512
14891646    GREGORY, KIMBERLY S      4615 COMMERCE WOODS DRIVE      COMMERCE TOWNSHIP, MI 48382
14891647    GREGORY, OLAJUWON      35401 HICKORY WOODS APT 8      CLINTON TOWNSHIP, MI 48035
14891648    GRENIER, STEPHEN J      9085 DEERING      LIVONIA, MI 48150
14891649    GRENON, AMY      580 N ALMONT AVE      IMLAY CITY, MI 48444
14891650    GRESHAM, DAMAUN      22641 LE FEVER AVE      WARREN, MI 48091
14891651    GRESHAM, DASHAWNDA N      547 ELIOT ST      DETROIT, MI 48201
14891652    GRETSKY, AUSTIN D      140 S ULDRIKS DR      BATTLE CREEK, MI 49037
14891653    GRICE, KEVIN E      520 VALLEY RIDGE DR      PETOSKEY, MI 49770
14891654    GRIEGO, STEVE P      11149 HARBOUR SPRINGS CIR      BOCA RATON, FL 33428
14891655    GRIER, BRIAN L      15758 INDIANA      DETROIT, MI 48238
14891656    GRIER, RICHARD D      15894 ROSSINI ST      DETROIT, MI 48205
14891657    GRIFFAW, DONALD V      6741 LOCKMILL      TEMPERANCE, MI 48182
14891658    GRIFFIN, GARRY      3481 BERKSHIRE STREET      DETROIT, MI 48224
14891659    GRIFFIN, JORDAN S      7470 GREEN TREE DR      JENISON, MI 49428
14891660    GRIFFIN, KEVIN D      26520 BERG RD #607      SOUTHFIELD, MI 48033
14891661    GRIFFIN, MELISSA A      8351 MARIAN      WARREN, MI 48093
14891662    GRIFFIN, TAKIRA      5973 BELVIDERE      DETROIT, MI 48213
14891663    GRIFFIS, TYRONE      6916 WILLSON DR      KALAMAZOO, MI 49009
14891664    GRIFFITH, JOHN D      2978 REPPUHN      SAGINAW, MI 48603
14891665    GRIGGS, FREDERICK      12700 COLBY LAKE RD LOT 2      LAINSBURG, MI 48848
14891666    GRIJALVA, LAURA M      8120 PARK CREST DRIVE      DARIEN, IL 60561
14891667    GRIMALDO, MARIJANE M      23360 KOTHS      TAYLOR, MI 48180
14891668    GRIMALDO, MICHAEL D      23360 KOTHS      TAYLOR, MI 48180
14891669    GRIMES, QUENTIN P      403 E. BLAIR ST      HASTINGS, MI 49058
14891670    GRIMSTON, MARINA      255 HIGHLAKE AVE      ANN ARBOR, MI 48103
14891671    GRINDLE, DAVID J      6892 MAPLEWOOD RD      INDIAN RIVER, MI 49749
14891672    GRINDLE, JOSHUA M      14 W 39TH ST      HOLLAND, MI 49423
14891673    GRINNELL, MARIAH S      12498 NOKES HWY      MILLERSBURG, MI 49759
14891674    GRINNELL, PATRICE L      12498 NOKES HWY      MILLERSBURG, MI 49759
14891675    GROGAN, JANET R      601 CARRIAGE COURT      SCHAUMBURG, IL 60193
14891676    GROGAN, KEATON M      3326 SUMMERSWORTH RUN      FORT WAYNE, IN 46804
14891677    GROMMON, RICHARD F      30215 BENTLEY      LIVONIA, MI 48154
14891678    GROSCH, JAMES W      21990 REMICK      CLINTON TOWNSHIP, MI 48036
14891679    GROSHEK, ANGELA      11440 SAAR DR.      STERLING HEIGHTS, MI 48314
14891680    GROSSE, CHRISTINE M      607 LOST LAKE RD      INTERLOCHEN, MI 49643
14891681    GROTH, JEREMY      60 36 ST SE      WYOMING, MI 49548
14891682    GROULX, DAVID      1960 LAFAYETTE SE      GRAND RAPIDS, MI 49507
14891683    GROUP 264      P O BOX 19132      DETROIT, MI 48219
14891684    GROW, TAMMY      85 NORTH BALDWIN AVE      WHITE CLOUD, MI 49349
14891685    GRUBB, AUSTIN L      3885 NORTH 35TH ST      GALESBURG, MI 49053
14891686    GRUMET, ROBERT A      2881 TAMWOOD CT      COMMERCE, MI 48382
14891687    GRUNDY, STANLEY I      7543 LOZIER AVE      WARREN, MI 48091
14891688    GRUNWELL, JESSICA      2019 E SALZBURG RD      BAY CITY, MI 48706
14891689    GRUSH, SHANE      3100 FIVE POINTS DR. UNIT 112      AUBURN HILLS, MI 48326
14891690    GS FLOOR DESIGN INC.      855 WEST UNIVERSITY DR.      ARLINGTON HEIGHTS, IL 60004
14891691    GS RETAIL SERVICES      311 EAST FIRST AVE      TARENTUM, PA 15084
14891692    GSA INTERNATIONAL LTD. GSBE      PO BOX 696      WAYNE, MI 48184
14891693    GUARDIAN ALARM CO. OF MICHIGAN      75 REMITTANCE DR. DEPT. 1376      CHICAGO, IL 60675–1376
14891694    GUBANSKI, THOMAS      36211 SANAJO CT      CHESTERFIELD, MI 48051
14891695    GUERRA, JOEL      15414 MEYER AVE      ALLEN PARK, MI 48101
14891696    GUERRERO, CYNTHIA I      1423 FOREST PLACE      CALUMET CITY, IL 60409
14891697    GUERRERO, LEANDRO J      5628 PEMBROOK PL      APT 5      LANSING, MI 48917
14891698    GUERRERO, ROBERT L      3713 JOAL LANE      FLINT, MI 48506
14891699    GUERRERO, ROSA      9001 S CICERO AVE LOT 317      OAK LAWN, IL 60453

```
14891700    GUEST, MICHAEL J    31473 CAPRI #805    WESTLAND, MI 48185
14891701    GUEVARA, ALONDRA I    48681 DENTON RD APT 308    BELLEVILLE, MI 48111
14891702    GUGLIELMO, TAMMY    1515 BALLENGER CREEK PIKE    POINT OF ROCKS, MD 21777
14891703    GUIDER, TAMIKO R    25909 ELBA    REDFORD, MI 48239
14891704    GUIHER, PATRICK    231 RED OAK DR    COOPERSVILLE, MI 49404
14891705    GUILBAULT, JENNIFER    2751 COLEMAN    KIMBALL, MI 48074
14891706    GUINN, CHRISTOPHER M    541 WILDWOOD AVE.    JACKSON, MI 49201
14891707    GUINN, DANIEL    15737 LEIGH ELLEN AVE    CLEVELAND, OH 44135
14891708    GUINON, TREVOR    14281 WEST POINT    TAYLOR, MI 48180
14891709    GUITAR, BRENDAN N    818 DOGWOOD MEADOWS DR SE    ADA, MI 49301
14891710    GULICK, LINDA L    8249 SW 115TH ST ROAD    OCALA, FL 34481
14891711    GULIELMI, MATTHEW J    6968 CIMARRON DR SE    GRAND RAPIDS, MI 49546
14891712    GULLEDGE, VERDONN D    9850 LINCOLN ST    TAYLOR, MI 48180
14891713    GULLY, DAMONE T    9215 HEYDEN    DETROIT, MI 48228
14891714    GUMPF, JOSH    1818 SUDBURY DRIVE    HOLLAND, OH 43528
14891715    GUNN, JUSTIN J    300 WESTERN AVE APT J815    LANSING, MI 48917
14891716    GUNNELL, CAROL A    2012 WAGNER RD    BATAVIA, IL 60510
14891717    GUNNING–ANDERSON, JOSHUA S    10038 SOUTH GRAHAM ROAD    SAINT CHARLES, MI
            48655
14891718    GUPTA, KIMBERLY    323 LOTUSBURG DR    FORT WAYNE, IN 46814–2302
14891719    GURSKI, ANTHONY N    24816 WOODMONT LN    HARRISON TOWNSHIP, MI 48045
14891720    GUSTAB, JOANNA    7807 MELVINA AVE    BURBANK, IL 60459
14891721    GUSTAFSON, MARK C    28775 VICTOR    ROSEVILLE, MI 48066
14891722    GUTHRIE, SHERIE L    4114 HERMAN AVE. S.W.    WYOMING, MI 49509
14891723    GUTIERREZ, JOSE C    5854 S TRUMBULL AVE    CHICAGO, IL 60629
14891724    GUTIERREZ, JOSEPH A    7329 INDEPENDENCE ST    MERRILLVILLE, IN 46410
14891725    GUTZKE, SHARON    403 MENDELSSOHN COURT    WHEATON, IL 60189
14891726    GUZMAN, JACQUELINE    3614 S 52ND COURT    CICERO, IL 60804
14891727    GUZMAN, VIRGIL J    21356 POINCIANA    SOUTHFIELD, MI 48033
14891728    GWIZDALA, TROY A    1345 SELFRIDGE BLVD    CLAWSON, MI 48017
14891224    Gabrielle Music    945 Wolverine Drive    Wolverine Lake,, MI 48390
14891227    GadellNet Consulting Services, LLC    1520 South Vandeventer Avenue    St. Louis, MO 63110
14891232    Gail Galea    7 Belvale Ave    Etobicoke, ON M8X2A6
14891273    Garfield Township    3848 VETERANS DRIVE    TRAVERSE CITY, MI 49684
14891286    Garth White    5206 Tamara Circle    Commerce Twp, MI 48390
14891289    Gary C. Mertes    523 West Dudley Street    Maumee, OH 43537
14891290    Gary E Gombos    956 Leeds Ave    Monessen, PA 15062
14891333    Gemini Forms & Systems, Inc.    1902 Rochester Industrial Drive    Rochester Hills, MI 48309
14891338    Genesee County Prosecutors Office    100 Courthouse    900 S. Saginaw St.    Flint, MI 48502
14891340    Genoa Township    2911 DORR RD    BRIGHTON, MI 48116
14891350    George J Sabol    13530 N Boone Rd    Columbia Station, OH 44028
14891351    George Nahay    7917 Hemlock St    Pittsburgh, PA 15237
14891352    George W. Baker    3918 Oleatha Avenue    Saint Louis, MO 63116
14891356    Georgia Hardwick    686 Harrogate Road    Pittsburgh, PA 15241
14891360    Gerald Oswald Daum    13138 Nantucket Drive    Sterling Heights, MI 48313
14891361    Gerhard Menzer    1719 W Kim Ave.    Mount Prospect, IL 60056
14891374    Giannetti Co. LLC    30132 Lakeland Blvd.    Wickliffe, Ohio 44092
14891417    Gina Zafran    10 Witherell Street Apartment 1504    Detroit, MI 48226
14891543    Graham Media Group, Detroit, Inc    dba WDIV–TV4    JoEllen Brown    WKMG    4466 N John
            Young Pkwy    Orlando, FL 32804
14891542    Graham Media Group, Detroit, Inc    dba WDIV–TV4    Kathy Salazar    550 W Lafayette
            Blvd    Detroit, MI 48226
14891544    Graham Media Group, Detroit, Inc    dba WDIV–TV4    WDIV Lockbox    PO Box
            788355    Philadelphia, PA 19178–8355
14891588    Great American Ins. Co.    301 E. 4th Street    Cincinnati, OH 45202–4201
14891590    Great Day Interactive, LLC    James Balduga    965 Freedom Ln    Leonard, MI 48367
14891629    Greenwich Insurance Company    87 Greenwich Avenue    Greenwich, CT 06830
14891641    Gregory Norris    712 Henry Ave SE    Grand Rapids, MI 49503
14891642    Gregory Owens    35310 Lucinda    Clinton Township, MI 48035
14891643    Gregory S Williams    3434 Corwin Rd Apt 622    Williamston, MI 48895
14891729    H M RICHARDS INC    PO BOX 11407    BIRMINGHAM, AL 35246–1277
14891730    H M Richards Inc.    Joe A. Tarrant Jr., VP of Operations    414 Co Road 2790    Guntown, MS
            38849
14891731    HABA, DAKOTA I    31700 LEXINGTON STREET    WARREN, MI 48092
14891732    HABACH, RAKAN    11450 FORRER DR    STERLING HEIGHTS, MI 48312
14891733    HABERSTOCK, JENNIFER L    1710 GINNY LANE    WOODSTOCK, IL 60098
14891734    HABIB, KASTINE A    35300 WOODWARD AVE APT 205    BIRMINGHAM, MI 48009
14891735    HABICH, KEITH    40 SILVER TREE CIRCLE    CARY, IL 60013
14891736    HABITAT FOR HUMANITY DETROIT    14325 JANE STREET    DETROIT, MI 48205
14891737    HABTEMARIAM, SEARE K    1600 AUTUMN LANE    LANSING, MI 48912
14891738    HACHEM, AMANI M    42260 SALTZ    CANTON, MI 48187
14891739    HACKBARDT, HANSON    912 34TH ST    WYOMING, MI 49509
14891740    HACZYNSKI, DAVID    431 SOUTH FORDHAM AVE    AURORA, IL 60506
14891741    HADDAD, RAY    9066 STONE HOLLOW CT    PLYMOUTH, MI 48170
14891742    HADDAD, SARA    2137 WINDMILL WAY    SALINE, MI 48176
14891743    HADEN, JAMES L    3011 LOVE AVE NW    HUNTSVILLE, AL 35816
14891744    HADLEYS TOWING LLC    24825 HATHAWAY ST.    FARMINGTON HILLS, MI 48335
14891745    HADZIC, ENVER    19539 CRABTREE DR    MACOMB, MI 48044
```

```
14891746    HAENER, JAKE K        24958 GREGORY        BROWNSTOWN, MI 48183
14891747    HAFT, CHARLENE        1711 MEADOWBROOK DR        MONROE, MI 48161
14891750    HAG–MOHAMMAD, HALA        5810 W 87TH ST #2D        BURBANK, IL 60459
14891748    HAGAR, KIM        9671 HADLEY RD.        CLARKSTON, MI 48348
14891749    HAGERMAN, DANIELLE A        541 GWENDOLYN BLVD        MILFORD, MI 48381
14891751    HAHNEL, WINFRIED        38657 CYPRESS MEADOW DR.        CLINTON TWP., MI 48036
14891752    HAIDAR, AHMED        1726 N HIGHLAND ST        DEARBORN, MI 48128
14891753    HAIDERER, CAMERON R        923 3RD ST NW APT2        GRAND RAPIDS, MI 49504
14891754    HAINLINE, GREG        7317 MISTY VIEW CT. SE        CALEDONIA, MI 49316
14891755    HAINLINE, GREGORY A        7317 MISTY VIEW CT. SE        CALEDONIA, MI 49316
14891756    HAINLINE, KRISTI        7317 MISTY VIEW CT. SE        CALEDONIA, MI 49316
14891757    HAINLINE, KRISTI L        7317 MISTY VIEW CT SE        CALEDONIA, MI 49316
14891758    HAIRE JR, DAVID R        22357 DEAN CT        SOUTH LYON, MI 48178
14891759    HAIRSTON, DEQUINCY E        1215 ARROWWOOD LN        GRAND BLANC, MI 48439
14891760    HAIST, JENEE E        8043 THEISEN        CENTER LINE, MI 48015
14891761    HAJNOS, JOHN C        4204 PORTER AVE        LINCOLN PARK, MI 48146
14891762    HAKEEM, ZAID W        41547 VANCOUVER DR        STERLING HEIGHTS, MI 48314
14891763    HAKIM, BAYANNE        13836 BARCROFT WAY        WARREN, MI 48088
14891764    HAKIM, SHAHANA Y        11989 BLOOM        DETROIT, MI 48212
14891766    HALABI, SAMIR        10769 S PULASKI RD        CHICAGO, IL 60655
14891767    HALBERT, EUGENIA        2053 W ALEXIS RD APT B–3        TOLEDO, OH 43613
14891769    HALL, CLEOTHIA N        61 OAK ST        MINOOKA, IL 60447
14891770    HALL, CODY R        5098 LAPPER RD 48509        BURTON, MI 48509
14891771    HALL, DAVID D        897 E 100TH STREET        CHICAGO, IL 60628
14891772    HALL, EMILIE M        35965 SOMERSET AVE        WESTLAND, MI 48185
14891773    HALL, GRADDIE W        1430 JEWELL        FERNDALE, MI 48220
14891774    HALL, IKE D        31418 MILL ST        ROSEVILLE, MI 48066
14891775    HALL, JASON J        26251 BLUMFIELD ST        ROSEVILLE, MI 48066
14891776    HALL, JUSTIN M        49556 AU LAC DRIVE E        CHESTERFIELD, MI 48051
14891777    HALL, KYLE A        3725 CHURCH STREET        SAGINAW, MI 48604
14891778    HALL, KYLE J        18764 KAPPA DR        CLINTON TOWNSHIP, MI 48036
14891779    HALL, MALAKI C        18301 MENDOTA ST        DETROIT, MI 48221
14891780    HALL, MAURICE P        20917 ONTAGA ST        FARMINGTON HILS, MI 48336
14891781    HALL, MICHAEL A        1940 HOWARD ST APT285        KALAMAZOO, MI 49008
14891782    HALL, NICOLE R        2304 DELAWARE ST        GARY, IN 46407
14891783    HALL, QUANCIA        15725 ASBURY PARK        DETROIT, MI 48227
14891784    HALL, RONNEY O        2448 QUARTERBACKS CIR UNIT 1        YPSILANTI, MI 48197
14891785    HALL, SCOTT J        3401 CRESTMONT DR        SAGINAW, MI 48603
14891787    HALL–HOUGH, LORENZO        9216 DIXIE        REDFORD, MI 48239
14891786    HALLER, KEITH M        4895 N FLAMINGO DR #3        TRAVERSE CITY, MI 49685
14891788    HALLMART COLLECTIBLES INC.        11684 VENTURA BLVD #953        STUDIO CITY, CA 91604
14891789    HALQUIST STONE        N51 W23563 LISBON ROAD        SUSSEX, WI 53089
14891790    HALSEY, ARTHUR N        8185 ALLEN RD        CLARKSTON, MI 48348
14891791    HALSTEAD, ASHLEY        2503 MILFORD DR        PARMA, MI 49269
14891792    HAMADE, RIHAB N        6809 KINMORE ST.        DEARBORN HEIGHTS, MI 48127
14891793    HAMBLIN, JUSTIN        24 EDENSHIRE COURT        DARDENNE PRAIRIE, MO 63368
14891794    HAMDAN, IHAB        6921 HARVARD LANE        CANTON, MI 48187
14891795    HAMILITON, DEQUAN        15301 CARLISLE        DETROIT, MI 48205
14891796    HAMILLA, CHRISTOPHER M        785 FAIRFAX LN        ALMONT, MI 48003
14891797    HAMILTON, CYNTHIA        40291 SARA ROSE DR.        CLINTON TWP., MI 48038
14891798    HAMILTON, DEZI        13994 GARFIELD        REDFORD, MI 48239
14891799    HAMILTON, KATHY        2207 LAUREL LN.        MIDLAND, MI 48642
14891800    HAMILTON, KYLE J        1946 CHURCHILL AVE        TRENTON, MI 48183
14891801    HAMILTON, MARK        21204 PARKCREST        HARPER WOODS, MI 49008
14891802    HAMLET, JERRY L        213 E ALMA        FLINT, MI 48505
14891803    HAMLET, TRACY D        417 E. PHILADELPHIA BLVD.        FLINT, MI 48505
14891804    HAMM, TRENTON        912 E MARKET ST        WASHINGTON COURT HOUSE, OH 43160
14891805    HAMMAD, CAMELIA        15600 INSBROOK DRIVE        ORLAND PARK, IL 60462
14891806    HAMMARY        22824 NETWORK PLACE        CHICAGO, IL 60673–1228
14891807    HAMMOND, APRIL M        33047 KENNEDY DR #3201        FRASER, MI 48026
14891808    HAMMOND, BRITTANY        19004 WALDEN ST APT 202        CLINTON TOWNSHIP, MI 48038
14891809    HAMMOND, DARRIUS D        19004 WALDEN ST APT 202        CLINTON TOWNSHIP, MI 48038
14891810    HAMMOND, ERIKKA        16213 LAMPLIGHTER COURT #1111        APT 1111        SOUTHFIELD, MI
            48075
14891811    HAMMOUD, YOSSIF A        7410 ESPER BLVD        DEARBORN, MI 48126
14891812    HAMPSHIRE, MARY        6410 PRAIRIE LAWN        WATERFORD, MI 48329
14891813    HAMPTON INN & SUITES WARREN        32035 VAN DYKE AVE.        WARREN, MI 48093
14891814    HAMPTON, CLIFTON        15791 FERGUSON        DETROIT, MI 48227
14891815    HAMPTON, ILAMANI L        31129 ARBOR CT        FRASER, MI 48026
14891816    HAMPTON, LAUREN        26844 E. CARNEGIE PARK DR        SOUTHFIELD, MI 48034
14891817    HAMRICK, DANA        5137 PRINCESS ST        DEARBORN HEIGHTS, MI 48125
14891818    HANCHER, DALTON        125 E SUTTENFIELD ST        FORT WAYNE, IN 46803
14891819    HANCOCK & MOORE INC        PO BOX 405607        ATLANTA, GA 30384–5607
14891820    HANCOCK, ANDRESE E        5074 GARLAND STREET        DETROI, MI 48213
14891821    HANDILAH, DANIEL        1445 SOMERSET        GROSSE POINTE PARK, MI 48230
14891822    HANDILAH, FADI E        23005 ENGLEHARDT        SAINT CLAIR SHORES, MI 48080
14891823    HANDLEY, ADAM        6852 KINGS MILL DRIVE        CANTON, MI 48187
14891824    HANDSHOE, DAVID R        13418 INDIANA STREET        GRABILL, IN 46741
```

14891825   HANDY LIVING        29 E. HINTZ ROAD        WHEELING, IL 60090
14891826   HANDY, ROBIN L        24B LODEWYCK AVE        MT CLEMENS, MI 48043
14891827   HANEL, JEFFREY J        4203 SUMMERHILL RD        TRAVERSE CITY, MI 49684
14891828   HANES JR, JAMMARR        2388 BRADFORD CT        WARREN, MI 48091
14891829   HANGZHOU CREATIVE LIVING        380 THE JIANGNAN AVENUE        ROOM 703 BUILDING
1        HANGZHOU ZHEJIANG 310051 CHINA
14891830   HANLEY LM PROPERTIES LLC        C/O LENETTE REALTY & INV. CO.        1401 S. BRENTWOOD
BLVD STE 520        ST. LOUIS, MO 63144
14891831   HANLEY LM PROPERTIES, LLC        1401 S. BRENTWOOD BLVD        STE 520        ST. LOIUS, MO
63144
14891834   HANLEY, MELISSA        538 CURTIS NE        GRAND RAPIDS, MI 49505
14891835   HANNA XP LLC        3578 BIRCHPOND ROAD        EAGAN, MN 55122
14891836   HANNA, HUNTER A        33648 BAYVIEW        CHESTERFIELD, MI 48047
14891837   HANNA, KRISTINA        2663 GOLFVIEW DR. APT. 105        TROY, MI 48084
14891838   HANNA, RANA J        34785 MAPLE LN RD #49        STERLING HEIGHTS, MI 48312
14891840   HANNAH, DARIUS        52072 BAKER RD        CHESTERFIELD, MI 48047
14891841   HANNAN, CORY        1485 AMACHER RD        PETOSKEY, MI 49770–9619
14891842   HANSELMAN, DONOVAN M        6169 BAY CT        WATERFORD, MI 48327
14891843   HANSEN, TIMOTHY J        5915 104TH ST        PLEASANT PRAIRIE, WI 53158
14891844   HANSON, JASMINE        20052 KINGSVILLE ST        HARPER WOODS, MI 48225
14891845   HANTZ, GERALD        643 E SARATOGA        FERNDALE, MI 48220
14891846   HAPAG LLOYD AMERICA INC        5515 SPALDING DRIVE        PEACHTREE CORNDERS, GA
30092
14891847   HAQUE, MAKSUDA        87–52 168TH STREET        JAMAICA, NY 11432
14891848   HARBOR SIR – BAY HARBOR        4000 MAIN STREET        BAY HARBOR, MI 49770
14891849   HARDIK SHAH        22854 SHAGBARK DRIVE        BEVERLY HILLS, MI 48025
14891850   HARDIMAN, TEJOUN        27475 BRADFORD LN        SOUTHFIELD, MI 48076
14891851   HARDING, DEVONTAE D        236 HIGHPOINT DRIVE APT 201        ROMEOVILLE, IL 60446
14891852   HARDNETT, HOLMAN D        11921 CALDWELL AVE        HAMTRAMCK, MI 48212
14891853   HARDWELL, GERALD L        617 BENTON        DETROIT, MI 48205
14891854   HARDWICK II, CURTIS M        3629 FRANKLIN PARK DR        STERLING HEIGHTS, MI 48310
14891855   HARDWICK, LATIVIA M        11657 ASBURY PARK        DETROIT, MI 48227
14891856   HARDWOOD, HARMS        1007 KEY ST.        MAUMEE, OH 43537
14891857   HARDY, DAVONTE J        22433 PLEASANT        EASTPOINTE, MI 48021
14891858   HARDY, NATHANIAL        19035 FLORIAN        ROSEVILLE, MI 48066
14891859   HARDY–HICKS, TERRANCE L        615 CLINTON ST        FLINT, MI 48507
14891860   HARGROVE, ARIAN        1858 VILLA RD.        BIRMINGHAM, MI 48009
14891861   HARIG, MARY E        3554 WHISPERING BROOK DR.SE        KENTWOOD, MI 49508
14891862   HARLESS, JOHN J        1681 HILLSIDE LANE        ROCHESTER HILLS, MI 48307
14891863   HARLEY, JACOB S        158 S HANLON ST        WESTLAND, MI 48186
14891864   HARMON, PHILLIP V        548 HARRISON ST        HARBOR SPRINGS, MI 49740
14891865   HAROLD MORRIS        4234 WOODWORTH AVE.        HOLT, MI 48842
14891866   HARPER, AMBER        2705 DAKOTA AVE        FLINT, MI 48505
14891867   HARPER, CLARENCE        45549 CAROUSEL DR W        MACOMB, MI 48044
14891868   HARPER, DONNA        297 HUNTSFORD DR        MACEDONIA, OH 44056
14891869   HARRINGTON, JASON R        30873 SHEPPARDS LN        CHESTERFIELD, MI 48051
14891870   HARRINGTON, LAVELL D        1727N ARBOGAST        GRIFFITH, IN 46319
14891871   HARRINGTON, MATTHEW M        5090 WALDON RD        CLARKSTON, MI 48348
14891872   HARRINGTON, RUTH L        9762 PINE ST        TAYLOR, MI 48180
14891873   HARRIS, ADAM G        19806 ABRAHM        CLINTON TWP, MI 48035
14891874   HARRIS, ANTWAN        13121 BERRY BLVD.        BEDFORD, OH 44128
14891875   HARRIS, BEVERLY        2705 DAKOTA AVE        FLINT, MI 48506
14891876   HARRIS, BRADFORD J        960 ROLFE RD        MASON, MI 48854
14891877   HARRIS, BRADLEY G        80 NORTHBOUND GRATIOT        MT. CLEMENS, MI 48043
14891878   HARRIS, BRANDAN        26 ATKINSON        DETROIT, MI 48202
14891879   HARRIS, BRANDON C        9280 CAMLEY ST        DETROIT, MI 48224
14891880   HARRIS, BRANDON D        122 IVANHOE DRIVE        SAGINAW, MI 48638
14891881   HARRIS, BRUCE C        2208 REHM DR        FORT WAYNE, IN 46819
14891882   HARRIS, CAROL L        5220 RIDGE ROAD #6        STEVENSVILLE, MI 49127
14891883   HARRIS, CHRISTOPHER        16485 FAIRMOUNT        DETROIT, MI 48205
14891884   HARRIS, CHRISTOPHER K        821 E CHICAGO AVE        NAPERVILLE, IL 60540
14891885   HARRIS, DAQUELINE S        2614 E RICK DR APT#6        PORT HURON, MI 48060
14891886   HARRIS, DEMETRIUS M        20210 BLOOM ST        DETROIT, MI 48234
14891887   HARRIS, GABRIEL        2338 TREELANE DRIVE        TRAVERSE CITY, MI 49686
14891888   HARRIS, GREGORY        1624 BRYS DR        GROSSE POINTE WOODS, MI 48236
14891889   HARRIS, HALIE M        821 E CHICAGO AVE        NAPERVILLE, IL 60540
14891890   HARRIS, JASON B        17306 PINE GROVE DR        ROSEVILLE, MI 48066
14891891   HARRIS, JETAUN L        2724 EUCLID AVE        FORT WAYNE, IN 46806
14891892   HARRIS, JORDAN        19707 CONCORD        DETROIT, MI 48234
14891893   HARRIS, JOSEPH        41450 REINDEER DR.        NOVI, MI 48375
14891894   HARRIS, KAREN        401 STRADER RD        AKRON, OH 44305
14891895   HARRIS, KAYLA        23815 CUSHING AVE        EAST POINTE, MI 48021
14891896   HARRIS, KEITH K        8230 SAINT MARTIN N.        DETROIT, MI 48221
14891897   HARRIS, KELVIN D        23180 RIVERSIDE DR APT 427        SOUTHFIELD, MI 48033
14891898   HARRIS, KENT        1050 CHALLIS SPRINGS DRIVE        NEW ALBANY, OH 43054
14891899   HARRIS, KORVON A        5675 E HICKORY HOLLOW DRIVE        WAYNE, MI 48184
14891900   HARRIS, MARLA        10 N CAGWIN AVE        JOLIET, IL 60435
14891901   HARRIS, PATRICIA        31132 GROVE        FRASER, MI 48026

```
14891902   HARRIS, PENNY       52665 VAN BUREN DR        CHESTERFIELD, MI 48051
14891903   HARRIS, SHARON      19806 ABRAHM ST       CLINTON TWP, MI 48035
14891904   HARRIS, SHATYE      19707 CONCORD       DETROIT, MI 48234
14891905   HARRIS, SOKHOM K       108 GEORGES CREEK DRIVE        PICKERINGTON, OH 43147
14891906   HARRIS, STEVEN      19859 NICKE APT 4       CLINTON TWP, MI 48035
14891907   HARRIS, TALESE      30409 BRENTWOOD       SOUTHFIELD, MI 48076
14891908   HARRIS, TREMAYNE A       28298 HOOVER RD APT 3        WARREN, MI 48093
14891909   HARRISON, DIANA      17174 ALBION ST       DETROIT, MI 48234
14891910   HARRISON, ERIC A      27 CITY LINE RD       PONTIAC, MI 48342
14891911   HARRISON, JAIVON K       19356 HAMBURG       DETROIT, MI 48205
14891912   HARRISON, THEODORE       11352 CHATHAM       DETROIT, MI 48239
14891913   HARSHAW, JERMAINE       5895 WEST OUTER DR       DETROIT, MI 48235
14891914   HARSHAW, KIMEKA N      7033 E 10 MILE RD APT 113        CENTERLINE, MI 48015
14891915   HARSHBERGER, TYLER C       80 FOUR WINDS DRIVE       ST.PETERS, MO 63376
14891916   HART, DENNIS J      44108 UTICA RD       UTICA, MI 48317
14891917   HART, KENDRIC S      1906 SOUTH VILLA CT       ESSEVILLE, MI 48732
14891918   HART, LAURA      1807 N ELIZABETH       DEARBORN, MI 48128
14891919   HARTFORD FIRE INSURANCE CO.       P.O. BOX 731178       DALLAS, TX 75373–1178
14891920   HARTFORD INSURANCE CO OF THE MIDWEST       1 HARTFORD PLAZA       HARTFORD, CT
           06155
14891922   HARTHUN, DAWN      30857 KLARR       NORTHVILLE, MI 48167
14891923   HARTMAN, ANTHONY       111 CADILLAC SQUARE       DETROIT, MI 48226
14891924   HARTMAN, DEBRA      5871 OAKWOOD DR       DAVISON, MI 48423
14891925   HARTSFIELD, KEVON J      12870 W OUTER DRIVE       DETROIT, MI 48223
14891926   HARTWELL, BRIAN M      3105 BOONE AVE SW       WYOMING, MI 49519
14891927   HARTWICK, ROBERT S       7869 WEST MT.HOPE HWY       VERMONTVILLE, MI 49096
14891928   HARVEY, BIANCA      1126 HERRINGTON LANE       PONTIAC, MI 48342
14891929   HARVEY, DERICK D      700 TOBIN DR APT 7       INKSTER, MI 48141
14891930   HARVEY, J G      675 SEWARD AVE APT 320       DETROIT, MI 48202
14891931   HARVEY, JASMYNE N      9657 GRANDVILLE       DETROIT, MI 48228
14891932   HARVEY, STEVEN      6425 MARIANA DRIVE       PARMA HEIGHTS, OH 44130
14891933   HARWELL, MILTON B      11044 REPUBLIC ST       WARREN, MI 48089
14891934   HARWOOD HEIGHTS–NORRIDGE CC       P.O. BOX 56627       HARWOOD HEIGHTS, IL 60706
14891935   HASAN, BASEL      8808 CONCORD LANE UNIT F       JUSTICE, IL 60458
14891936   HASER, RACHEL      525 TREE LINE DR.       GIBSONIA, PA 15044
14891937   HASH, JOSHUA      221 NORTH MAIN STREET       BOONSBORO, MD 21713
14891938   HASHMI, AHMED M       515 KIOWA CIRCLE        APT 204       NAPERVILLE, IL 60565
14891939   HASLIP, KATELYN      3915 LAWLEY AVE       WATERFORD, MI 48327
14891940   HASSANEIN, NADIA      29399 GLEN OAKS BLVD E       FARMINGTON HILLS, MI 48334
14891942   HASSETT, PATRICIA      13644 HERITAGE       STERLING HEIGHTS, MI 48312
14891943   HATCH, PATRICK D      1770 JUNE CT       DORR, MI 49323
14891944   HATCHER, DESMOND M       6700 MERRIMAN RD APT105        ROMULUS, MI 48174
14891946   HATCHER, KATHLEEN B      4766 296TH STREET       TOLEDO, OH 43611
14891947   HATFIELD, TRACE R      15344 MISHEY RD       FREDERICKTOWN, OH 43019
14891948   HATHAWAY, ABIGAIL M      6045 SUPERIOR DR       BRIGHTON, MI 48116
14891949   HATHAWAY, CHRISTOPHER G       1462 VINEWOOD ST       AUBURN HILLS, MI 48326
14891950   HATLEY, TIMOTHY M      20066 JOANN ST       DETROIT, MI 48205
14891951   HATSWELL, JAMES S      4540 PARKER DR       HOWELL, MI 48843
14891952   HATTEN, JACQUELINE      18614 WEBSTER AVENUE       SOUTHFIELD, MI 48076
14891953   HATTERAS INC.      12801 PROSPECT STREET       DEARBORN, MI 48126
14891954   HAUCK, DANIEL J      29434 SHERRY       MADISON HEIGHTS, MI 48071
14891955   HAVERDINK, CHELSEA A       8817 BALMORAL ST       PORTAGE, MI 49002
14891956   HAVEY, BRIDGET      1021 HICKORY LANE       DARIEN, IL 60561
14891957   HAWANCHAK, JAMES       335 OAK STREET       WADSWORTH, OH 44281
14891958   HAWE, ABJAR      285 THORNWOOD WAY       SOUTH ELGIN, IL 60177
14891959   HAWIL, JOHNI      5975 BURROUGHS       STERLING HEIGHTS, MI 48314
14891960   HAWK, REBEKAH C      25617 VALLEY CREEK DR APT 103       FLAT ROCK, MI 48134
14891961   HAWKINS, CHRISTINE A       36121 HAZELWOOD ST       WESTLAND, MI 48186
14891962   HAWKINS, JOSHUA L      19316 DELAWARE       ROSEVILLE, MI 48066
14891963   HAWORTH, RUSTY W      4427 HUBBARD ST       WAYNE, MI 48184
14891964   HAWTHORN, FAYE N      581 QUATERHORSE TRAILS       SAINT PETERS, MO 63376
14891965   HAWTHORNE, DEMARKO I       34350 DEQUINDRE APT 219       STERLING HGTS, MI 48310
14891966   HAWTHORNE, DUJUAN      14036 THIRD STREET       HIGHLAND PARK, MI 48203
14891967   HAWTHORNE, MARK D      112 S PRINCETON AVE       COLUMBUS, OH 43222
14891968   HAWTHORNE, ROBERT B      26005 KING RD.       BROWNSTOWN, MI 48174
14891969   HAWTHORNE, TAYLOR      1000 MERTON APT#28       DETROIT, MI 48203
14891970   HAYDENS MOBILE WASH LLC.      25613 POWERS AVE.       DEARBORN HEIGHTS, MI 48125
14891971   HAYE, AKEEM      1142 MCMILLEN AVE       AURORA, IL 60506
14891972   HAYES, ALVONTA      30696 LITTLE MACK APT 202       ROSEVILLE, MI 48066
14891973   HAYES, ASHLEIGH      5892 FIRETHORNE DRIVE APT E       TOLEDO, OH 43615
14891974   HAYES, DANA M      620 ORCHARD VIEW       ROYAL OAK, MI 48073
14891975   HAYES, DONALD      9759 GREENBUSH PLACE       SAINT LOUIS, MO 63114
14891976   HAYES, INGRID      3723 GRIGG DR.       STERLING HEIGHTS, MI 48310
14891977   HAYNES, KAYLYN M      5381 LOXMOOR LANE       WESTERVILLE, OH 43081
14891978   HAYNES, STEVEN      9604 W PICKWICK CIR       TAYLOR, MI 48180
14891979   HAYS, FREDERICK K      2220 11 STREET WEST       BRADENTON, FL 34205
14891980   HAYWARD, CODY M      5430 LAKE VISTA DR       WATERFORD, MI 48327
14891981   HAZELTINE JR, JOHN E       3206 BROOKSIDE DR        APT 11       TRAVERSE CITY, MI 49686
```

14891982	HEALEY, SHALONDA S	4031 WELLINGTON	INKSTER, MI 48141
14891983	HEALTH COACH SHALYNNE LLC.	21751 W. 11 MILE RD. SUITE 208	SOUTHFIELD, MI 48076
14891984	HEALTHIER CHOICE	401 JONES STREET	DALTON, GA 30720
14891985	HEANEY, CORDARYL L	13030 MCNICHOLS	DETROIT, MI 48205
14891986	HEARD, MARCUS J	2507 AGUSTINA DR	WARREN, MI 48091
14891987	HEARD, MICHAEL	1457 BURKE NE	GRAND RAPIDS, MI 49503
14891988	HEARD, WANDA	30685 CREST FRST	FARMINGTON HILLS, MI 48331
14891989	HEARN, MICHAEL D	12063 HUBBELL	DETROIT, MI 48227
14891990	HEASLIP, ANDREA	5963 URBAN DR.	EAST CHINA, MI 48054
14891993	HEBENSTREIT, CLINT	30189 DORCHESTER AVE	MADISON HEIGHTS, MI 48071
14891994	HEBERGER, DOUGLAS S	4814 MOUNT AIRY	SYLVANIA, OH 43560
14891995	HEBERT, CHARLES F	PO BOX 349	LAKE FOREST, IL 60045
14891996	HEBRON, CHANTA	P.O. BOX 3333	FREDERICK, MD 21705
14891997	HEC	7453 HORGER	DEARBORN, MI 48126
14891999	HECTOR, KENNETH	25102 WOODVALE DR. N #42	SOUTHFIELD, MI 48034
14892000	HEDRICK, JESSICA N	709 SPENCER STREET	DECATUR, IN 46733
14892001	HEFFINGTON, JEFFERY	5936 BARKWOOD CT	MENTOR, OH 44060
14892002	HEFFNER, ADAM W	8387 WEST FLOYD, APT 3–201	LAKEWOOD, CO 80227
14892003	HEFNER, THOMAS P	140 E PRAIRIE STREET	CRYSTAL LAKE, IL 60014
14892004	HEIDEN, KATIE M	73 GARFIELD STREET	OSWEGO, IL 60543
14892005	HEIDL, KRISTI	902 GLENVIEW DR.	HURON, OH 44839
14892006	HEILIG, JOYCE	13226 CASTLE ST	SOUTHGATE, MI 48195
14892007	HEINEMANN, RICK	9S583 LORRAINE DR.	WILLOW BROOK, IL 60527
14892008	HELMINSKI, LISA	605 ORCHARD VIEW DR.	MAUMEE, OH 43537
14892009	HELP SYSTEMS LLC	NW 5955	P.O. BOX 1450	MINNEAPOLIS, MN 55485–5955
14892010	HEMBREE, GARY S	27370 WOODMONT	ROSEVILLE, MI 48066
14892011	HEMINGWAY, MYRA	10621 WATERFORD UNIT B	TRAVERSE CITY, MI 49684
14892012	HEMPFIELD SCHOOL DISTRICT	1570 Manheim Pike	Lancaster, PA 17601
14892013	HEMPFIELD WATER AUTHORITY	920 Church St.	Landisville, PA 17538
14892014	HENDERSON GLASS INC	715 E. SOUTH BLVD.	SUITE # 201	ROCHESTER HILLS, MI 48307
14892015	HENDERSON, ANTHONY J	1494 ROBERT BRADBY APT 1494A	DETROIT, MI 48207
14892016	HENDERSON, JASMINE M	34848 FREEDOM RD APT 116	FARMINGTON HILLS, MI 48335
14892017	HENDERSON, SCOTT	6606 HARVEST RIDGE AVE NE	CANTON, OH 44721
14892018	HENDERSON, WILLIAM H	630 WOODLAWN	YPSILANTI, MI 48198
14892019	HENDRA, CHRIS W	18811 S. HIGHLITE DR.	CLINTON TWP, MI 48035
14892020	HENDRIX, ADREN S	18444 CORAL GABLES AVE	LATHRUP VILLAGE, MI 48076
14892021	HENDRIX, GERALD Q	7175 3RD ST	THOMPSONVILLE, MI 49683
14892022	HENISSE, PATRICIA	15838 ROSE DR.	ALLEN PARK, MI 48101
14892023	HENNARD, KULLIN J	212 SOUTH DIVISION STREET	TRAVERSE CITY, MI 49685
14892024	HENNE, TODD	9420 PINE AVE	ST LOUIS, MO 63144
14892025	HENNESS, ELISHA P	15 FOSTER AVE	BATTLE CREEK, MI 49015
14892026	HENNIG, VIANNA	1012 S MANITOU TRAIL	LAKE LEELANAU, MI 49653
14892027	HENRICHS, GEOFFREY A	318 TREEMOSS CIRCLE	PICKERINGTON, OH 43147
14892028	HENRICHS, KARI A	1955 ROUND LAKE ROAD	INTERLOCHEN, MI 49643
14892029	HENRY JR, JONATHAN	4323 DUKE ST APT B11	KALAMAZOO, MI 49008
14892030	HENRY, DELSHAUN	13651 LINNHURST	DETROIT, MI 48205
14892031	HENRY, ELBERT J	2899 HIGHBROOKE CIRCLE	HUDSONVILLE, MI 49426
14892032	HENRY, ERYN M	1451 COLLEEN LN	DAVISON, MI 48423
14892033	HENRY, GIOAVANTI	2401 EUGENE ST	BURTON, MI 48519
14892034	HENRY, JACOB I	5710 SUNSET LAKE	SYLVANIA, OH 43560
14892035	HENRY, JONATHAN M	18998 BAINBRIDGE STREET	LIVONIA, MI 48152
14892036	HENRY, KIMTA	514 EAST PULASKI AVE	FLINT, MI 48505
14892037	HENRY, MARTIN J	81 HIGHLAND TERRACE	WORTHINGTON, OH 43085
14892038	HENRY–PROVO, CATLYN D	32485 FRASER DRIVE	FRASER, MI 48026
14892039	HENSON, ANDREW D	205 LAKEWOOD CT APT 6	OFALLON, IL 62269
14892040	HENSON, BRADLEY N	5 MATCHLOCK	SAINT PETERS, MO 63376
14892041	HENSON, BRYAN W	30990 STONE RIDGE DR.	APT. 10115	WIXOM, MI 48393
14892042	HERBERT MINES ASSOCIATES INC.	600 LEXINGTON AVENUE	2ND FLOOR	NEW YORK, NY 10022
14892043	HERBIN, DAKOTA J	13162 STONEGATE DR APT 2	STERLING HEIGHTS, MI 48312
14892044	HERD, ANGEL	5427 YOUNGRIDGE DRIVE	APT 11	PITTSBURGH, PA 15236
14892045	HERIN, BRYCE A	2443 PARKDALE DR SE	WYOMING, MI 49519
14892046	HERMAN, JONIS D	26971 LANSE CREUST STREET	HARRISON TOWNSHIP, MI 48045
14892047	HERMAN, SARAH L	6240 BRACKETT RD	WILLIAMSBURG, MI 49690
14892048	HERMANN, MIKE C	1803 PLEASANT AVE	ST. CHARLES, IL 60174
14892049	HERMANOWSKI, MARCIN	9443 HARRISON	DES PLAINES, IL 60016
14892050	HERMANOWSKI, MARCIN F	2989 HENLEY LANE	NAPERVILLE, IL 60540
14892051	HERMANS, RODGER	254 PENNACLE	LAKE ORION, MI 46380
14892052	HERMES, JILLIAN	1701 TRAILS OF SUNBROOK	SAINT CHARLES, MO 63301
14892053	HERMIZ, MARYANA A	40602 HARMON DR	STERLING HEIGHTS, MI 48310
14892054	HERNANDEZ, ANDRE J	18A KINGERY QUARTER #101	WILLOWBROOK, IL 60527
14892055	HERNANDEZ, CRYSTAL K	11745 ALETA CIRCLE	WARREN, MI 48093
14892056	HERNANDEZ, ERIC	3335 LEAR NAGEL RD.	AVON, OH 44011
14892057	HERNANDEZ, GARY A	68627 22ND AVE	SOUTH HAVEN, MI 49090
14892058	HERNANDEZ, GERARDO	3610 W 63RD ST	CHICAGO, IL 60629
14892059	HERNANDEZ, JONATHAN R	1542 QUARRY AVE NW	GRAND RAPIDS, MI 49504

```
14892060    HERNANDEZ, JUAN A        1282 4TH ST        SARASOTA, FL 34236
14892061    HERNANDEZ, LUIS F        1331 S FINLEY RD APT 213        LOMBARD, IL 60148
14892062    HERNANDEZ, NICOLE L        17960 WOOD ST        MELVINDALE, MI 48122
14892063    HERNTON, ORLANDO        15361 WARD ST        DETROIT, MI 48227
14892064    HERR, JACOB E        9103 QUANTUM SQUARE DRIVE        COLUMBUS, OH 43240
14892065    HERREGAN DISTRIBUTORS INC        CM 9593        PO BOX 70870        ST PAUL, MN 55170
14892066    HERRERA, MANUEL        2233 THEODORE STREET        CREST HILL, IL 60403
14892067    HERRERA, ROBERTO A        1537 ROSELAWN AVE        LANSING, MI 48917
14892068    HERRERA–BAKER, MARISOL        458 SENECA LN        BOLINGBROOK, IL 60440
14892069    HERRING, WAYNE        6007 N KENMORE AVE        APT 101        CHICAGO, IL 60660
14892070    HERVEY, AMANDA        27108 CRESTWOOD DRIVE        WARREN, MI 48088
14892071    HERWAT, BLAKE J        2462 GLENGARRY RD        JACKSON, MI 49203
14892072    HESLOP, EVAN E        39W594 BEALER CIRCLE        GENEVA, IL 60134
14892073    HESS, KEVIN J        24369 WESTMORELAND DR        FARMINGTON HILLS, MI 48336
14892074    HEWELT, STEPHANIE M        43877 BAYVIEW AVE APT 40301        CLINTON TOWNSHIP, MI
            48038
14892075    HEWGLEY, DAVID S        1334 N SELFRIDGE BLVD        CLAWSON, MI 48017
14892076    HEWITT, TASHA        34345 LIPKE        CLINTON TOWNSHIP, MI 48035
14892080    HIAESHUTTER, STEVE J        4311 ORCHARD CREEK DR        GRAND RAPIDS, MI 49546
14892081    HICKLING, DAVID S        8000 BROOKE PARK DR        APT 106        CANTON, MI 48187
14892082    HICKS, FELICIA        10883 WEST POINT ST.        TAYLOR, MI 48180
14892083    HICKS, JENNIFER        2861 HERITAGE DR APT G        FORT GRATIOT, MI 48059
14892084    HICKS, KENDRICK        19300 CLIFF ST        DETROIT, MI 48234
14892085    HIELD, KERRI S        13006 THISTLEWOOD LANE        HOLLAND, MI 49424
14892086    HIEND ACCENTS        3011 SKYWAY CIRCLE S.        IRVING, TX 75038
14892087    HIGGINBOTHAM, LAURIE R        12934 W. HAMILTON PL        FORT WAYNE, IN 46814
14892088    HIGGINS, RYAN        22050 CHURCHVIEW DR.        WOODHAVEN, MI 48183
14892089    HIGH HARVEST FURNITURE CO.,LTD        RM 804 SINO CENTRE        582–592 NATHAN
            RD        KOWLOON HONG KONG
14892090    HIGH, ANGELO M        10880 POTOMAC DR        HUNTLEY, IL 60142
14892091    HIGHER EDUCATION STUDENT        ASSISTANCE AUTHORITY        PO BOX 529        NEWARK, NJ
            07101–0529
14892092    HIGHFILL, CLAYTON T        508 WALLEN HILLS DR APT 5        FORT WAYNE, IN 46825
14892093    HIGHLAND HOUSE FURNITURE        PO BOX 405607        ATLANTA, GA 30384–5607
14892094    HIGHLAND SEWER & WATER AUTHORITY        120 TANK DRIVE        JOHNSTOWN, PA 15904
14892095    HIGHLIGHT INDUSTRIES INC        2694 PRAIRIE STREET SW        GRAND RAPIDS, MI 49519
14892096    HIJA, THOMAS R        1339 NEW JERSEY        MARYSVILLE, MI 48040
14892097    HILER, MAXWELL D        544 FALCON RIDGE WAY        BOLINGBROOK, IL 60440
14892098    HILL JR, BRANDON        26375 HALSTED RD APT 213        FARMINGTON HILLS, MI 48331
14892099    HILL, JAMES C        14424 CAMDEN        DETROIT, MI 48213
14892100    HILL, LESLIE        3229 W. BUENA VISTA        DETROIT, MI 48238
14892101    HILL, MAULTEES        8323 PINEHURST        DETROIT, MI 48204
14892102    HILL, RETONYA S        3217 W 160TH ST        MARKHAM, IL 60428
14892103    HILL, SHANNON N        1724 KENWOOD ST        INKSTER, MI 48141
14892104    HILL, SHARAE L        8834 COYLE STREET        DETROIT, MI 48228
14892105    HILL, TIM        6412 LYONS RD.        IMLAY CITY, MI 48444
14892106    HILL, YOLANDA D        16745 CENTRALIA        REDFORD, MI 48240
14892108    HILLMAN, CORINN A        3007 MAPLEWOOD CT        LAKE ORION, MI 48360
14892109    HILLS, DAIJAH        30762 WARREN ROAD        APT 183        ANN ARBOR, MI 48185
14892110    HILLSDALE FURNITURE, LLC        DEPT. 10419        PO BOX 87618        CHICAGO, IL
            60680–0618
14892111    HILTS, NICK        2239 SHAWNEE DR SE        GRAND RAPIDS, MI 49506
14892112    HILTS, PETER T        2239 SHAWNEE DR SE        GRAND RAPIDS, MI 49506
14892113    HILTZ, JAMES K        1470 WESTLAWN ST        MOUNT CLEMENS, MI 48043
14892114    HINES, WILLIAM B        14174 BLACKBURN ST        LIVONIA, MI 48154
14892115    HINMAN, ROSALIE        12368 MCCUMSEY RD        CLIO, MI 48420
14892116    HINOJOSA, BRANDT N        4849 INDIAN CREEK DR        JACKSON, MI 49201
14892117    HINTON, ANGEL        33 W BALDWIN AVE        BATTLE CREEK, MI 49037
14892118    HINTON, DAVID        14126 BRINGARD        DETROIT, MI 48205
14892119    HINTON, SHERI–LYNNE        32099 COUNTRY CLUB DRIVE        AVON LAKE, OH 44012
14892120    HIRDES, SHAY L        3664 CANAL AVE SW        GRANDVILLE, MI 49418
14892121    HIRERIGHT LLC.        P.O. BOX 847891        DALLAS, TX 75284–7891
14892122    HISCOCKS TOWING SERVICE        3375 115TH AVE.        ALLEGAN, MI 49010
14892124    HISSONG, CHRISTOPHER R        76 FAIRGROVE STREET        PONTIAC, MI 48342
14892125    HITACHI BUSINESS FINANCE        DEPARTMENT# 261701        P.O. BOX 67000        DETROIT, MI
            48267–2617
14892126    HITCHCOCK II, NORVAL Q        17300 KINGSBROOKE CRICLE APT 2        3        CLINTON TOWNSHIP,
            MI 48038
14892127    HITES, BRUCE        33149 PARKWOOD        WESTLAND, MI 48186
14892128    HIXENBAUGH, NICHOLAS        119 REED AVENUE        MONESSEN, PA 15062
14892129    HIXSON JR, ROY L        14568 PARK ST        LIVONIA, MI 48154
14892130    HOBAN, ANNE        36 GARNETT CIRCLE        COPLEY, OH 44321
14892131    HOCHKINS, JESSE        9447 HUNTERS RILL        FENTON, MI 48430
14892132    HOCKETT, COREY C        19750 OAKFIELD ST.        DETROIT, MI 48235
14892133    HOCKING, ANTHONY D        2948 GRANDE TRAIL        YORKVILLE, IL 60560
14892134    HOCKMAN, JESSICA        37055 ANDREW DR.        STERLING HEIGHTS, MI 48312
14892135    HOCKMAN, JESSICA R        37055 ANDREW        STERLING HEIGHTS, MI 48312
14892136    HODGE, JAMES        18362 BITTERSWEET        FRASER, MI 48026
```

```
14892137   HODGES, PHILLIP        17515 MUIRLAND        DETROIT, MI 48221
14892138   HODGES, RAMIER H        9085 ARCHDALE        DETROIT, MI 48228
14892139   HODITS, FRANK J        474 RAINTREE CT UNIT 1B        GLEN ELLYN, IL 60137
14892141   HOEGBERG, ASHTON B        5731 ARDEN AVE        WARREN, MI 48092
14892142   HOEKSTRA ROOFING COMPANY        1963 OLMSTEAD RD        KALAMAZOO, MI 49048
14892143   HOENLE, KATHLEEN B        4230 LARKSPUR LANE        LAKE IN THE HILLS, IL 60156
14892144   HOFFMAN, AMANDA N        805 BEARD ST APT 2        PORT HURON, MI 48060
14892145   HOFFMAN, JERRY        14075 BURNS ST        SOUTHGATE, MI 48195
14892146   HOFFMAN, JURATE J        1145 N.STERLING AVE APT 202        PALATINE, IL 60067
14892147   HOFFMAN, KEENAN G        4811 N ASHLAND AVE        CHICAGO, IL 60640
14892148   HOFFMAN, LINDSEY M        5290 WILLIAMSTON CT        COMMERCE, MI 48382
14892149   HOFFMAN, LORRI A        66 FOREST LANE        ELK GROVE VILLAGE, IL 60007
14892150   HOFFMANN BROTHERS HVAC PLUMBING        ELECTRICAL        1025 HANLEY
           INDUSTRIAL        ST. LOUIS, MO 63144
14892151   HOFFMANN, SUSAN        660 PERRIE DR        ELK GROVE VILLAGE, IL 60007
14892152   HOGAN, BRUCE W        22002 CURIE        WARREN, MI 48091
14892153   HOGAN, DEBRA L        7221 TWIN LAKES ROAD        PERRYSBURG, OH 43551
14892154   HOGAN, NADINE L        1932 WALDENWOOD TR.        HARBOR SPRINGS, MI 49640
14892155   HOGSTON, NICHOLAS        11727 CAVALIER DR        STERLING HEIGHTS, MI 48313
14892156   HOHL, JOHN R        46 FRIENDSHIP DR        SPARTA, MI 49345
14892157   HOLBROOK, COHL P        3422 SHOAFF PARK RIVER DR        FORT WAYNE, IN 46835
14892158   HOLCOMB, DAJUAN D        20440 BRAMFORD ST        DETROIT, MI 48234
14892159   HOLDEN, MADONNA        40017 ROLLING GREEN CT.        CANTON, MI 48188
14892160   HOLDRIDGE, JESILYN M        15370 TAYLOR RD        BROOKLYN, MI 49230
14892161   HOLECHEK, DENISE        4 MEADOWSWEET COURT        REISTERSTOWN, MD 21136
14892162   HOLIDAY CATERING        1203 SOUTH MAIN STREET        ROYAL OAK, MI 48067
14892163   HOLIDAY FOLIAGE INC        2592 OTAY CENTER DRIVE        SAN DIEGO, CA 92154
14892164   HOLIDAY INN EXPRESS        GRAND RAPIDS NORTH        358 RIVER RIDGE DRIVE        WALKER, MI
           49544
14892165   HOLIDAY INN EXPRESS & SUITES        8515 15 MILE ROAD        STERLING HEIGHTS, MI 48312
14892166   HOLLAND BOARD OF PUBLIC WORKS        625 HASTINGS AVE        HOLLAND, MI 49423
14892167   HOLLAND CHARTER TOWNSHIP        353 N. 120TH AVENUE        HOLLAND, MI 49424
14892168   HOLLAND CHARTER TOWNSHIP        353 N. 120TH AVENUE        HOLLAND, MI 49424
14892169   HOLLAND HOUSE        9420 E. 33RD STREET        INDIANAPOLIS, IN 46235
14892170   HOLLAND SENTINEL        54 W 8TH        HOLLAND, MI 49423
14892171   HOLLAND SPECIAL DELIVERY INC.        3068 HIGHLAND BLVD        HUDSONVILLE, MI 49426
14892172   HOLLAND SPRINGFIELD CHAMBER        OF COMMERCE        P.O. BOX 2451        WHITEHOUSE, OH
           43571
14892173   HOLLAND, CYRUS K        1452 N MORRISH RD        FLINT, MI 48532
14892174   HOLLAND, LATOSHA M        2844 LIVERNOIS RD        UNIT 44        TROY, MI 48099
14892175   HOLLAND, MONIQUE        4737 VICTORIAN SQ E        CANTON, MI 48188
14892176   HOLLARS II, WAYNE D        14775 BAINBRIDGE        LIVONIA, MI 48154
14892177   HOLLENBECK, FARON G        8262 STUDEBAKER        WARREN, MI 48089
14892178   HOLLENBECK, SHERRI M        1046 NW 37TH PLACE        CAPE CORAL, FL 33993
14892179   HOLLENBECK, SHERRI M        3517 OAK KNOLL DR        BRIGHTON, MI 48114
14892180   HOLLEY–HALBERT, VALENCIA        381 HOLIDAY LANE        HAINESVILLE, IL 60073
14892181   HOLLINS, ROBERT B        16613 VAN BUREN        DETROIT, MI 48228
14892182   HOLLINSHED, DANNETTE M        4189 BURTON        INKSTER, MI 48141
14892183   HOLLINSHED, JAMEL R        4189 BURTON        INKSTER, MI 48141
14892184   HOLLOMAN, JOHNNY L        19674 CLIFF        DETROIT, MI 48234
14892185   HOLLOMAN, KEITH E        181 SIERRA PASS DRIVE        SCHAUMBURG, IL 60194
14892186   HOLLOWAY, TANYA R        20459 MITCHELL ST        DETROIT, MI 48234
14892187   HOLLOWELL, LOGAN        15139 ORLAN BROOK DR        ORLAND PARK, IL 60462
14892188   HOLLY HUNT        C/O TENNANT & ASSOC.        1700 STUTZ DRIVE SUITE 61        TROY, MI
           48084
14892189   HOLLY K LISKA, TAX COLLECTOR        207 THIRD STREET        HANOVER, PA 17331
14892190   HOLMAN, CHELSEA        26320 BRYAN ST.        ROSEVILLE, MI 48066
14892191   HOLMAN, JAMIE P        18479 MARQUETTE        ROSEVILLE, MI 48066
14892192   HOLMES JR., MICHAEL D        1141 CARLSON DRVE        BURTON, MI 48509
14892193   HOLMES, DWAYNE        23481 CRAWFORD        BROWNSTOWN, MI 48193
14892194   HOLMES, WILLIAM        1205 W 95TH PLACE        CHICAGO, IL 60643
14892195   HOLSTER, GREGORY T        4018 RADCLIFF DR        MAILBOX 329        CANTON, MI 48188
14892196   HOLT, DUSTIN        1110 KINGS LANE        CORAOPOLIS, PA 15108
14892197   HOLTMEYER, DEVIN T        23100 MAJESTIC STREET        OAK PARK, MI 48237
14892198   HOLWEGER, ROBERT        6105 W FLETCHER ST        CHICAGO, IL 60634
14892199   HOMAN, CONOR J        3110 EASTLAND RD        MUSKEGON, MI 49441
14892200   HOME BUILDERS ASSOCIATION        OF ST LOUIS & EASTERN MISSOURI        10104 OLD OLIVE
           STREET ROAD        ST. LOUIS, MO 63141–1509
14892201   HOME DEPOT        DEPT 32–2501768661        P.O. BOX 78047        PHOENIX, AZ 85062–8047
14892202   HOME ELEGANCE BY TOP–LINE        1455 W THORNDALE AVE        ITASCA, IL 60143
14892203   HOME FURNISHINGS ASSOCIATION        500 GIUSEPPE COURT SUITE 6        ROSEVILLE, CA
           95678
14892204   HOME TRENDS AND DESIGN,LTD        8219 BURLESON RD.        SUITE 500        AUSTIN, TX
           78744
14892205   HOMEDICS USA,LLC        62377 COLLECTIONS CENTER DR.        CHICAGO, IL 60693–0623
14892207   HOMESTRETCH        PO BOX 379        NETTLETON, MS 38858
14892208   HOMEWOOD SUITES BY HILTON        31993 VAN DYKE AVENUE        WARREN, MI 48093
```

14892209 HOMMAX FURNITURE SDN BHD        JALAN BAKRI JAYA 1        1ST FLOOR        MUARM JOHOR 84200 MALAYSIA
14892210 HONAKER, KATELYNN        5275 MARINE CITY HIGHWAY        MARINE CITY, MI 48039
14892211 HONKANEN, ANALICIA        462 W GARFIELD AVE        HAZEL PARK, MI 48030
14892212 HONSBERGER, TROY        1007 KINDER RD        TOLEDO, OH 43615
14892213 HOOD, AUSTIN G        20476 MONTE VISTA ST        DETROIT, MI 48221
14892214 HOOD, IVAN        315 EAST BAKER        FLINT, MI 48505
14892215 HOOK, TAMMIE        10431 ST. JOHN DR.        ALGONAC, MI 48001
14892216 HOOKER FURNITURE CORP.        PO BOX 404535        ATLANTA, GA 30384–4535
14892217 HOOKER, JAMES K        7990 20TH AVE        JENISON, MI 49426
14892218 HOOKS, NINA        42523 ELDON CIRCLE        CLINTON, MI 48038
14892219 HOOKWAY, JANE A        4566 ARLINGATE DR.E        COLUMBUS, OH 43220
14892220 HOOPER, RODERIC J        2676 JOHN B AVE        WARREN, MI 48091
14892221 HOPKINS, BRIAN L        225746 LEACH ST        ROSEVILLE, MI 48066
14892222 HOPP, ADRIA        14541 PECK DR        WARREN, MI 48088
14892223 HOPP, ALISA R        32028 RED CREEK LANE        CHESTERFIELD, MI 48047
14892224 HOPPER, TATIANNA C        2586 COURT ST        BRIGHTON, MI 48114
14892225 HORN OF PLENTY        44648 MOUND ROAD        SUITE 103        STERLING HTS., MI 48314
14892226 HORN, AARON J        15055 LENORE        REDFORD, MI 48239
14892227 HORN, JOHN Q        820 HAWTHORN        ROYAL OAK, MI 48067
14892228 HORN, RITA        3470 SAGE CREEK CT        ZEELAND, MI 49464
14892229 HORNE, KARY        2228 WESTFIELD AVENUE        BALTIMORE, MD 21214
14892230 HORNE, RYAN A        20060 FORT ST #201        RIVERVIEW, MI 48193
14892231 HORNER, DANIEL F        177 WINDING WOOD WAY        BATTLE CREEK, MI 49014
14892232 HORNER, EMILY L        6260 BUCKSHORE DR        WHITMORE LK, MI 48189
14892233 HORNER, MATTHEW D        6260 BUCKSHORE DR        HAMBURG, MI 48189
14892234 HORTON, DEMETRIUS        16425 E 12 MILE RD APT 26        ROSEVILLE, MI 48066
14892235 HORTON, WEBSTER        16528 CHANDLER PARK DRIVE        DETROIT, MI 48224
14892236 HORVATH, MICHAEL        7916 PARK        ALLEN PARK, MI 48101
14892237 HORVATH, SCOTT G        14457 PARKSIDE DRIVE        WARREN, MI 48088
14892238 HOSKINS, TANISHA G        CONIFF PO 12155        HAMTRAMCK, MI 48212
14892239 HOTCHKISS, LUCAS        40 DAVENPORT ST. APT 409        DETROIT, MI 48201
14892240 HOUBECK, JOHN E        557 SONIA AVE        MADISON HEIGHTS, MI 48071
14892241 HOUCK, JACOB G        1534 OCHER ST        NOVI, MI 48374
14892242 HOUGH, SCOTT A        1045 ROBINS RD        LANSING, MI 48917
14892243 HOUSE, ANDREW D        2264 E CORK STREET APT 3B        KALAMAZOO, MI 49001
14892244 HOUSER, TANYA        2416 18 TH STREET        WYANDOTTE, MI 48192
14892245 HOUSTON, DERRELL        19539 JOANN        DETROIT, MI 48205
14892246 HOUSTON, ROBIN R        1501 E. NORTH ST.        HOBART, IN 46342
14892247 HOUSTON, SHAMIKA        18919 MALLINA        GROSSE POINTE, MI 48236
14892248 HOWARD II, VANZELL        4411 FRENCH ROAD        DETROIT, MI 48214
14892249 HOWARD MILLER CLOCK CO        PO BOX 77362        DETROIT, MI 48277–0362
14892251 HOWARD, ANTHONY        5500 HARVARD AVE        CLEVELAND, OH 44105
14892252 HOWARD, CANDACE        17263 KINGSBROOKE CIR        CLINTON TOWNSHIP, MI 48038
14892253 HOWARD, CHERYLL        6317 POTOMAC CIRCLE        WEST BLOOMFIELD, MI 48322
14892254 HOWARD, CLINTON        15900 MAPLE HTS BLVD.        MAPLE HTS, OH 44137
14892255 HOWARD, IAN D        20919 WICK RD        TAYLOR, MI 48180
14892256 HOWARD, MARC E        22266 CIVIC CENTER DRIVE #207        SOUTHFIELD, MI 48033
14892257 HOWARD, PATRICK R        218 BROOKSIDE DR        FLUSHING, MI 48433
14892258 HOWARD, RONDA J        2680 SETTLERS CREEK DRIVE        FENNVILLE, MI 49408
14892259 HOWARD, SHANE M        31105 HOOVER RD        WARREN, MI 48093
14892260 HOWARD, STEVEN J        48266 MENTER        CHESTERFIELD, MI 48047
14892261 HOWE, LAURA A        47485 TILCH RD        MACOMB, MI 48044
14892262 HOWELL AREA CHAMBER OF COM.        123 E. WASHINGTON ST.        HOWELL, MI 48843
14892263 HOWELL, CARSEN J        827 E MICHIGAN AVE        MARSHALL, MI 49068
14892264 HOWELL, JIMMIE        2417 HWY N        FORISTELL, MO 63348
14892265 HOWELL, SCOTT D        30524 LUND AVE        WARREN, MI 48093
14892266 HOWELL–CUNNINGHAM, DAJA A        7191 TOMAHAWK TRAIL        REYNOLDSBURG, OH 43068
14892267 HOWLETT, TRACEY        140 MORNINGSTAR DRIVE        BELLE VERNON, PA 15012
14892268 HOWZE, TYRONNE        27646 PARKVIEW BLVD APT 710        WARREN, MI 48092
14892269 HOY, MILTON        1666 ABERDEEN AVENUE        COLUMBUS, OH 43211
14892270 HRIPKO, RAYMOND A        379 FARMINGTON CIRCLE        MEDINA, OH 44256
14892271 HROMA, BARBARA W        445 WILSON STREET        DOWNERS GROVE, IL 60515
14892275 HTA COMPANIES, INC.        5855 NORTH MICHIGAN RD.        DIMONDALE, MI 48821
14892276 HUBBARD, KENNY        9516 FAIR OAKS DRIVE        GOODRICH, MI 48438
14892277 HUBBARD, PAULA A        369 CHERRY COVE LANE        ROUND LAKE BEACH, IL 60074
14892278 HUBBARD, SHAWN D        8629 JENNINGS STATION RD        JENNINGS, MO 63136
14892279 HUBBARD, STEVE M        14456 MORTENIVEW DR        TAYLOR, MI 48180
14892280 HUBERT, JARRETT R        1939 KOZY CT        INTERLOCHEN, MI 49643
14892281 HUBLICK, CALEB M        626 LEWIS ST – PO BOX 732        BOYNE CITY, MI 49712
14892282 HUDENKO, MARTIN        18228 WINWOOD        BROWNSTOWN, MI 48193
14892283 HUDGINS, KAMDYN        39350 VILLAGE GREEN BLVD        APT 103        FARMINGTON HILLS, MI 48331
14892284 HUDNELL, GERALD M        1917 CORNELIUS SE        GRAND RAPIDS, MI 49507
14892285 HUDSON, ANTHONY        6615 GILBERT AVENUE        PARMA, OH 44129
14892286 HUDSON, JOLANDA        63 RADLEY ST        BATTLE CREEK, MI 49017
14892287 HUDSON, JULIAN        315 STEWARD APT I–45        JACKSON, MI 49201

```
14892288   HUDSON, LADONTEY        10011 DIXIE        REDFORD, MI 48239
14892289   HUDSON, MEGAN M        3998 LAMONT DR        WATERFORD, MI 48329
14892290   HUDSON, VANESSA        8665 FARMBROOK        DETROIT, MI 48224
14892291   HUERTA, LAWRENCE        1012 E NORTH RD.        FOX RIVER GROVE, IL 60021
14892292   HUETTER, GLENN        2034 SWALLOW HILL RD        APT. 104        PITTSBURGH, PA 15220
14892293   HUEY, DEBORAH A        8835 ANGLING ROAD        PORTAGE, MI 49024
14892294   HUFF, BRADLEY        5855 IVORY RD        ALLENDALE, MI 49401
14892295   HUFF, BRENDON P        5855 IVORY RD        ALLENDALE, MI 49401
14892296   HUFF, TYLER A        884 WOOD SORREL LANE        PERRYSBURG, OH 43551
14892297   HUFFMAN, JOHN W        1216 HESS AVE        SAGINAW, MI 48601
14892298   HUFFMAN, TATE        5709 EGGERT PLACE        BRIGHTON, MI 48116
14892299   HUFFMASTER CRISIS RESPONSE LLC        1055 W MAPLE RD.        CLAWSON, MI 48017
14892300   HUG, SUSAN        106 SHAFFER BLVD.        BRYAN, OH 43506
14892301   HUGGINS, JOSEPH M        8435 CHAPP        WARREN, MI 48089
14892302   HUGHES FURNITURE INDUSTRIES        PO BOX 486        952 STOUT ROAD        RANDLEMAN, NC
27317
14892303   HUGHES, ALEXIS M        130 N DORCHESSTER AVE        WHEATON, IL 60187
14892304   HUGHES, JOSHUA L        8134 OAKWOOD AVE.        MUNSTER, IN 46321
14892305   HUGHES, KELVIN G        16534 GRANTS TRAIL        ORLAND PARK, IL 60467
14892306   HUGHES, KIARA        3075 CREEK DRIVE        GRAND RAPIDS, MI 49512
14892307   HUGHES, KIMBERLY J        130 N DORCHESTER AVE        WHEATON, IL 60187
14892308   HUGHEY, JOANN        11371 HAZELTON        REDFORD, MI 48239
14892309   HUGHEY, WILL        12644 MERCEDES        REDFORD, MI 48239
14892310   HUGO, HARRISON T        59257 AMHERST        NEW HAVEN, MI 48048
14892311   HUGOS LOCKSMITHING & KEYS INC        207 S. EUCLID AVE.        BAY CITY, MI 48706
14892312   HUISMAN, DEANNA J        4331 TAVISTOCK DR        WAYLAND, MI 49348
14892313   HULBERT, KALEN        2187 WOODLEAF CT        OKEMOS, MI 48864
14892314   HULCE, CHRISTOPHER J        890 E MICHIGAN AVE        MARSHALL, MI 49068
14892315   HULWAY, SEAN L        740 HIDDEN LANE        GROSSE POINTE WOODS, MI 48236
14892316   HUMAYUN, SYED MUHAMMAD USMA        613 STEEPLECHASE RD        SAINT CHARLES, IL
60174
14892317   HUMENNY, JAMIE L        3775 VILLAGE CT        TROY, MI 48084
14892318   HUMPERT, KELLIE R        611 18TH ST. APT. 1        BAY CITY, MI 48708
14892319   HUMPHRIES, KEVIN D        7454 CONVENTION #149        WARREN, MI 48092−4730
14892320   HUND, JASON        46890 CYNTHIA        MACOMB, MI 48044
14892321   HUNG YEH INTERNATIONAL CORP        LEVEL 2 LOTEMAU CENTRE        VAEA STREET        APIA
WESTERN SAMOA
14892322   HUNSAKER, JOSEPH M        10029 E BELLEVUE        EATON RAPIDS, MI 48827
14892323   HUNT SIGN COMPANY        1724 COOLIDGE        BERKLEY, MI 48072
14892324   HUNT, AMANDA        5137 GRISWOLD ROAD        KIMBALL, MI 48074
14892325   HUNT, BROOKE        19525 NICKE ST        CLINTON TWP, MI 48035
14892326   HUNT, EDWARD L        8087 CHALMERS        WARREN, MI 48089
14892327   HUNT, ENRIQUE M        2440 N WASHTENAW        B        CHICAGO, IL 60647
14892328   HUNT, JONATHAN L        19525 NICKE ST        CLINTON TOWNSHIP, MI 48035
14892329   HUNT, LEWIS        15005 LINCOLN        EASTPOINTE, MI 48021
14892330   HUNT, PETER K        381 PARK RIDGE LANE, UNIT F        AURORA, IL 60504
14892331   HUNT, TRACIE        9043 WORMER        REDFORD, MI 48239
14892332   HUNT, VANESSA        503 N. 79TH ST        EAST SAINT LOUIS, IL 62203
14892333   HUNTER DOUGLAS FABRICATION        PO BOX 405756        ATLANTA, GA 30384−5756
14892334   HUNTER, ADAM D        4924 N OVERHILL        NORRIDGE, IL 60706
14892335   HUNTER, ANA        2937 REMINGTON OAKS LANE        WEST BLOOMFIELD, MI 48324
14892336   HUNTER, SHAVONDIA        11635 MEADOWS CIRCLE        BELLEVILLE, MI 48111
14892337   HUNTINGTON BANK        ATTN MARIE SMITH        1368 SOUTH US HIGHWAY
131        MI−355        PETOSKEY, MI 49770
14892338   HUNTOON, DEBRA J        572 SHERWIN NE        CEDAR SPRING, MI 49319
14892339   HUNTOON, STEVEN W        572 SHERWIN NE        CEDAR SPRINGS, MI 49319
14892340   HURD, RICKEY        12369 OAK ST        CARLETON, MI 48117
14892341   HURD, TREVOR        2239 BOATFIELD AVE        BURTON, MI 48529
14892342   HUREYN, AMIR A        14088 APRIL LANE        WARREN, MI 48088
14892343   HURLEY, MARTIN L        2161 JARMAN ST        TROY, MI 48085
14892344   HURT, ROBERT L        12419 ARLINGTON        DETROIT, MI 48212
14892345   HUSSAIN, AJMAL        28305 JAMES DR        WARREN, MI 48092
14892346   HUSTON, RYAN        2479 HADDEN ST        MUSKEGON, MI 49441
14892347   HUTCHINS, CHARLES        6474 POTTER RD        BURTON, MI 48509
14892348   HUTCHINSON, JODI L        5505 FOREST BEND SE        ADA, MI 49301
14892349   HUTCHINSON, MARGARET A        P.O. BOX 8294        GREEN VALLEY LAKE, CA 92341−8294
14892350   HUTCHINSON, PARKER N        5505 FOREST BEND DR SE        ADA, MI 49301
14892351   HUTCHINSON, WENDY A        7333 S WHISPERING HILLS        TRAVERSE CITY, MI 49684
14892352   HUTTON, JENNIFER        350 E WASHINGTON ST        JOLIET, IL 60433
14892353   HUXTABLE, STANLEY D        4261 MOHAVE CT SW        GRANDVILLE, MI 49418
14892354   HYATT, SARAH E        8184 STONE TRACE CIRCLE        WESTERVILLE, OH 43081
14892355   HYDE, ERIC        440 W WALLED LAKE DR        WALLED LAKE, MI 48390
14892356   HYMAS, CHRIS        24181 COUNTRY SQUIRE ST #243        CLINTON TWP, MI 48035
14892357   HYSI, REI        22412 HILLCREST DRIVE        WOODHAVEN, MI 48183
14892358   HYTOWER, BLAYR        18111 MUIRLAND        DETROIT, MI 48221
14891765   Hala Hag−mohammad        5810 W 87th St, Apt 2D        Burbank, IL 60459
14891768   Haley Skipper        1490 Lowell Ct        Crofton, MD 21114
```

14891832 Hanley LM Properties, LLC      Carmody MacDonald P.C.      120 South Central Ave., Ste. 1800      St. Louis, MO 63105
14891833 Hanley LM Properties, LLC      Lenette Realty and Investment Co.      c/o Matt Willett      1401 S. Brentwood Blvd., Ste. 520      St. Louis, MO 63144
14891839 Hannah Jeudevine      34124 Utica      Fraser, MI 48026
14891921 Hartford Insurance Co of the Midwest      1 Hartford Plaza      Hartford, CT 06155
14891935 Harwood Hts, IL      7300 W. WILSON AVENUE      HARWOOD HEIGHTS, IL 60706
14891941 Hassan Jaafar      5715 DaCosta Street      Dearborn Heights, MI 48127
14891991 Heather Dietrichson      3117 Woodslee Drive      Royal Oak, MI 48073
14891992 Heather Erin Paulocsak      786 Chauncey ln      Kent, OH 44240
14891998 Hector Balderas      2428 Cloverdale Road      Naperville, IL 60564
14892079 Hexaware Technologies Limited      101 Wood Avenue South, Suite 101      Iselin, NJ 08830
14892077 Hexaware Technologies Limited      Hexaware Technologies Limited      Kalpesh Bhatt, Senior VP, Finance      101 Wood Avenue South, Suite 600      Iselin, NJ 08830
14892078 Hexaware Technologies Limited      Kalpesh Bhatt, Senior VP, Finance      101 Wood Avenue South, Suite 600      Iselin, NJ 08830
14892107 Hillary E Carrozza      904 Summit Dr      Wexford, PA 15090
14892123 Hisham Ghannam      10640 Yankee Ridge      Frankfort, IL 60423
14892140 Hodonou Capo–Chichi      21260 Green Hill Rd 105      Farmington Hills, MI 48335
14892206 Homer and Rhonda Spradlin      Homer Spradin      2229 Beverly Drive      Hagerstown, MD 21740
14892250 Howard Scott Mathews      706 N Wright Street      Naperville, IL 60563
14892272 Hsin Ya Wood Industry Co., Ltd (Hywd)      Hsin Ya Wood Industry Co., Ltd      Binh Giao Ward Thuan Giao Village      Thuan An Dist 820000 Viet Nam
14892273 Hsin Ya Wood Industry Co., Ltd (Hywd)      MAIN POINT ENTERPRISE LIMITED      2ND FLOOR, BUILDING B      SNPF PLAZA SAVALAAP
14892274 Hsin Ya Wood Industry Co., Ltd (Hywd)      WF Trading Holding Limited      27–01, Jalen Molek 3/10      Taman Molek, JB 81100
14892359 I&L DISTRIBUTING      5824 12TH AVE.      BROOKLYN, NY 11218
14892362 IBARRA, PORFIRIO      1100 KELLY AVE      JOLIET, IL 60435
14892363 IBM CORPORATION–YR6      P.O. BOX 645670      PITTSBURGH, PA 15264–5254
14892364 IBM Credit LLC      One North Castle Drive      Armonk, NY 10504
14892365 IBN–ABDULLA, MUHAMMAD A      4816 HELEN      DEARBORN, MI 48126
14892367 IBRAHIM, IBRAHIM M      9127 FALCON RIDGE DR      BRIDGEVIEW, IL 60455
14892368 IBRAHIM, OTHMAN      9127 FALCON RIDGE DRIVE      BRIDGEVIEW, IL 60455
14892369 IBRAHIM, RAND R      13917 FARR DR.      STERLING HEIGHTS, MI 48312
14892370 IC ELECTRIC INC      10082 S M–43 HWY      DELTON, MI 49046
14892371 ICLE      1020 GREENE STREET      ANN ARBOR, MI 48109–1444
14892372 ICON HEALTH & FITNESS      PO BOX 734122      CHICAGO, IL 60673–4122
14892373 ICON SIGNS INC.      250 US HIGHWAY 41 E      NEGAUNEE, MI 49866
14892374 ICONIC PINEAPPLE      3015 ROUTE 32      WEST FRIENDSHIP, MD 21794
14892375 IDEAL PAINTING      923 W. CHISOLM ST.      ALPENA, MI 49707
14892376 IDEHEN, BEST O      1389 CONCORD PLACE DRIVE #2A      KALAMAZOO, MI 49009
14892377 IDOL, JORDAN D      2513 8TH STREET      WYANDOTTE, MI 48192
14892378 IDUnATE, ERASMO A      35405 ASH      WAYNE, MI 48184
14892379 IDVILLE      5376 52ND STREET SE      GRAND RAPIDS, MI 49512
14892380 IFTLC, INC.      1151 ROBIN DR.      MONROE, MI 48161
14892381 IGNATOWSKI, JAMES M      3412 N NEWCASTLE AVE      CHICAGO, IL 60634
14892382 IIAMS, THOMAS E      214 UNION ST      GRAND LEDGE, MI 48837
14892385 ILLINOIS DEPARTMENT OF REVENUE      P.O. BOX 19053      SPRINGFIELD, IL 62794–9053
14892397 ILLINOIS SECRETARY OF STATE      LICENSE RENEWAL      3701 WINCHESTER RD.      SPRINGFIELD, IL 62707–9700
14892399 ILLINOIS TOLLWAY AUTHORITY      P.O. BOX 5544      CHICAGO, IL 60680
14892400 ILLUME      10501 ELM CREEK BLVD NORTH      MAPLE GROVE, MN 55369
14892401 ILLUMINATED MOBILE      6030 N. SHERIDAN RD.      SUITE 1712      CHICAGO, IL 60660
14892403 ILYAS–ALI, ARSHIA      1929 GROSSE POINTE COURT      HANOVER PARK, IL 60133
14892404 IMARK BUILDERS INC.      P.O. BOX 498      JOPPA, MD 21085
14892405 IMAX CORPORATION      PO BOX 733331      DALLAS, TX 75373–3331
14892406 IMERI, RAHIM      1906 ARBOR GATE CT      PLAINFIELD, IL 60586
14892407 IMG USA      508 W BATEMAN CIRCLE      CORONA, CA 92880–2011
14892408 IMTIAZ, MUSTAFA      2783 LINDGREN TRAIL      AURORA, IL 60503
14892409 IN THE NEWS INC.      8517 SUNSTATE STREET      TAMPA, FL 33634
14892410 INAM RAHIM      318 LUCILLE LANE      SCHAUMBURG, IL 60193
14892411 INDEED INC.      MAIL CODE 5160      P.O. BOX 660367      DALLAS, TX 75266–0367
14892412 INDIA HOUSE BRASS, INC      PO BOX 266      1900 SIGMAN ROAD      CONYERS, GA 30012
14892413 INDIANA DEPARTMENT OF REVENUE      P.O. BOX 7087      INDIANAPOLIS, IN 46207–7087
14892416 INDIANA MICHIGAN POWER      Indiana Michigan Power Center      110 E. Wayne St.      Fort Wayne, IN 46801
14892415 INDIANA MICHIGAN POWER      P.O. BOX 371496      PITTSBURGH, PA 15250–7496
14892418 INDUSTRIAL BATTERY PRODUCTS      75 REMITTANCE DRIVE DEPT 1576      CHICAGO, IL 60675–1576
14892420 INDUSTRIAS MAGTOMER CUEROS Y P      CHACABUCO 320      AVELLANEDA 06600 ARGENTINA
14892421 INFANTE, MATTHEW      1745 104TH AVE      ZEELAND, MI 49464
14892422 INFOR (US) INC.      P.O. BOX 1450      0      MINNEAPOLIS, MN 55485–7418
14892423 INFORMATION PLUS      251 DONNELL DR.      COLDWATER, MI 49036
14892424 INGENICO INC.      3025 WINDWARD PLAZA      SUITE 600      ALPHARETTA, GA 30005
14892425 INGERSOLL, ANDREW G      3128 CHALKSTONE AVENUE      ELGIN, IL 60124–8946
14892426 INGERSOLL, JOHN      1351 FIELDSTONE COURT      BROADVIEW HEIGHTS, OH 44147

14892427   INGLERIGHT, RILEY M       1835 SPENCER       NORTON SHORES, MI 49441
14892428   INGLES, MELISSA A       481 W HAPPFIELD DR       ARLINGTON HEIGHTS, IL 60004
14892429   INGWEILLER, SHAUN       2019 MADDY LANE       KEEGO HARBOR, MI 48320
14892430   INNOVATION MECHANICAL INC.       1203 OLD SMELTER ROAD       UNION, MO 63084
14892431   INSCCU–ASFE       PO BOX 6271       INDIANAPOLIS, IN 46206–6271
14892432   INSPERITY BUSINESS SERVICES LP       P.O. BOX 846055       DALLAS, TX 75284
14892433   INTEGRATED WASTE ANALYSTS, INC.       7455 New Ridge Road, Suite A–B       Hanover, MD 21076
14892434   INTEGRITY BUSINESS SOLUTIONS       26107 SHERWOOD AVE.       WARREN, MI 48091
14892435   INTERCON       635 NORTH BILLY MITCHELL RD       SALT LAKE CITY, UT 84116–3090
14892436   INTERFACEFLOR       P.O. BOX 743162       ATLANTA, GA 30374–3162
14892437   INTERGLOBO NORTH AMERICA INC.       2 COLONY ROAD       JERSEY CITY, NJ 07305
14892438   INTERIOR ENVIROMENTS       48700 GRAND RIVER AVE       NOVI, MI 48374
14892439   INTERNATIONAL CONTROLS &       EQUIPMENT CO       35083 CORDELIA       CLINTON TWP., MI 48035
14892440   INTERNATIONAL EXPRESS SERVICES       755 W. BIG BEAVER SUITE 112       TROY, MI 48084
14892441   INTERNATIONAL SOS       ASSISTANCE INC.       P.O. BOX 419386       BOSTON, MA 02241–9386
14892442   INTERNATIONAL TABLE PADS       1501 W MARKET ST.       INDIANAPOLIS, IN 46222
14892443   INTERSTATE PARTNERS 1 LLC.       C/O RIVER CADDIS DEVELOPMENT       1038 TROWBRIDGE ROAD       EAST LANSING, MI 48834
14892444   INTERSTATE PARTNERS 1, L.L.C.       C/O RIVER CADDIS DEVELOPMENT, LLC       1038 TROWBRIDGE ROAD       EAST LANSING, MI 48834
14892446   INVESTCO OF MICHIGAN LLC       4459 PONTIAC LAKE RD.       WATERFORD, MI 48328
14892445   INVESTCO OF MICHIGAN LLC       4459 PONTIAC LAKE ROAD       WATERFORD, MI 48328
14892447   INZURRIAGA, JARED A       7719 W BALMORAL AVE       CHICAGO, IL 60656
14892448   IPSOS MMA INC.       301 MERRITT 7 4TH FLOOR       NORWALK, CT 06851
14892449   IQBAL, ARUBA A       8422 W GREGORY ST #2N       CHICAGO, IL 60656
14892450   IRC RETAIL CENTERS       814 COMMERCE DRIVE, STE 300       OAK BROOK, IL 60523
14892452   IRC RETAIL CENTERS       814 COMMERCE DRIVE, STE 300       OAK BROOK, IL 60523
14892451   IRC RETAIL CENTERS       PO BOX 6351       CAROL STREAM, IL 60197–6351
14892453   IRELAND, JONATHON       1455 MARIA ST       FLINT, MI 48507
14892454   IRELAND, JUSTIN J       952 MAJOR ST       FLINT, MI 48507
14892455   IRFAN, MUHAMMAD AMMAR B       1887 SOMERSET DRIVE 3A       GLENDALE HEIGHTS, IL 60139
14892456   IRLA, JULIA M       412 PARK DR.       CLAWSON, MI 48017
14892457   IRVIN III, BILLY E       7111 ARCOLA       DETROIT, MI 48234
14892458   IRVINE, MICHAEL J       9326 PIEDMONT ST       DETROIT, MI 48228
14892459   IRWIN, HANNAH       2070 CHADWICK WAY       MUNDELEIN, IL 60060
14892460   IS LEASE ADMINISTRATION SERV.       2977 LENOX DRIVE       TROY, MI 48098
14892461   ISAACS, JOSHUA J       22011 MASCH AVENUE       WARREN, MI 48091
14892462   ISAACSON, THOMAS R       7221 WIRTH DR       DARIEN, IL 60561
14892463   ISCG       612 NORTH MAIN       ROYAL OAK, MI 48067
14892464   ISERMAN, RICHARD C       1148 WHISPERING KN       ROCHESTER HILLS, MI 48306
14892465   ISHAM, ALEC       10603 6 1/2 MILE ROAD       BATTLE CREEK, MI 49014
14892466   ISLAM, NOZROL       33788 ORBAN DR.       STERLING HEIGHTS, MI 48310
14892467   ISLAMI, JAKUP       18801 VANDERHAVEN LN.       LIVONIA, MI 48152
14892468   ISLEY, KATHERINE I       1815 PAULINE BLVD UNIT 2       ANN ARBOR, MI 48103
14892469   ISMAIL, ADEL G       2550 WEST VILLAGE DRIVE       TOLEDO, OH 43614
14892470   ISOGENT PARTNERS LLC       P.O. BOX 703645       DALLAS, TX 75370
14892471   ISOM, SHANA L       792 PENNSYLVANIA DRIVE       PALATINE, IL 60074
14892472   ISOVITSCH, BRANDI R       4298 SCIOTO PARKWAY       POWELL, OH 43065
14892473   IVAN, CHRISTOPHER       11201 CANTERBURY       WARREN, MI 48093
14892474   IVANHOE CAMBRIDGE       ATTN Sunita Manhant, SENIOR DIRECTOR       LEGAL AFFAIRS       95 WELLINGTON STREET WEST, SUITE 600       TORONTO, ON M5J 2R2
14892475   IVERY, LEILA       9236 WILDEMERE       DETROIT, MI 48206
14892476   IVES, ROBERT A       6895 SCOTT WOODS CT       COMSTOCK PARK, MI 49321
14892477   IVORY–CLARK, PATRICK M       900 WHITMORE RD APT 103       HIGHLAND PARK, MI 48203
14892478   IZEWSKI, MICHAEL       3908 ELM ST.       DOWNERS GROVE, IL 60515
14892360   Ian Altena       707 Sunset Hills Dr       Middleville, MI 49333
14892361   Ian Krapp–Erving       47296 Blossom Ln       Macomb, MI 48044
14892366   Ibrahim S Abed Al–Rahman       5107 W 114th St       Alsip, IL 60803
14892383   Ilene Germain       Ilene       8936 Dixie Hwy       PO Box 230225       Fair Haven, MI 48023
14892384   Iliya Tanchev       8624 W. Carmen Ave, FL 2       Norridge, IL 60706
14892386   Illinois Dept of Revenue       Attn Bankruptcy Unit       James R Thompson Center –Concourse Level       100 West Randolph Street       Chicago, IL 60601–3274
14892387   Illinois Office of the Attorney General       Carbondale       Consumer Protection Division       601 S. University Ave       Carbondale, IL 62901
14892388   Illinois Office of the Attorney General       Chicago       Consumer Protection Division       100 W. Randolph St       Chicago, IL 60601
14892389   Illinois Office of the Attorney General       East Central IL       Consumer Protection Division       1776 E Washington St       Urbana, IL 61802
14892390   Illinois Office of the Attorney General       Metro East IL       Consumer Protection Division       201 West Pointe Drive       Suite 7       Belleville, IL 62226
14892391   Illinois Office of the Attorney General       Northern IL       Consumer Protection Division       Zeke Giorgi Center       200 South Wyman St Suite 307       Rockford, IL 61101
14892392   Illinois Office of the Attorney General       South Regional       Consumer Protection Division       8100 S Stony Island Suite C       Chicago, IL 60617

14892393   Illinois Office of the Attorney General   Springfield   Consumer Protection Division   500 S. 2nd St   Springfield, IL 62701

14892394   Illinois Office of the Attorney General   West Central IL   Consumer Protection Division   628 Maine St   Quincy, IL 62301

14892395   Illinois Office of the Attorney General   West Regional   Consumer Protection Division   306 N. Pulaski Rd   Chicago, IL 60624

14892396   Illinois Secretary of State   Jesse White   213 State Capitol   Springfield, IL 62756

14892398   Illinois State Treasurer   Legal Dept   James R Thompson Center   100 W Randolph St Suite 15–600   Chicago, IL 60601

14892402   Illuminated Mobile   John P. Gibbs   6030 N. Sheridan Rd #1712   Chicago, IL 60660

14892414   Indiana Dept of Revenue   Bankruptcy Section MS 108   100 N Senate Ave N240   Indianapolis, IN 46204

14892417   Indiana Office of the Attorney General   Consumer Protection Division   302 W. Washington St.   5th Floor   Indianapolis, IN 46204

14892419   Industrias Magromer Cueros Y Pieles S.A.   Acceso Sanmartin S/N Y Calle 114   Mercedes, Buenos Aires 06600 Argentina

14892479   J KAPTUR CONSULTING LLC   32344 CAMBRIDGE DR.   WARREN, MI 48093

14892480   J QUEEN NEW YORK   37 W 20TH ST.   NEW YORK, NY 10011

14892481   J&G Brokerage   926 Sam T Barkley Drive   New Albany, MS 38652

14892482   J&J LOCKSMITHS INC   1015 EAST CORK STREET   KALAMAZOO, MI 49001

14892483   J. J. KELLER & ASSOCIATES INC.   P.O. BOX 6609   CAROL STREAM, IL 60197–6609

14892484   J.C. EHRLICH   P.O. BOX 13848   READING, PA 19612–3848

14892485   J.D. REAL ESTATE INC.   4333 S. PULASKI RD.   CHICAGO, IL 60632

14892486   J.J. GUMBERG CO.   C/O WATERWORKS PHASE II   1051 BRINTON ROAD   PITTSBURGH, PA 15221

14892488   J.J. GUMBERG CO.   WATERWORKS PHASE II   1051 BRINTON ROAD   PITTSBURGH, PA 15221

14892487   J.J. GUMBERG CO.   WATERWORKS PHASE II   GUMBERG ASSOCIATES– CHAPEL SQUARE   LOCKBOX 781345, P.O. BOX 8500   PHILADELPHIA, PA 19178–1345

14892489   JAAFAR, HASSAN K   5715 DACOSTA   DEARBORN, MI 48127

14892490   JABER, MOHAMMED   3842 CAMELT DR SE   GRAND RAPIDS, MI 49546

14892491   JABRA, ALEXIA   5645 ACORN LN   STERLING HEIGHTS, MI 48314

14892493   JACK H SCHWARTZ DBA MAYSUN   REALTY ASSOCIATES   13 DEERFIELD LANE   BEACHWOOD, OH 44122

14892494   JACKOWIAK, CAROL   13431 KERR   PLAINFIELD, IL 60585

14892496   JACKSON FURNITURE CO   PO BOX 1359   CLEVELAND, TN

14892498   JACKSON JR, WILMER E   12612 RALEIGH DR   STERLING HEIGHTS, MI 48313

14892499   JACKSON LOCAL SCHOOL DISTRICT   BOARD OF EDUCATION   ATTN ROBERT M. MORROW, ESQ.   Two Miranova Pl   Ste 220   Columbus, OH 43215–7050

14892500   JACKSON, AHMAD   11858 GALBA DR   ST. LOUIS, MO 63033

14892501   JACKSON, ALANA D   13079 E OUTER DRIVE   DETROIT, MI 48224

14892502   JACKSON, ALICE   349 DANIEL ST   WESTLAND, MI 48186

14892503   JACKSON, ANGELA D   1442 DIVISION COURT   SAINT CHARLES, IL 60174

14892504   JACKSON, ANTHONY   12585 HAMPSHIRE   DETROIT, MI 48213

14892505   JACKSON, BRANDON   19884 ELM CT   HARPER WOODS, MI 48225

14892506   JACKSON, CALVIN S   43254 HILLSBORO DR   CLINTON TOWNSHIP, MI 48038

14892507   JACKSON, CARLA   16753 FIELDING ST.   DETROIT, MI 48219

14892508   JACKSON, CHAD A   7998 BROWN RD   VERMONTVILLE, MI 49096

14892509   JACKSON, CHARLANA   12823 PROSPECT AVE   WARREN, MI 48089

14892510   JACKSON, DALLAS M   1134 WILLOW STREET   GRAND LEDGE, MI 48837

14892511   JACKSON, DANIEL   30671CONCORD COURT APT D   ROSEVILLE, MI 48066

14892512   JACKSON, DAVID   16172 GREENVIEW   DETROIT, MI 48219

14892513   JACKSON, DAVID   21510 SYLVAN DR.   BROWNSTOWN, MI 48134

14892514   JACKSON, EDWARD   5510 GRAYTON   DETROIT, MI 48224

14892515   JACKSON, FREDDIE   19550 LAKE SHORE DRIVE   LYNWOOD, IL 60411

14892516   JACKSON, JAINA C   10431 AUBURN CT   HUNTLEY, IL 60142

14892517   JACKSON, JALEN M   315 WESTBROOK CIRCLE   NAPERVILLE, IL 60565

14892518   JACKSON, JAMES M   1026 28TH STREET SW   WYOMING, MI 49509

14892519   JACKSON, JAMIL R   20433 SPENCER   DETROIT, MI 48234

14892520   JACKSON, JENNIFER   2110 WOODMONT DR W   CANTON, MI 48188

14892521   JACKSON, JESSIE V   8072 JEWETT   WARREN, MI 48089

14892522   JACKSON, JODI L   1411 OAKBROOK E   ROCHESTER HILLS, MI 48307

14892523   JACKSON, JULIA R   13029 SIDONIE   WARREN, MI 48089

14892524   JACKSON, KAPRIS C   1417 N CHARLES   SAGINAW, MI 48601

14892525   JACKSON, KEVIN   19752 SNOWDEN ST   DETROIT, MI 48235

14892526   JACKSON, KYLE   12824 SHERMAN AVE   WARREN, MI 48089

14892527   JACKSON, LASHONDA J   15761 GREENFIELD   DETROIT, MI 48227

14892528   JACKSON, LATRICE R   13501 VILLAGE SQUARE DR APT103   SOUTHGATE, MI 48195

14892529   JACKSON, LEROY R   22040 MILITARY ST   DEARBORN, MI 48123

14892530   JACKSON, MARLON D   273 N SWORD ST SW   GRAND RAPIDS, MI 49548

14892531   JACKSON, PHILLIP   3525 YELLOWSTONE DR SW   GRANDVILLE, MI 49418

14892532   JACKSON, RAHEME L   412 WEST LENOX AVE   FORT WAYNE, IN 46807

14892533   JACKSON, ROBERT   501 SIDNEY ST   GREENSBURG, PA 15601

14892534   JACKSON, ROWENA L   7775 RADCLIFFE ST   DETROIT, MI 48210

14892535   JACKSON, RYAN D   18070 SCHAEFER HWY   DETROIT, MI 48235

14892536   JACKSON, SAMANTHA   2779 WEST FORK RIVER DR   FOWLERVILLE, MI 48836

14892537   JACKSON, STEVEN   900 DESERT OAK CT   UNIT 15A   LAS VEGAS, NV 89145

14892538   JACKSON, SYDNI   1920 CHENE   DETROIT, MI 48207

14892539   JACKSON, TANAISHA M        13223 ST ERVIN AVE        DETROIT, MI 48215
14892540   JACKSON, TIFFANY V        6870 SAINT MARYS STREET        DETROIT, MI 48228
14892541   JACKSON, TYLON        25282 MOUNTMARTRE CT #4        OAK PARK, MI 48237
14892542   JACKSON, ZAREIA        15375 OAKFIELD ST        DETROIT, MI 48227
14892543   JACOB TODD DESIGNS        12705 US 31 NORTH        SUITE A–4        CHARLEVOIX, MI 49720
14892544   JACOBI, KRYSTAL        1218 PARK AVE        GRAND HAVEN, MI 49417
14892545   JACOBS, BENNIE L        116 W 108TH ST        CHICAGO, IL 60628
14892546   JACOBUS ENERGY        P.O. BOX 88249        MILWAUKEE, WI 53288–0249
14892547   JACOBY, DAVID R        8350 E. DR N        BATTLE CREEK, MI 49014
14892548   JACOBY, JAEDIN M        34 E STRATHMORE        PONTIAC, MI 48340
14892553   JADE PIG VENTURES –ALPINE RETAIL, L.L.C.        50 LOUIS NW, SUITE 600        GRAND RAPIDS, MI 49503
14892556   JADE PIG VENTURES –ALPINE RETAIL, L.L.C.        50 LOUIS NW, SUITE 600        GRAND RAPIDS, MI 49503
14892554   JADE PIG VENTURES –ALPINE RETAIL, L.L.C.        C/O CWD REAL ESTATE INVESTMENT, LLC        15 IONIA, SW, SUITE 630        GRAND RAPIDS, MI 49503
14892555   JADE PIG VENTURES –ALPINE RETAIL, L.L.C.        C/O LANDLORD COUNSEL        601 THREE MILE ROAD, NW, SECOND FLOOR        GRAND RAPIDS, MI 49544
14892552   JADE PIG VENTURES–        ALPINE RETAIL LLC        50 LOUIS STREET NW SUITE 600        GRAND RAPIDS, MI 49503
14892557   JAFRI, SYED ZEESHAN        5940 PINE HOLLOW ROAD        CARPENTERSVILLE, IL 60110
14892558   JAGLARSKI, JACOB        1264 BROOKLINE CT        NAPERVILLE, IL 60563
14892559   JAGMIN, NANCY        15103 CLASSIC DR.        BATH, MI 48808
14892560   JAIPUR HOME        315 S. LINCOLN STREET A–2        LOWELL, AR 72745
14892561   JAIPUR LIVING        PO BOX 890626        CHARLOTTE, NC 28289
14892564   JAM BEST ONE FLEET SERVICE        5353 STICKNEY AVE.        TOLEDO, OH 43612
14892565   JAM BEST–ONE FLINT MI        BEST–ONE STORE 65        1325 W. HILL RD.        FLINT, MI 48507
14892576   JAMES PHILLIPS        P.O. BOX 859        BAY CITY, MI 48707
14892582   JAMES, BREA        4856 MOCK ORANGE DR        CANAL WINCHESTER, OH 43110
14892583   JAMES, DESHAWN        26750 ROBERTA ST        ROESVILLE, MI 48066
14892584   JAMES, ELLITHA L        19604 PARKSIDE        ST CLAIR SHORES, MI 48080
14892585   JAMES, JOHN B        35111 BRITTANY PARK #106        HARRISON TWP, MI 48045
14892586   JAMES, KENNETH        29501 KELLY RD        ROSEVILLE, MI 48066
14892587   JAMES, MARTIN R        27110 COLLINGWOOD        BASEMENT APT        ROSEVILLE, MI 48066
14892588   JAMES, TREVON        10901 SOMERSET        DETROIT, MI 48224
14892589   JAMES, WILLIAM J        906 BUCKNELL RD        WHITEHALL, OH 43213
14892594   JAMIE YOUNG COMPANY        331 W. VICTORIA        GARDENA, CA 90248
14892595   JAMISON, ANNIECE L        20045 BENTLER        DETROIT, MI 48219
14892596   JAMNIK, KAROLENA        457 VALLEY DRIVE UNIT 202        NAPERVILLE, IL 60563
14892601   JANCOVIC, STEVEN J        6948 W BERWYN AVE        CHICAGO, IL 60656
14892604   JANKOWSKI, BRANDI        4755 ALDUN RIDGE        APT 201        COMSTOCK, MI 49321
14892605   JANNERETH, MADELINE R        988 4MILE RD NW #1D        WALKER, MI 49544
14892606   JANS, JUDY S        819 S CENTENNIAL RD        HOLLAND, OH 43528
14892607   JANSE–VREELING, JANICE M        1324 JOHNSON DR        APT 1825        BUFFALO GROVE, IL 60089
14892608   JANSSEN, BRAD        1336 BRIARCHASE DR        O FALLON, MO 63368
14892609   JANZ, RACHELE        6496 LAKE MEADOW DR.        WATERFORD, MI 48327
14892610   JAQUAYS, WILLIAM        45120 CATALPA BLVD.        MACOMB, MI 48044
14892611   JARBOU AND SONS        MARATHON GAS STATION        30953 MOUND RD        WARREN, MI 48092
14892612   JAREMA, CYNTHIA M        34170 BIRCHWAY CR.        STERLING HEIGHTS, MI 48312
14892613   JARVIS, JOSHUA M        1828 N WOODLAND        PORT HURON, MI 48060
14892617   JASON MICHAEL KATZ PC        30665 NORTHWESTERN HWY        SUITE 202        FARMINGTON HILLS, MI 48334
14892619   JASON ROONEY        3016 OAKVILLE WOODS CT.        ST. LOUIS, MO 63129
14892620   JASON, SANDRA        5864 VIENNA WAY        LANSING, MI 48917
14892621   JASON, STUART K        49831 LEICESTER        SHELBY TOWNSHIP, MI 48315
14892623   JASTAL, JOSHUA S        3634 HAZELHURST AVENUE        TOLEDO, OH 43612
14892624   JASZCZUK P.C.        311 S. WACKER DRIVE        SUITE 1775        CHICAGO, IL 60606
14892625   JAUPAJ, SILVANA        18205 UNIVERSITY PARK DRL        LIVONIA, MI 48152
14892626   JAVELOV, MARGO J        402 N CASTELL AVENUE        ROCHESTER, MI 48307
14892627   JAX & BONES        365 CLOVERLEAF DR.        SUITE D        BALDWIN PARK, CA 91706
14892629   JAY, MICHAEL P        323 INDIAN RIDGE TRAIL        WAUCONDA, IL 60084
14892631   JAYNES, SCOTT        39229 DILLINGHAM ST        WESTLAND, MI 48186
14892633   JB HUNT TRANSPORT INC        PO BOX 98545        CHICAGO, IL 60693–8545
14892634   JB PRINTING CO.        3111 LAKE ST.        KALAMAZOO, MI 49048
14892635   JBBJ INC.        1538 LAWNDALE ST.        DETROIT, MI 48209
14892636   JBJ TRUCK SERVICE INC.        P.O. BOX 672        PETOSKEY, MI 49770
14892637   JC DESIGNS INC.        1107 N MAIN STREET        SUITE 101        HIGH POINT, NC 27262
14892638   JCS CONSTRUCTION SERVICES LLC        2000 E. OAKLEY PARK RD.        SUITE 204        COMMERCE TWP., MI 48390
14892639   JDY INTERNATIONAL INC        2/F 1350 VALLEY VISTA DR        DIAMOND BAR, CA 91765
14892643   JEFF LEONARD        1701 PARKLINE DR APT 10        PITTSBURGH, PA 15227
14892644   JEFF TALBOT        1072 CALLAWAY COURT        HOWELL, MI 48843
14892645   JEFFERY, CHRISTOPHER D        6767 CHALMERS AVE        WARREN, MI 48091
14892651   JEFFREY M JOHNSON        21700 EASTBROOK COURT        GROSSE POINTE WOODS, MI 48236
14892655   JEFFRIES III, DONALD        2870 US–31 APT 3        LEVERING, MI 49755
14892656   JEFFRIES, AYANA        9559 HEMINGWAY        REDFORD, MI 48239

| 14892657 | JEFFRIES, SHARIF | 9559 HEMINGWAY | REDFORD, MI 48239 |

```
14892657   JEFFRIES, SHARIF        9559 HEMINGWAY        REDFORD, MI 48239
14892658   JENCKS, GAVIN X        9361 CLIO ROAD        CLIO, MI 48420
14892659   JENDRUSIK, ROBERT T        1859 JOHN R        ROCHESTER HILLS, MI 48307
14892663   JENKINS, ALDARRYLLIAN        31481 MOUND RD        WARREN, MI 48092
14892664   JENKINS, CAROL        133 WILLOWDALE DR        APT 24        FREDERICK, MD 21702
14892665   JENKINS, HEATHER        111 RAILROAD STREET        BLANDBURG, PA 16619
14892666   JENKINS, JERRY J        20633 PIEDMONT        CLINTON TOWNSHIP, MI 48036
14892667   JENKINS, JUSTIN        115 EASTON AVE.        O FALLON, IL 62269
14892668   JENKINS, KEVIN        20775 CYMAN AVE        WARREN, MI 48091
14892669   JENKINS, MARY T        33066 DEER WOOD        LENOX, MI 48048
14892670   JENKINS, TANIKA        3645 W GRENSHAW        CHICAGO, IL 60624
14892671   JENKINSON, KASSIDY        225 S. GROVE ST        YPSILANTI, MI 48198
14892679   JENNINGS, RANDY        13007 JADE COVE        FORT WAYNE, IN 46845
14892680   JENSEN, ANN        3107 LAUREL RIDGE CIR        BRIDGEVILLE, PA 15017
14892681   JENSEN, CLAIRE L        2923 MAPLEWOOD        ROYAL OAK, MI 48073
14892682   JERED ROOKER        18553 VERNON        BROWNSTOWN, MI 48193
14892685   JEREMY CHISHOLM        P.O. BOX 9534        WYOMING, MI 49509
14892686   JEREMY KANOUSE        40516 WALTER DR.        STERLING HEIGHTS, MI 48310
14892689   JERNIGAN, ERIC C        15909 E STATE FAIR        DETROIT, MI 48205
14892690   JERNIGAN, MICHAEL        22850 PETERSBURG AVE        EASTPOINTE, MI 48021
14892691   JERNIGAN, SHARON L        5561 N SEYMOUR RD        FLUSHING, MI 48433
14892694   JERRY HOTOP PAINTING LLC        3478 HWY T        PERRYVILLE, MO 63775
14892695   JERUSALEM PROPERTIES LLC.        5116 MECKLER LANE        WARREN, MI 48092
14892697   JERUSALEM PROPERTY, LLC        12626 E JEFFERSON        DETROIT, MI 48215
14892696   JERUSALEM PROPERTY, LLC        5116 MECKLER LANE        WARREN, MI 48092
14892698   JERUSALEM PROPERTY, LLC        5116 MECKLER LANE        WARREN, MI 48092
14892699   JESNEK, STEVEN T        2376 BOB WHITE CT        CASCADE TOWNSHIP, MI 49546
14892705   JETER, GERALD F        8545 WESTFIELD STREET        DETROIT, MI 48204
14892706   JETS PIZZA        4185 E 14 MILE RD        STERLING HTS, MI 48310
14892707   JETT, MARY        1808 PELTON PARK LANE        SANDUSKY, OH 44870
14892708   JEUDEVINE, HANNAH L        34124 UTICA RD.        FRASER, MI 48026
14892709   JEUDEVINE, MALIA M        23215 JOY        ST.CLAIR SHORES, MI 48082
14892710   JEWELL, TONYA        11121 KINGS POINT RD        ALANSON, MI 49706
14892711   JFP/ALESCO        P.O. BOX 3128        MILWAUKEE, WI 53201–3128
14892712   JGM FLOORS        2012 STAFFORD        MILFORD, MI 48381
14892713   JGW FURNITURE        5101 OLD HWY S #670        LEBANON, GA 30146
14892714   JIANGSU CHENYU ARTS & CRAFTS        26 INDUSTRIAL PARK
           ZHOUZHUANG        KUNSHANG        JIANGSU 215325 CHINA
14892715   JIAXING JOY FURNITURE CO.,LTD        BUILDING 4 NO 1200 QING FENG        SOUTH
           ROAD        TONG XIANG 314500 CHINA
14892716   JIBIRAEI, LEANDA        201 N SQUIRREL RD , APT 606        AUBURN HILLS, MI 48326
14892717   JIM MCCABE        128 WEST UNION ST.        WEST CHESTER, PA 19382
14892719   JIM THOMPSON        C/O TENNANT & ASSOC.        1700 STUTZ DRIVE SUITE 61        TROY, MI
           48084
14892720   JIMENEZ, ALEC J        19 G WILDWOOD LANE        BOLINGBROOK, IL 60440
14892721   JIMENEZ, BRANDON        2061 BERWYN CT        WYOMING, MI 49519
14892722   JIMENEZ, CHRISTOPHER A        121 WESTMERE RD        DES PLAINES, IL 60016
14892723   JIMENEZ, JUAN        2228 N LOCKWOOD        CHICAGO, IL 60639
14892724   JIMENEZ, RACHEL M        2504 WISCONSIN AVE        MUSKEGON, MI 49445
14892725   JIMENEZ, SALVADOR        10011 HAMILTON CT        BELLEVILLE, MI 48111
14892726   JIMERSON II, CLIFTON        15470 BRINGARD DR        DETROIT, MI 48205
14892727   JIMERSON, STEVIE V        19344 FENELON        DETROIT, MI 48234
14892729   JIMMIES TOWING        4201 W MICHIGAN AVE        JACKSON, MI 49201
14892731   JIRIK, KRISTIE        12968 SUNRISE DRIVE        LEMONT, IL 60439
14892732   JIWEI USA        829 SHADY MOSS CT.        WALNUT, CA 91789
14892733   JJ SOLUTIONS LLC        5557 E. PLEASANT VALLEY RD.        SHEPHERD, MI 48883
14892734   JJONES, MICHELLE D        19946 SAN JUAN        DETROIT, MI 48221
14892735   JJWSC II PA LIMITED PARTNERSHIP        1620 NORTH TUCKAHOE STREET        BELLWOOD, PA
           16617
14892737   JJWSC II PA LIMITED PARTNERSHIP        1620 NORTH TUCKAHOE STREET        BELLWOOD, PA
           16617
14892736   JJWSC II PA LIMITED PARTNERSHIP        PO BOX 31        ATLOONA, PA 16603
14892738   JKL REAL ESTATE CO., LLC        3140 SPRING STREET        WEST BLOOMFIELD, MI 48322
14892739   JKL REAL ESTATE CO., LLC        3140 SPRING STREET        WEST BLOOMFIELD, MI 48322
14892740   JLA HOME FABRICS        45875 NORTHPORT LOOP EAST        FREMONT, CA 94538
14892741   JMB LIMITED PARTNERSHIP, FOR ITSELF AND        ON BEHALF OF JMB JOINT VENTURE        11
           STONE GATE COURT        PIKESVILLE, MD 21208
14892742   JMB LIMITED PARTNERSHIP, FOR ITSELF AND        ON BEHALF OF JMB JOINT VENTURE        ATTN
           JULES SHAIVITZ        11 STONE GATE COURT        PIKESVILLE, MD 21208
14892743   JMEC        75 REMITTANCE DRIVE DEPT 6080        CHICAGO, IL 60675–6080
14892744   JMH Restoration, Inc.        dba Fibrenew Three Rivers        Jeffrey M Hecker        1462 Anderson
           Rd        Pittsburgh, PA 15209
14892745   JML Trucking        James M. Landsbach        PO Box 15        Luxor, PA 15662
14892747   JOANNA KLOTZ        32336 OLD FORGE LANE        FARMINGTON HILLS, MI 48334
14892748   JOBPRO SERVICES        115 TANGLEWOOD TRAIL        LOUISVILLE, KY 40223
14892749   JOCELYN WOLF        1326 RACE STREET        BALTIMORE, MD 21230
14892750   JOCHUM, MICHAEL        818 KENWOOD AVE        WEST CHICAGO, IL 60185
14892754   JOE MCGHANS TOWING, INC        943 W POLK RD        HART, MI 49420
```

14892757 JOFRAN INC.        ONE JOFRAN WAY        NORFOLK, MA 02056
14892758 JOHANNESSEN, DANIEL        440 MEADOW DRIVE APT 5        TROY, IL 62294
14892759 JOHANSSON, MEGAN M        2436 LAKESHORE BLVD APT 905        YPSILANTI, MI 48198
14892765 JOHN CHICKERING        6605 MAJESTIC WAY NE        ROCKFORD, MI 49341
14892767 JOHN DANGELO        13248 FORESTVIEW        SHELBY TOWNSHIP, MI 48315
14892770 JOHN DOEZEMA        P.O. BOX 481        SPRING LAKE, MI 49456–0481
14892773 JOHN DOEZEMA REAL ESTATE        100 GRANDVILLE AVE., STE 100        GRAND RAPIDS, MI 49503
14892771 JOHN DOEZEMA REAL ESTATE        C/O NAI MID–MICHIGAN        2149 JOLLY ROAD, SUITE 200        OKEMOS, MI 48864
14892772 JOHN DOEZEMA REAL ESTATE        C/O VLAHAKIS COMMERCIAL        2149 JOLLY ROAD SUITE 200        OKEMOS, MI 48864
14892780 JOHN K. WEINSTEIN        ALLEGHENY COUNTY TREASURER        436 Grant Street        Room 108, Courthouse        Pittsburgh, PA 15219
14892781 JOHN KARIMALIS        28600 MEADOWBROOK        NOVI, MI 48377
14892786 JOHN P HINTZ        533 S GRAND AVE        LANSING, MI 48933–2405
14892787 JOHN PETERS PROFESSIONAL        LIMOUSINES INC.        55 WALNUT STREET SUITE 102B        NORWOOD, NJ 07648
14892788 JOHN POSLOSKI        32052 NEW CASTLE DR.        WARREN, MI 48093
14892789 JOHN RICHARD COLLECTION        306 EASTMAN STREET        GREENWOOD, MS 38930
14892790 JOHN SPURRIER        402 LEROY        FERNDALE, MI 48220
14892792 JOHN, JONATHAN        608 BENTLEY        MONROE, MI 48162
14892794 JOHNS, AMY        5221 ATCHISON RD        BELLAIRE, OH 43906
14892795 JOHNS, JOHN P        1230 WEST WILLOW        LANSING, MI 48915
14892796 JOHNS, LANISE        16500 QUARRY RD APT 425        SOUTHGATE, MI 48195
14892797 JOHNSON CONTROLS SECURITY SOLUTIONS        P.O. BOX 371967        PITTSBURGH, PA 15250–7967
14892798 JOHNSON III, CLIFFORD C        269 GREENE ST        WOONSOCKET, RI 02895
14892799 JOHNSON III, JOHNNY        18342 BEECHWOOD        ROSEVILLE, MI 48066
14892800 JOHNSON PREMIUM HARDWOOD        FLOORING INC        825 SENTOUS ST        INDUSTRY, CA 91748
14892801 JOHNSON, AARON R        8444 EVERGREEN        DETROIT, MI 48228
14892802 JOHNSON, AMBER J        25249 FILMORE #126        TAYLOR, MI 48180
14892803 JOHNSON, ANGELICA S        229 S 21ST        SAGINAW, MI 48601
14892804 JOHNSON, ANTHONY S        9452 GENESEE ST.        PO BOX 153        NEW LOTHROP, MI 48460
14892805 JOHNSON, ANTHONY V        29636 BONNIE DR        WARREN, MI 48093
14892806 JOHNSON, ARMANI D        1430 HIDDEN VALLEY DR SE APT2        KENTWOOD, MI 49508
14892807 JOHNSON, ASHLEY B        1000 CHARLELA LN        ELK GROVE VILLAGE, IL 60007
14892808 JOHNSON, BRENT A        347 SUNBURRY DR        HOWELL, MI 48855
14892809 JOHNSON, BRITANIE        29555 LAUREL WOODS DR APT 106        SOUTHFIELD, MI 48034
14892810 JOHNSON, CALVIN D        14166 PENROD ST        DETROIT, MI 48223
14892811 JOHNSON, CARL E        3701 FOXCROFT CIRCLE        FLINT, MI 48507
14892812 JOHNSON, CHAD A        355 ISABELLE AVE        KIMBALL, MI 48074
14892813 JOHNSON, CHARLETTA        277 S ELIZABETH AVE.        FERGUSON, MO 63135
14892814 JOHNSON, COLE        2433 DANBURY DR AS        GRAND RAPIDS, MI 49506
14892815 JOHNSON, CONNELL R        165 BOONE CR DR APT1 ROOM E        BOONE, NC 28607
14892816 JOHNSON, CONNIE J        44405 BAYVIEW AVE        CLINTON TWP, MI 48038
14892817 JOHNSON, COREY D        7612 EAST WARREN        DETROIT, MI 48214
14892818 JOHNSON, CORTNEY A        1776 E ELZA APT 1        HAZEL PARK, MI 48030
14892819 JOHNSON, CURTIS C        7190 SOUTH FORK DR        SWARTZ CREEK, MI 48473
14892820 JOHNSON, DANIEL R        59198 RAVENNA DRIVE        MATTAWAN, MI 49071
14892821 JOHNSON, DANIEL W        19219 MARTIN DRIVE        CLINTON TOWNSHIP, MI 48038
14892822 JOHNSON, DARBY        3200 BLOSSOM DR        WEST BLOOMFIELD, MI 48324
14892823 JOHNSON, DELANO E        21460 DEQUINDRE RD APT 104        WARREN, MI 48091
14892824 JOHNSON, DEONTA L        20854 LANCASTER ST        HARPER WOODS, MI 48225
14892825 JOHNSON, DERRICK        36430 VANDYKE AVE        APT 208        STERLING HEIGHTS, MI 48312
14892826 JOHNSON, DERRICK        937 E ISABELLA AVE        MUSKEGON, MI 49442
14892827 JOHNSON, DIANNE        17191 LENORE        DETROIT, MI 48219
14892828 JOHNSON, DONOVAN        20001 8 MILE RD        SAINT CLAIR SHORES, MI 48080
14892829 JOHNSON, DORRELL R        13051 CAMDEN        DETROIT, MI 48213
14892830 JOHNSON, DREW        102 DUNDEE DR        BATTLE CREEK, MI 49014
14892831 JOHNSON, ETHAN B        5244 COTTONDALE        WYOMING, MI 49519
14892832 JOHNSON, GEORGE J        471 W FAIRMONT        PONTIAC, MI 48340
14892833 JOHNSON, GEORGETTE D        7972 BIRCHWOOD        JENISON, MI 49428
14892834 JOHNSON, JACK E        18421 GREENVIEW AVE        DETROIT, MI 48219
14892835 JOHNSON, JAKE R        3894 LUCILLE DR        LAMBERTVILLE, MI 48144
14892836 JOHNSON, JAMES        14119 MAYFIELD        DETROIT, MI 48205
14892837 JOHNSON, JAMES T        2561 SANDY RIDGE DR        APT 202        WALKER, MI 49534
14892838 JOHNSON, JANINE L        1691 HILDA DRIVE        SANDWICH, IL 60548
14892839 JOHNSON, JEFFREY M        21700 EASTBROOK CT.        GROSSE POINTE WOODS, MI 48236
14892840 JOHNSON, JEFFREY R        9239 GALE RD.        WHITE LAKE, MI 48386
14892841 JOHNSON, JENNIFER        20119 ARCADIA DRIVE        CLINTON TOWNSHIP, MI 48036
14892842 JOHNSON, JILL A        1906 HARRIS ST        SAGINAW, MI 48601
14892843 JOHNSON, KEYOSHA L        32 MARTIN LUTHER KING        PONTIAC, MI 48342
14892844 JOHNSON, LARRY J        13901 EDMORE        DETROIT, MI 48205
14892845 JOHNSON, LAUREN        418 LOCUST STREET        BURNHAM, PA 17009
14892846 JOHNSON, LETISHIA C        428 FREDERICK AVE        DETROIT, MI 48202
14892847 JOHNSON, LINNELL        30759 QUINKERT ST APT 204        ROSEVILLE, MI 48066

14892848    JOHNSON, MARCUS R        19339 MITCHELL        DETROIT, MI 48234
14892849    JOHNSON, MARK (PIER) D        9194 CELESTINE DR        VAN BUREN TWP, MI 48111
14892850    JOHNSON, MARQUS        1216 QUARRY AVE NW        GRAND RAPIDS, MI 49504
14892851    JOHNSON, MAURICE        19941 BRAILE        DETROIT, MI 48219
14892852    JOHNSON, MICAH        25721 BILLETTE DR        WARREN, MI 48091
14892853    JOHNSON, NELISHA        221 W KENNETT ROAD        PONTIAC, MI 48340
14892854    JOHNSON, OC        109 EAST FRANKLIN STREET        JACKSON, MI 49201
14892855    JOHNSON, PATRICK J        9824 WEBB        WALES, MI 48027
14892856    JOHNSON, PATRICK O        5322 VALLEYVIEW DR        SWARTZ CREEK, MI 48473
14892857    JOHNSON, REUBEN        30554 SOUTHFIELD RD APT 236        SOUTHFIELD, MI 48076
14892858    JOHNSON, RYAN A        3515 QUAIL CREEK DRIVE        HOWELL, MI 48843
14892859    JOHNSON, TEIA        4548 KEVIN CT.        WEST BLOOMFIELD, MI 48322
14892860    JOHNSON, TERRANCE N        14828 ANNE AVE        ALLEN PARK, MI 48101
14892861    JOHNSON, TYRONE J        3710 HOMEWOOD        TOLEDO, OH 43612
14892862    JOHNSON, WILLIAM D        248 ABERDEEN CT        BELLEVILLE, MI 48111
14892863    JOHNSON, WILLIAM D        45809 CUSTER AVE        UTICA, MI 48317
14892864    JOHNSON, ZACHARIAH M        17318 BRADY STREET        REDFORD, MI 48240
14892865    JOHNSON–BUTLER, DOMINIK R        3900 SOMERSET AVE        DETROIT, MI 48224
14892866    JOHNSTON, KEITH M        407 COWLES AVE        JOLIET, IL 60435
14892867    JOINER–GRANT, CHLOE        4458 FARLIN AVE        SAINT LOUIS, MO 63115
14892868    JOLLY, LINDA F        18282 UNIVERSITY PARK DRIVE        LIVONIA, MI 48152
14892869    JOMAA, BILAL        27015 RICHARDSON ST.        DEARBORN HEIGHTS, MI 48127
14892870    JONATHAN L. BURT        15593 GAYLORD        REDFORD, MI 48239
14892873    JONES III, JIMMIE R        209 S MAIN ST #6        WILMINGTON, IL 60481
14892874    JONES, ADRIYANNA D        3895 YORKLAND DR APT 5        COMSTOCK PARK, MI 49321
14892875    JONES, AISHA        602 DEVON LN        ROMEOVILLE, IL 60446
14892876    JONES, ALEXANDER L        86 CLEVELAND        TRENTON, MI 48183
14892877    JONES, ALEXIS        1357 GREGORY        LINCOLN PARK, MI 48146
14892878    JONES, ALYSSA B        414 GALAHAD RD        BOLINGBROOK, IL 60440
14892879    JONES, ANDREW L        1735 N CAROLINA ST        SAGINAW, MI 48602
14892880    JONES, BOOKER        8270 DENWOOD DR. APT 15        STERLING HEIGHTS, MI 48312
14892881    JONES, BRIAN        820 SALT ST        SALTSBURG, PA 15681
14892882    JONES, CARLTON R        20015 OHIO        DETROIT, MI 48221
14892883    JONES, CHARLES        21456 SYRACUSE        WARREN, MI 48091
14892884    JONES, CHRISTOPHER P        2446 ROYAL AVENUE        BERKLEY, MI 48072
14892885    JONES, CONSTANCE        3241 HEBRON DRIVE        PITTSBURGH, PA 15235
14892886    JONES, DAMARIUS        8228 CADILLAC AVE        WARREN, MI 48089
14892887    JONES, DANTE        1310 EAST 279TH STREET        APT 60        EUCLID, OH 44132
14892888    JONES, DARSHEA A        1913 E LARNED        DETROIT, MI 48207
14892889    JONES, DAVID        975 GARDEN ST NW        WARREN, OH 44485
14892890    JONES, DAVID V        31000 WESTGATE BLVD        NOVI, MI 48377
14892891    JONES, DEANNA F        20829 WALTON CT        CLINTON TWP, MI 48036
14892892    JONES, DEVANTE        19772 ALBION        DETROIT, MI 48234
14892893    JONES, DEVIN L        15410 LEIGHTON DRIVE, CLINTON        CHARTER TOWNSHIP OF CLINTON, MI 48038
14892894    JONES, DEVON G        9551 OAKBROOKE LANE        APT#5        HOWELL, MI 48843
14892895    JONES, DONALD D        10507 MERLIN        DETROIT, MI 48224
14892896    JONES, DONTAE K        14100 COLLINGHAM        DETROIT, MI 48205
14892897    JONES, HERMAN        16501 COYLE        DETROIT, MI 48235
14892898    JONES, JACK        2918 BANCROFT RD        FAIRLAWN, OH 44333
14892899    JONES, JASON M        5857 MAPLE DRIVE SW        SOUTH BOARDMAN, MI 49680
14892900    JONES, JEREMY        382 FRANKLIN LAKE CIRCLE        OXFORD, MI 48371
14892901    JONES, JERMAIN        21083 SYACUSE AVE        WARREN, MI 48091
14892902    JONES, JOHN T        5354 LINDA        WARREN, MI 48092
14892903    JONES, KAYLEE        5577 NORTH RED PINE CIRCLE        KALAMAZOO, MI 49009
14892904    JONES, KEITH D        104 DIAMOND AVE SE        GRAND RAPIDS, MI 49506
14892905    JONES, KRISTYN M        548 HOLLAND ST        MARINE CITY, MI 48039
14892906    JONES, LAUREN B        33 PICKFORD RD        SMITHS CREEK, MI 48074
14892907    JONES, LYNN C        169 SPARROW LANE        BOLINGBROOK, IL 60490
14892908    JONES, MACKENZIE M        6093 NORTH BIRCH HILL DR        KIMBALL, MI 48074
14892909    JONES, MARIAN        29136 FOREST HILL DR.        FARMINGTON HILLS, MI 48331
14892910    JONES, MARQUAN A        4304 MACDOUGAL CIRCLE        LANSING, MI 48911
14892911    JONES, MARZELL        32665 DOVER AVE        WARREN, MI 48088
14892912    JONES, MYRA        6675 TIGERLILLY DRIVE        KALAMAZOO, MI 49009
14892913    JONES, OMAR        20255 BUFFALO        DETROIT, MI 48234
14892914    JONES, RYAN C        4236 YORBA LINDA        ROYAL OAK, MI 48073
14892915    JONES, STEVE D        1024 PALMER ST        KALAMAZOO, MI 49001
14892916    JONES, TAMEKA M        5990 WASHINGTON ST.        APT 1G        MERRILLVILLE, IN 46410
14892917    JONES, TERRY        6025 FRAMINGHAM ROAD        BALTIMORE, MD 21206
14892918    JONES, TONIA        34841 MOUND RD #286        STERLING HEIGHTS, MI 48310
14892919    JONES, TRACY J        37455 GREENWOOD ST        WESTLAND, MI 48185
14892920    JONES, WARDELL        28801 IMPERIAL DR APT A103        WARREN, MI 48093
14892921    JONES, WILLIAM        17201 LITTLEFIELD        DETROIT, MI 48235
14892922    JONES, WILLIAM P        1018 ALBERTA        FERNDALE, MI 48220
14892923    JONES–GATLIN, SHARON A        27105 THORNRIDGE DR        GRAND BLANC, MI 48439
14892925    JONNA MANAGEMENT GROUP, L.L.C.        2360 ORCHARD LAKE ROAD        SYLVAN LAKE, MI 48320

14892926   JONNA MANAGEMENT GROUP, L.L.C.       2360 ORCHARD LAKE ROAD       SYLVAN LAKE, MI 48320
14892927   JOOS, CHRISTOPHER J       603 KEYSTONE DR       BOLINGBROOK, IL 60440
14892928   JOPLIN, BERNICE   237 CHERRY STREET       MILAN, MI 48160
14892930   JORDAN, DARIUS L       20395 BRIARWOOD CT       SOUTHFIELD, MI 48076
14892931   JORDAN, EDMUNDO       2542 W HOLLYWOOD UNIT 1       CHICAGO, IL 60659
14892932   JORDAN, EMMA   2201 VALLEYWOOD DR SE APT A9       GRAND RAPIDS, MI 49546
14892933   JORDAN, PHYLLIS D       3200 JACQUE STREET       FLINT, MI 48532
14892934   JORDAN, RILEY T   11027 MAXWELL AVE       WARREN, MI 48089
14892935   JORDAN, SHEILA D   11338 LUCERNE       REDFORD, MI 48239
14892939   JOSEPH CORY HOLDINGS LLC.       150 MEADOWLANDS PARKWAY       4TH FLOOR       SECAUCUS, NJ 07094
14892944   JOSEPH L DONATO III, TAX COLLECTOR       599 Eisenhower Blvd.       Harrisburg, PA 17111
14892950   JOSHUA ROOKER       4444 BAYVIEW AVE.       APT. #48203       CLINTON TWP., MI 48038
14892952   JOSLYNN ROOSE       515 SEDGEFIELD DR.       BLOOMFIELD HILLS, MI 48304
14892953   JOWERS, ANGELICA       15924 SANTA ROSA       DETROIT, MI 48238
14892954   JOWERS, STEVEN B       8103 BLUESTEM AVE       JOLIET, IL 60431
14892956   JOY, ELI       13425 DAWN DEW DRIVE APT 14       DEWITT, MI 48820
14892958   JPD FINANCIAL       ATTN BILLING DEPT       6920 SANTA TERESA BLVD       SAN JOSE, CA 95119
14892959   JRNN       P.O. BOX 65130       COLORADO SPRINGS, CO 80962–5130
14892960   JS VIG CONSTRUCTION       15040 CLEAT STREET       PLYMOUTH, MI 48170
14892961   JS WESTFLO LLC       8300 EAGER ROAD SUITE 603       BRENTWOOD, MO 63144
14892962   JS WESTFLO, LLC       45 COLONIAL HILLS DRIVE       ST. LOUIS, MO 63141
14892965   JS WESTFLO, LLC       45 COLONIAL HILLS DRIVE       ST. LOUIS, MO 63141
14892963   JS WESTFLO, LLC       C/O DANNA MCKITRICK, P.C.       7701 FORSYTH BLVD.       SUITE 800       ST. LOUIS, MO 63105
14892964   JS WESTFLO, LLC       C/O GREENSFELDER, HEMKER, & GALE, P.C.       10 SOUTH BROADWAY       SUITE 2000       ST. LOUIS, MO 63102
14892966   JSL ELECTRIC LLC       45970 APPLE LANE       MACOMB, MI 48044
14892967   JTEK DATA SOLUTIONS       1860 MICHAEL FARADAY DRIVE       SUITE 100       RESTON, VA 20190
14892968   JTS ARCHITECTS       450 E. HIGGINS ROAD STE 202       ELK GROVE VILLAGE, IL 60007
14892969   JUAREZ, JAMES   229 HIGHWOOD AVE       HIGHWOOD, IL 60040
14892970   JUAREZ, JOHNATHAN D       6733 SOUTH KOSTNER AVE       CHICAGO, IL 60629
14892971   JUDD, MITCHELL D       4374 MACKINAW ROAD       SAGINAW, MI 48603
14892972   JUDY BELL–COURT OFFICER       P.O. BOX 1292       ANN ARBOR, MI 48106–1292
14892976   JULIANNE MARSHALL       1235 GRAYTON       GROSSE POINTE PARK, MI 48230
14892979   JULIE CAMPBELL       15895 RYLAND       REDFORD, MI 48239
14892981   JULIEN, JULIE       1993 LOCHMOOR BLVD.       GROSSE POINTE WOODS, MI 48236
14892982   JULIEN, KENNETH R       129 MOULTRIE VILLAGE LANE       ST. AUGUSTINE, FL 32086
14892983   JULIO, DEBORAH       44642 GEORGIA CT.       CLINTON TWP., MI 48038
14892984   JUNCAJ, SHAN       4537 HAYMAN DR       WARREN, MI 48092
14892985   JUNE, SAMUEL B       P.O. BOX 14       NEWPORT, MI 48166
14892986   JUNIORS DISCOUNT TIRE CENTER       602 E 8TH ST.       TRAVERSE CITY, MI 49686
14892987   JURCZYNSKI, SYLWESTER       3950 N LAKE SHORE DR , #819D       CHICAGO, IL 60613
14892988   JURGIELEWICZ, JOSEPH       16829 LINCOLN       EASTPOINTE, MI 48021
14892989   JUST, MATTHEW C       1656 MAYER       COLUMBUS, MI 48063
14892990   JUST, TIMOTHY J       22151 GRANDY       CLINTON TWP, MI 48035
14892991   JUSTICE, ALBERT R       2 DELAWARE COURT       SCHAUMBURG, IL 60193
14892992   JUSTICE, FAITH O       1851 12TH ST       WYANDOTTE, MI 48192
14892993   JUSTICE, NARADA       79 BURLINGAME       DETROIT, MI 48202
14892999   JUSTINIANO, MICHAEL       4395 14TH LN.       HOBART, IN 46342
14893000   JVS EXPRESS LLC       8300 EAGER RD       SUITE 603       BRENTWOOD, MO 63144
14893001   JVS MARKETING LLC       8300 EAGER RD.       SUITE 603       ST. LOUIS, MO 63144
14892492   Jack Eugene Jones       2918 Bancroft Rd       Fairlawn, OH 44333–3220
14892495   Jackson Express Services LLC.       1439 East 175th St       Cleveland, OH 44110
14892497   Jackson Furniture, Catnapper       W. Ronald Jackson, President       1910 King Edward Avenue       Cleveland, TN 37311
14892549   Jacqueline A. Lord       3408 Par 4 Circle       Kalamazoo, MI 49008
14892550   Jacquelyn K Laskowsky       31711 Coronet Dr.       Farmington Hills, MI 48334
14892551   Jacquelyn Stamos–Gray       8237 Hemel Lane       Richland, MI 49083
14892563   Jalal Ajami       46511 Van Dyke Avenue       Shelby Township, MI 48317
14892562   Jalal Ajami       6836 Jonathon St.       Dearborn, MI 48126
14892566   Jamal Barakat       7840 W Oakleaf ave       Elmwood Park, IL 60707
14892568   James C Zenor       518 Lawrence St       Petoskey, MI 49770
14892569   James Clark       431 Reduction Rd       Smithton, PA 15479
14892570   James Donnelly       1910 2nd St       Bay City, MI 48708
14892571   James Doran       25 Pine St       Etna, PA 15223
14892572   James E. Welker       120 Greenridge Drive       Genevo, OH 44041
14892573   James F. Volkenant Jr.       71428 Pitt Rd.       Richmond, MI 48062
14892574   James O Banks III       1126 Mackow Dr       Toledo, OH 43607
14892575   James Petrone       389 Laurel Hill Rd       Dunbar, PA 15431
14892577   James R Dennis       1007 Alice St       Whitehall, MI 49461
14892578   James Smolenski       1912 McKees Rocks Rd.       McKees Rocks, PA 15136
14892579   James T Postema       8333 Cline Rd       Ravenna, MI 49451
14892580   James Thorpe       3701 Elmhurst Rd.       Toledo, OH 43613
14892581   James V. Dierickx       3563 Anvil Dr.       Troy, MI 48083

| | | | |
|---|---|---|---|
| 14892567 | James a.Peters | 23740 Rowe | Dearborn, MI 48124 |
| 14892590 | Jamie Chapman | 30118 Dawson | Garden City, MI 48135 |
| 14892591 | Jamie Froehlich | 5061 W Clark Road | Lansing, MI 48906 |
| 14892592 | Jamie Holman | 18479 Marquette St | Roseville, MI 48066 |
| 14892593 | Jamie Humenny | 3775 Village Court | Troy, MI 48084 |
| 14892597 | Jan Collins | 4104 Boundary Rd | Prospect, OH 43342 |
| 14892599 | Jan David | 7460 Vantage Dr, Unit 203 | Columbus, OH 43235 |
| 14892600 | Jan David | 801 Polaris Parkway Unit 143 | Columbus, OH 43240 |
| 14892598 | Jan David | Jan David | 7460 Vantage Dr, Unit 203 | Columbus, OH 43235 |
| 14892602 | Jane Ann Brown | 2515 Century Ln | Muskegon, MI 49442 |
| 14892603 | Janet A Williams | 131 S Main St | Houston, PA 15342 |
| 14892614 | Jasmin Smith | 3801 Thoroughbred Lane | Owings Mills, MD 21117 |
| 14892615 | Jason Cockerill | 520 S Main St | Davison, MI 48423 |
| 14892616 | Jason Kashat | 45663 Hecker Dr | Utica, MI 48317 |
| 14892618 | Jason R Harrington | 30873 Shapperds ln. | Chesterfield, MI 48051 |
| 14892622 | Jaspal Singh | 1463 Yellowstone Drive | Streamwood, IL 60107 |
| 14892628 | Jay S Spikes | 1299 Cottonwood Drive | Aurora, IL 60506 |
| 14892630 | Jayaram Law, Inc. | Vivek Jayaram, Partner | 125 South Clark Street, Suite 1175 | Chicago, IL 60603 |
| 14892632 | Jayvin Gasiorowski | 28860 Floral | Roseville, MI 48066 |
| 14892640 | Jean King | 6527 Windmere Rd | Harrisburg, PA 17111 |
| 14892641 | Jeanette L Chatman | 4734 Wakefield Road Apt 203 | Baltimore, MD 21216 |
| 14892642 | Jeanne M Bonicker | 2516 Whitt Road | Kingsville, MD 21087 |
| 14892648 | Jeffrey D Turza | 137 Shaffer Dr | Groveport, OH 43125 |
| 14892647 | Jeffrey D Turza | 543 Tracy Lane | Clarksville, TN 37040 |
| 14892646 | Jeffrey D Turza | Jeffrey D Turza | 543 Tracy Lane | Clarksville, TN 37040 |
| 14892649 | Jeffrey J Reynolds | 41330 Hamilton Dr | Sterling Heights, MI 48313 |
| 14892650 | Jeffrey K Laritz | 539 Cardinal Dr | Marysville, MI 48040 |
| 14892652 | Jeffrey Mark Selik | 6817 Woodcrest Drive | Troy, MI 48098 |
| 14892653 | Jeffrey Shifman | 29976 Beacontree St | Farmington Hills, MI 48331 |
| 14892654 | Jeffrey Strong | 5052 Sparrow Wood Dr | Waterford, MI 48327 |
| 14892660 | Jenee E Haist | 8043 Theisen | Center Line, MI 48015 |
| 14892661 | Jenein Sous | 1727 S Indiana Ave Unit 318 | Chicago, IL 708–543–6927 |
| 14892662 | Jenica Clark | 18471 Fairfield St | Detroit, MI 48221 |
| 14892672 | Jenna Urick | 708 Welch Lane | Smithton, PA 15749 |
| 14892673 | Jennifer Chan | 508 South Georgia Avenue | Martinsburg, WV 25401 |
| 14892674 | Jennifer Gardunio | 8910 W 100th Place | Palos Hills, IL 60465 |
| 14892675 | Jennifer Kaczmar | 14457 Parkside Drive | Warren, MI 48088 |
| 14892676 | Jennifer Manion | 214 Bellgate Court | Walkersville, MD 21793 |
| 14892677 | Jennifer Morris | 2023 2nd Street | Connellsville, PA 15425 |
| 14892678 | Jennifer Sinha | 331 Ridge Lane | Lake in the Hills, IL 60156 |
| 14892683 | Jeremiah Gregory | 422 Cassin Ave | PO Box 154 | Newell, PA 15466 |
| 14892684 | Jeremy Charles Nugent | 785 Pershing Ave Apt 8A | Glen Ellyn, IL 60137 |
| 14892687 | Jeremy Rootes | 58 Brookmeadow North Ln SW Apt 7 | Grandville, MI 49418 |
| 14892688 | Jermaine Rollins | 2374 Walter Ave | Warren, MI 48092 |
| 14892692 | Jerome J Nysen II | 21712 Love St | Saint Clair Shores, MI 48082 |
| 14892693 | Jerome Nysen | 21712 Love St | Saint Clair Shores, MI 48082 |
| 14892700 | Jesse Hughes | 174 Davis Rd | Smithton, PA 15479 |
| 14892701 | Jesse Murphy | 15178 Cicotte Ave. | Allen Park, MI 48101 |
| 14892702 | Jessica Grant | 8 Frick Ave | Mount Pleasant, PA 15666 |
| 14892703 | Jessica Hockman | 37055 Andrew Dr | Sterling Heights, MI 48312 |
| 14892704 | Jessica Lechlitner | 10325 Deer Creek Dr NE | Ada, MI 49301 |
| 14892718 | Jim Prohaska | 1479 Rockway Avenue | Lakewood, OH 44107 |
| 14892728 | Jimmie Howell | 2417 Highway N | Foristell, MO 63348 |
| 14892730 | Jimmijon Robbins | 700 Green Meadows | Middleville, MI 49333 |
| 14892746 | Jo Ann Surman | 4947 N Harlem Ave | Unit 2 | Chicago, IL 60656–3516 |
| 14892756 | JoEllen Brown | WKMG | 4466 N John Young Pkwy | Orlando, FL 32804 |
| 14892751 | Jodi Lee Ogrady | 1175 Peveril Rd | Bloomfield Hills, MI 48304 |
| 14892752 | Joe Loiacono | 1360 Laurel Oaks Drive | Streamwood, IL 60107 |
| 14892753 | Joe Love | 15848 Lockwood Rd | Williamsport, MD 21795 |
| 14892755 | Joe Zajdel | 309 Marshall Drive | Pittsburgh, PA 15235 |
| 14892760 | John A. Paniccia | 3264 Island Cove, #250 | Waterford, MI 48328 |
| 14892761 | John B. Segal | 556 Lynne Ave | Ypsilanti, MI 48198 |
| 14892762 | John Burr | 1150 Greenbriar Dr. | Bethel Park, PA 15102 |
| 14892763 | John Celender | 133 Shirehill Dr. | Glenshaw, PA 15116 |
| 14892764 | John Chapman | 42 Village Square Drive | Marietta, PA 17547 |
| 14892766 | John D Drago | 3846 Park Forest Dr. | Flint, MI 48507 |
| 14892768 | John David | 107 Newtown rd | PO Box 259 | Star Junction, PA 15482 |
| 14892769 | John DiMatteo | 129 Parkedge Rd | Pittsburgh, PA 15220 |
| 14892774 | John E Hazeltine | 3206 Brookside Dr Apt 11 | Traverse City, MI 49686 |
| 14892775 | John Engle | 21709 Rausch Ave | Eastpointe, MI 48021 |
| 14892776 | John Ferris | 1431 Washington Blvd. | Birmingham, MI 48009 |
| 14892777 | John Gniadecki | 1202 E 6th St | Royal Oak, Michigan 48067 |
| 14892778 | John Ingersoll | 1351 Fieldstone Court | Broadview Heights, OH 44147 |
| 14892779 | John K. Edmunds | 1743 Atwood Circle | Naperville, IL 60565 |
| 14892782 | John Kilian | 8107 Bernice St. | Center Line, MI 48015 |
| 14892783 | John Kovacs | 46 McLaughlin Drive | Greensburg, PA 15601 |
| 14892784 | John M OBryan | 2324 Hillsboro Lane | Naperville, IL 60564 |

14892785   John P Clark       745 Fieldview Dr        Grand Ledge, MI 48837
14892791   John T. Orourke        1383 E. 14 Mile Rd        Birmingham, MI 48009
14892793   Johnny Shabani       203 Easton Drive      Gilberts, IL 60136
14892871   Jonathan Miron       30629 Hennigan St        Roseville, MI 48066
14892872   Jonathan Patterson       138 Pine Ridge Road        Lemont Furnace, PA 15456
14892924   Joni K Robinson       2245 Keefer Hwy        Lyons, MI 48851
14892929   Jordan Helmick       3213 Robinson Run Rd        McDonald, PA 15057
14892936   Jorge Lopez       514 Illinois Avenue      Elgin, IL 60120
14892937   Josefina Munoz       4935 S. Keating Ave        Chicago, IL 60632
14892938   Joseph A Asher       18898 Holbrook        Eastpointe, MI 48021
14892940   Joseph D Nickel       3630 Schust Rd        Saginaw, MI 48603
14892941   Joseph Dikowski       25330 Palomino        Warren, MI 48089
14892942   Joseph E Barnes       2652 Royal Vista Dr., 301        Walker, MI 49534
14892943   Joseph J. Molnar       3546 Draper Ave Se        Warren, OH 44484
14892945   Joseph Sommers       28 Oak Knoll Drive        Saint Peters, MO 63376
14892946   Josh Bond       12518 Crabapple Ln        Grand Ledge, MI 48837
14892947   Joshua Flow       4945 Seibert Ave        St Louis, MO 63123
14892948   Joshua McMonagle       325 Maple Street        West Mifflin, PA 15122
14892949   Joshua R Darnell       1582 Dawn St        Ypsilanti, MI 48198
14892951   Joshua Silverstein       20970 Independence Dr        Southfield, MI 48076
14892955   Joy McClemens       550 McElheny Rd        Glenshaw, PA 15116
14892957   Joyce LePage       250 E. Harbortown Dr. #910        Detroit, MI 48207
14892973   Judy Reed       488 Lisa Dr.        West Mifflin, PA 15122
14892974   Julian Barajas       767 Bay Rd        Bay City, MI 48706
14892975   Julianne M Blonkowski       1615 S. Pleasant Valley Rd        Westminster, MD 21158
14892977   Julianne Marshall       1235 Grayton Street        Grosse Pointe Park, MI 48230
14892978   Julie Bernardini       84 Bernardini Ln        Colliers, WV 26035
14892980   Julie Ford       31388 24 Mile Road        Chesterfield, MI 48047
14892994   Justin Bozung       4 Cherry W        Van Buren Twp, MI 48111–5386
14892995   Justin Elrod       39990 Day Dr.        Clinton Township, MI 48038
14892996   Justin Eswein       4402 Skyview Terrace        Gibsonia, PA 15044
14892997   Justin Nelson       605 North 5th St        Mascoutah, IL 62258
14892998   Justin Sisley       319 Mikula Rd        Belle Vernon, PA 15012
14893002   K&J SEPTIC SERVICE LLC       2360 RIVER ROAD        PETOSKEY, MI 49770
14893003   K/E ELECTRIC SUPPLY CORP       146 N GROESBECK        MOUNT CLEMENS, MI 48043
14893004   KACHACHI, LAYTH       49657 WHITEHALL        SHELBY TOWNSHIP, MI 48317
14893005   KACHI, SANDRA       41227 TARRAGON DR        STERLING HEIGHTS, MI 48314
14893006   KACZMAR, JENNIFER L       14457 PARKSIDE DRIVE        WARREN, MI 48088
14893007   KACZMAREK, MARK E       28132 BRUSH ST        MADISON HEIGHTS, MI 48071
14893008   KADRICH, ANDREW D       45727 WAKEFIELD        SHELBY TWP, MI 48317
14893009   KAHLE, RONALD S       3257 DONLEY AVE        ROCHESTER HILLS, MI 48309
14893010   KAHN, NEAL W       13 MONTEREY DR        VERNON HILLS, IL 60061
14893011   KAIS, AIMEN S       4587 TABOR RD        COMSTOCK PARK, MI 49321
14893012   KAISER, KEITH A       67 SUNSET DRIVE        WATSONVILLE, CA 95076
14893013   KAISER, STEVEN R       13668 JOYCE DR        WARREN, MI 48088
14893015   KAJI, FATIN Y       39575 BAROQUE BLVD        CLINTON TWP, MI 48038
14893016   KAJI, FEDORA       39575 BAROQUE BLVD        CLINTON TOWNSHIP, MI 48038
14893017   KAJTEZOVIC, ZEHRA       2240 W ILLINOIS AVE        AURORA, IL 60506
14893018   KALAL, GERALD       1137 DORUM AVENUE        STATE COLLEGE, PA 16801
14893019   KALAMAZOO COUNTY HEALTH &       COMMUNITY SERVICES DEPARTMENT       311 EAST ALCOTT STREET       KALAMAZOO, MI 49001
14893020   KALAMAZOO GAZETTE       P.O. BOX 9001038        LOUISVILLE, KY 40290–1038
14893021   KALAMAZOO MALL LLC       330 NORTH DRAKE, LLC       C/O PLAZACORP REALTY ADVISORS INC.       200 W. MICHIGAN AVENUE, STE 201       KALAMAZOO, MI 49007
14893022   KALAMAZOO MALL LLC       ATTN GENERAL MANAGER       6650 SOUTH WESTNEDGE AVENUE       PORTAGE, MI 49024
14893023   KALAMAZOO MALL LLC       ATTN LAW/LEASE ADMINISTRATION DEPARTMENT       350 N. ORLEANS ST. SUITE 300       CHICAGO, IL 60654–1607
14893024   KALB, RUSSEL D       98 NB GRATIOT       UNIT 9       MT CLEMENS, MI 48043
14893025   KALCHIK, JUDETH A       841 ROSE DR        ANN ARBOR, MI 48103
14893026   KALEITA, MICHAEL       3825 HILLCREST CT.        WARREN, MI 48092
14893027   KALMBACHER, MCKENZI       214 FRANKLIN AVE        SWANTON, OH 43558
14893029   KAMINSKI, DALE J       4115 16TH ST        DORR, MI 49323
14893030   KAMINSKI, KEITH W       33639 FOREST        WAYNE, MI 48184
14893031   KANAGAROO TRADING COMPANY       4135 WEST MAIN STREET        TUPELO, MS 38801
14893032   KANE, JOHN       230 SUSSEX WAY       GREENSBURG, PA 15601
14893033   KANE, RICHARD L       1045 DELAWARE AVE        MARYSVILLE, MI 48040
14893034   KANGAS, BRIAN       3765 N RACINE AVENUE        CHICAGO, IL 60613
14893035   KANIBAR, RABIH A       5720 N VERNON ST        DEARBORN HEIGHTS, MI 48127
14893036   KANTENGWA, JEANNETTE       19 EAST HARBOR DR        LAKE ZURICK, IL 60047
14893037   KAPLON, DANIEL       7939 W BELMONT AVE        ELMWOOD PARK, IL 60707
14893038   KAPOOR, KARAN       12162 DONAHUE DR        HUNTLEY, IL 60142
14893039   KAPOOR, UMESH       107 NEWGATE AVE.        NAPERVILLE, IL 60565
14893040   KAPTUR, JILL       236 N HAGER        BARRINGTON, IL 60010
14893041   KARAJANKOVICH, KAREN M       31164 LEOPARD CIRCLE        CHESTERFIELD, MI 48047
14893042   KARASTAN       MOWHAWK CARPET DISTRIBUTION       PO BOX 12069       S. IND. BLVD       CALHOUN, GA 30701

14893044    KAREN GILBERT        1827 VILLAGE GREEN BLVD. #101        ROCHESTER HILLS, MI 48307
14893048    KAREN L NATALE–COLL        10402 PEARCE MILL ROAD        ALLISON PARK, PA 15101
14893050    KAREN MILLER        7294 MARSHALL RD.        OLIVET, MI 49076
14893053    KARHOFF, MARK        5369 DUFFIELD ROAD        SWARTZ CREEK, MI 48473
14893055    KARNIKOWSKI, MATTHEW L        5723 WINDGATE DR        TOLEDO, OH 43615
14893056    KARR, LESLIE        1148 LAKEPOINT ST.        GROSSE POINTE PARK, MI 48230
14893058    KARTECZKA, JENNIFER E        636 SANDSTONE DRIVE        ROCHESTER HILLS, MI 48309
14893059    KAS ORIENTAL RUGS INC        62 VERONICA AVENUE        SOMERSET, NJ 08873
14893060    KASE, CAMBRIA A        7850 BRIGHTON RD        BRIGHTON, MI 48116
14893061    KASEM ASKAR        5280 ARGYLE        DEARBORN, MI 48126
14893062    KASEM, YASSER S        8421 S OCTAVIA        BRIDGEVIEW, IL 60455
14893063    KASHAT, JASON S        45663 HECKER DR        UTICA, MI 48317
14893064    KASMER, RYAN        6203 THORNTON DR        PARMA, OH 44129
14893065    KASPERSKI, WILLIAM        24331 STRUIN RD.        BROWNSTOWN, MI 48134
14893066    KASPRZAK, MACKENZIE Y        2157 S ELBA RD        LAPEER, MI 48446
14893067    KASSEM, VICTORIA        33115 FRANKLIN ST        WAYNE, MI 48184
14893069    KASUN, MICHAEL        2119 20TH ST        ALTOONA, PA 16601
14893070    KASZUBOWSKI, STEPHEN K        4454 LUTZ DR        WARREN, MI 48092
14893071    KASZUBOWSKI, TOMMI        4454 LUTZ DR        WARREN, MI 48092
14893072    KATE, JEREMY        24110 DENISE BLVD        CLINTON TOWNSHIP, MI 48036
14893077    KATHLEEN MURPHY        451 NORTH ETON UNIT E–8        BIRMINGHAM, MI 48009
14893083    KATSIAS, FRANK        38940 WINKLER        HARRISON TOWNSHIP, MI 48045
14893084    KAUFMAN, JOHN M        PO BOX 851        SOMONAUK, IL 60552
14893085    KAUP RAGHAVENDRA NAYAK        801 W. THORNWOOD DR.        SOUTH ELGIN, IL 60177
14893086    KAVALOS, EMMANUEL        11292 MCCABE RD        BRIGHTON, MI 48116
14893087    KAY, TIMOTHY        218 MADISON ST UNIT 2B        JOLIET, IL 60435
14893090    KAZUMURA, KATRINA A        535 TERRA SPRINGS CIRCLE        VOLO, IL 60020
14893091    KEALEY, PATRICIA L        350 N MAPLE ST        SAUGATUCK, MI 49453
14893092    KEARNS, KATHERINE        1010 S ADELAIDE ST.        FENTON, MI 48430–2238
14893093    KEATON, CHRISTOPHER M        27134 OSMUN        MADISON HEIGHTS, MI 48071
14893094    KEDZIERSKI, STEPHEN        17210 FORESTWAY DR        EAST HAZEL CREST, IL 60429
14893095    KEECH, KODY        49075 ARKONA RD        BELLEVILLE, MI 48111
14893096    KEENAN, CHASE R        2120 BAINBRIDGE CENTER RD.        COLOMA, MI 49038
14893097    KEENER, KAMERON M        1010G SUNTREE BLVD        SAINT JOHNS, MI 48879
14893098    KEFFER, CHAD        505 WASHINGTON        KANE, IL 62054
14893099    KEHOE, MATTHEW I        1606 PENNSYLVANIA AVE.        MARYSVILLE, MI 48040
14893100    KEIGLEY, DAMIAN I        11830 HIDDEN HARBOR        HOLLAND, MI 49424
14893101    KEIGLEY, RONALD W        2880 58TH ST        FENNVILLE, MI 49408
14893102    KEILHAUER        DEPT CH 17170        PALATINE, IL 60055–7170
14893103    KEITALYS, MARGUERITE        511 COVENTRY LANE        UNIT #10        CRYSTAL LAKE, IL
60014
14893105    KEITH ZIMMERMAN        7250 LILY LANE        MIDDLETON, WI 53562
14893106    KEITH, JOHN        775 GATEWAY DRIVE SE        APT. 828        LEESBURG, VA 20175
14893107    KEITHS MICHIGAN AUTO & GOLF        CART SALES AND SERVICE        31639 MOUND
ROAD        WARREN, MI 48092
14893108    KELLER FORD INC.        3385 ALPINE AVE N.W.        GRAND RAPIDS, MI 49544
14893109    KELLER, CODY        30046 PAUL CT        WARREN, MI 48092
14893110    KELLEY, CAITLIN M        805 SCOTT LAKE RD        WATERFORD, MI 48328
14893111    KELLEY, EDWARD D        25895 WALDORF        ROSEVILLE, MI 48066
14893112    KELLEY, JALEN        18155 PATTON ST        DETROIT, MI 48219
14893113    KELLEY, KARA L        1518 BLUEBERRY LANE        FLINT, MI 48507
14893114    KELLEY, KARLA        8275 TIMKEN AVE.        WARREN, MI 48089
14893115    KELLOGG, HANSEN, TODD, FIEGEL,        1615 M. STREET N.W. SUITE 400        WASHINGTON, DC
20036
14893122    KELLY, CHARLES        6002 E. HILL RD.        GRAND BLANC, MI 48439
14893123    KELLY, CHRISTIAN        79 MARTIN AVE        COLUMBUS, OH 43222
14893124    KELLY, CHRISTINE        36463 WEST LYMAN RD        FARMINGTON HILLS, MI 48331
14893125    KELLY, LAUREN        1121 BEACONSFIELD AVE        GROSSE POINTE PARK, MI 48230
14893126    KELLY, MICHAEL L        2330 WATER WHEEL CT        HOLLAND, OH 43528
14893127    KELLY, PATRICIA A        2330 WATERWHEEL CT        HOLLAND, OH 43528
14893128    KELLY, VINTRIES D        3999 11TH STREET        ECORSE, MI 48229
14893129    KELSO, JORDAN R        325 EDGEWOOD DRIVE        PERRYSBURG, OH 43551
14893130    KEMP, JUSTIN M        28436 NORTH CLEMENTS CIR        LIVONIA, MI 48150
14893131    KEN KALCHIK DESIGN        841 ROSE DRIVE        ANN ARBOR, MI 48103–2102
14893132    KENDALL ELECTRIC INC        DUNS#065849168        P.O. BOX 671121        DETROIT, MI
48267–1121
14893133    KENDALL, BRANDON        3330 FREMBES RD        WATERFORD, MI 48329
14893134    KENDRICK, DAONTE        17264 WILSON AVE        EASTPOINTE, MI 48021
14893135    KENDRICK–BEY, MILIK J        23247 E 15.MILE APT208        CLINTON TOWNSHIP, MI 48035
14893136    KENDZIOR, MICHAEL        348 CONOVER CT        HOWELL, MI 48843
14893137    KENNEBREW, QUARTEZ T        18953 WOODLAND ST        HARPER WOODS, MI 48225
14893138    KENNEBREW– JACKSON, CORY D        220 PAGE ST NE        GRAND RAPIDS, MI 49505
14893140    KENNEDY FERRIS COMMUNICATIONS        1431 WASHINGTON BLVD.        BIRMINGHAM, MI
48009
14893144    KENNEDY III, ROBERT C        53300 HIDDEN MEADOW LANE        NORTHVILLE, MI 48167
14893145    KENNEDY, BRYANT        7066 VICTORY AVE        WARREN, MI 48091
14893146    KENNEDY, DALE        6665 RUSHMORE ST.        JENISON, MI 48428
14893147    KENNEDY, DIJON A        21811 AVON RD        OAK PARK, MI 48237

14893148    KENNEDY, PAIGE E        2816 JONQUIL LANE        WOODRIDGE, IL 60517
14893149    KENNEDY, WILLIAM P        9100 MAYFLOWER DR.        PLYMOUTH, MI 48170
14893150    KENNEDY–HUGHES, JOAN        49 FARRAND PARK        HIGHLAND PARK, MI 48203
14893151    KENNEDY–TORGERSON, JOYCE K        1985 OLDTOWN        WEST BLOOMFIELD, MI 48324
14893160    KENROY INTERNATIONAL        PO BOX 776372        CHICAGO, IL 60677–6372
14893161    KENT COUNTY CLERK        180 OTTAWA NW        SUITE 2400        GRAND RAPIDS, MI 49503
14893162    KENTWOOD RENTAL INC.        745 44TH STREET SE        KENTWOOD, MI 49548
14893163    KERBER, AMANDA        619 PARRISH ST        SPRINGFIELD, MI 49037
14893164    KERBY, ANTONIO T        14276 MARSHALL AVE        WARREN, MI 48089
14893165    KERCH, KAMREN A        2609 CANAL DR        WOLVERINE LAKE, MI 48390
14893166    KERCH, KEVIN A        403 SPRING BROOKE DR        BRIGHTON, MI 48116
14893167    KERN, JAMES        1017 KENSINGTON BLVD        FORT WAYNE, IN 46805
14893168    KERN, SHANTEL        906 CRESTWYCK CIR        MOUNT JOY, PA 17552
14893169    KESSEL, BETHANN        2719 NORTHVALE DR NE        GRAND RAPIDS, MI 49525
14893170    KESSLER, ROBERT        611 DAVIDSON DR        ROCHESTER TWP, PA 15074
14893171    KESSNER, JEFFREY R        1499 PICADILLY DRIVE        HASLETT, MI 48840
14893172    KETCHUM, DANIEL        2924 BURR OAK DR        AKRON, OH 44333
14893173    KETCHUM, NICOLE C        1476 WARD ST        FENTON, MI 48430
14893174    KETZLER FLORAL        3188 W. HILL ROAD        FLINT, MI 48507
14893175    KETZLER, JOSEPH        1161 WOODVIEW DR.        FLINT, MI 48507
14893176    KETZLER, JOSEPH C        1161 WOODVIEW DR        FLINT, MI 48507
14893184    KEYES, KATHLEEN        3084 BAY FRONT COURT        WATERFORD, MI 48328
14893186    KEYSTONE COMMERCIAL        31000 NORTHWESTERN HIGHWAY, SUITE 200        FARMINGTON HILLS, MI 48334
14893187    KEYSTONE COMMERCIAL        31000 NORTHWESTERN HIGHWAY, SUITE 200        FARMINGTON HILLS, MI 48334
14893188    KGT PHOTOGRAPHIC INC.        2897 PINE BLUFFS        HIGHLAND, MI 48357
14893189    KHALIL, HASAN        6554 ROBINDALE        DEARBORN HEIGHTS, MI 48127
14893190    KHALIL, SONJA F        9701 ABERDEEN LN        HUNTLEY, IL 60142
14893191    KHAMORO, DONOVAN M        6951 CROSSWELL DR        WEST BLOOMFIELD, MI 48322
14893192    KHAN, HUMMAD        17846 W POND RIDGE CIR        GURNEE, IL 60031
14893193    KHARSA, SUHAIL        3106 HUNTINGTON DRIVE        WEST BLOOMFIELD, MI 48322
14893194    KHIDEIR, AHMED K        4703 CARR ST        ROLLING MEADOWS, IL 60008
14893195    KHLEIF, AUNI L        960 PENNINE RIDGE WAY        GRAND LEDGE, MI 48837
14893196    KHLEIF, SERENA J        2216 PINEY PL        LANSING, MI 48917
14893197    KIASAR, YVETTE        15767 BALFOUR DRIVE APT 21        MACOMB, MI 48044
14893198    KIDD, DELANA L        15925 SANTA ROSA        DETROIT, MI 48238
14893199    KIDWAI, VICK M        1402 N SAUK LANE        MT. PROSPECT, IL 60056
14893200    KIELLY, DAVID G        44434 BAYVIEW AVENUE        APT. 48308        CLINTON TOWNSHIP, MI 48038
14893201    KIERNAN, COURTNEY        14364 PARK ST.        GIBRALTER, MI 48173
14893202    KIES, DAVID A        3015 N ALTADENA AVE        ROYAL OAK, MI 48073
14893203    KIESGEN, JAKE        1400 WEST NORTON AVE        APT S–9        MUSKEGON, MI 49441
14893204    KIETZMAN, CAROL E        275 LAGOON BEACH DR        BAY CITY, MI 48706
14893205    KIEZI PROPERTIES BG LLC        888 WEST BIG BEAVER ROAD        SUITE 300        TROY, MI 48084
14893206    KIEZI PROPERTIES BG, LLC        888 WEST BIG BEAVER RD.        TROY, MI 48084
14893207    KIEZI PROPERTIES BG, LLC        888 WEST BIG BEAVER RD.        TROY, MI 48084
14893208    KIJEK, MARK S        17876 FAIRWOOD        CLINTON TWP, MI 48035
14893209    KILDEER VILLAGE SQUARE, LLC.        C/O THE BOND COMPANIES        350 W. HUBBARD, SUITE 450        CHICAGO, IL 60654
14893210    KILDOW, WILLIAM        5245 S.E.TORCH LAKE DR        BELLAIRE, MI 49615
14893211    KILIAN, JOHN        8107 BERNICE        CENTERLINE, MI 48015
14893212    KILLBREATH, MICHELLE K        5482 STATLER        BURTON, MI 48509
14893213    KILLIAN, JOSHUA        11289 TEA OLIVE DRIVE        BRIDGETON, MO 63044
14893214    KILLIAN, PATRICK J        23936 CEDAR RIDGE CT        BROWNSTOWN, MI 48174
14893216    KIM, JOSEPH J        6936 CHIRREWA        WESTLAND, MI 48185
14893217    KIMBALL, ROSE M        4174 CHADWICK        GRAND RAPIDS, MI 49525
14893218    KIMBALL, SYDNEY        226 S WELDON RD        BEULAH, MI 49617–9743
14893221    KIMLEY–HORN OF MICHIGAN, INC        ATTN KRISTIN KOHL        421 FAYETTEVILLE STR. STE 600        RALEIGH, NC 27601
14893222    KIMMEL, JOURNEY        507 RYDER RD APT 722        LANSING, MI 48917
14893223    KIMMEL, KAITLYNN D        9096 PETERSON        ROCKFORD, MI 49341
14893224    KINAIA, JUSTIN J        5026 AMHERST DRIVE        STERLING HEIGHTS, MI 48310
14893225    KINARD, MICHAEL        13104 LONGVIEW        DETROIT, MI 48213
14893226    KINASZ, TINA M        3371 WHEELER RD.        BAY CITY, MI 48706
14893227    KING ENTERPRIZES LLC        P.O. BOX 2211        BIRMINGHAM, MI 48012
14893228    KING II, JOHN W        2810 MIX STREET        BAY CITY, MI 48708
14893229    KING, ANDREW H        41491 BELLRIDGE APT B36        BELLEVILLE, MI 48111
14893230    KING, ANTHONY F        3750 CLEARY DR        HOWELL, MI 48843
14893231    KING, BRIAN J        26051 HOLLYWOOD        ROSEVILLE, MI 48066
14893232    KING, CALVIN M        15782 PARKSIDE        DETROIT, MI 48238
14893233    KING, CRYSTAL        56680 STONEY CREEK DR. APT 28        SHELBY TWP., MI 48316
14893234    KING, DARRYL        726 EAST 191ST PLACE #1C        GLENWOOD, IL 60425
14893235    KING, DENISE L        3738 FEE FEE RD        BRIDGETON, MO 63044
14893236    KING, DOMINIQUE        20176 MARK TWAIN        DETROIT, MI 48235
14893237    KING, DOMINIQUE L        20176 MARK TWAIN        DETROIT, MI 48235
14893238    KING, JAMES L        202 AVALON        HIGHLAND PARK, MI 48203

```
14893239   KING, JEREMY D        29251 POINTE O WOODS PL        APT 108        SOUTHFIELD, MI 48034
14893240   KING, JOSEPH R        35272 VITO DRIVE STERLING        STERLING HEIGHTS, MI 48310
14893241   KING, KWAME        PO BOX 1818        EVANSTON, IL 60204
14893242   KING, LORENZO M        25231 COLE STREET        ROSEVILLE, MI 48313
14893243   KING, MATTHEW        30 AREFORD STREET        UNIONTOWN, PA 15401
14893244   KING, RICHARD L        6426 CATHEDRAL OAKS PL        FORT WAYNE, IN 46835
14893245   KING, SANDRA J        1428 COURT ST        PORT HURON, MI 48060
14893246   KING, TAYLOR R        26720 KATHY        ROSEVILLE, MI 48066
14893247   KINGSDOWN INC        PO BOX 70001        NEWARK, NJ 07101-3501
14893249   KINNIE TRANSPORTATION GROUP        32091 HOLLINGSWORTH AVE.        WARREN, MI 48092
14893250   KIPNIS, STU        1715 OVERLAND TRAIL        DEERFIELD, IL 60615
14893251   KIPP, ZACHARY W        24358 HOLYOKE LN        NOVI, MI 48374
14893252   KIRAZ, DANIEL        1451 JAY AVE.        YPSILANTI, MI 48198
14893253   KIRIAN-CRESSEY, SCOTT M        203 ADA AVE        BOWLING GREEN, OH 43402
14893254   KIRK, KENNETH        1396 CRESCENT LN.        ROCHESTER HILLS, MI 48306
14893255   KIRK, ROBERT J        18316 JEFFERSON        RIVERVIEW, MI 48193
14893256   KIRKENDALL, JEFF        245 BALLANTRAE CT        KALAMAZOO, MI 49006
14893257   KIRKENDALL, NICHOLAS M        245 BALLANTRAE CT        KALAMAZOO, MI 49009
14893258   KIRKLAND, JER-WAUN        4025 PIER LIGHT DRIVE        WYOMING, MI 49418
14893259   KIRKMAN, DENISE A        3924 FARNUM        INKSTER, MI 48141
14893260   KIRTZ, ROBERT        15400 FERGUSON        DETROIT, MI 48227
14893261   KIRUI, JAMES C        15650 LAKESIDE VILLAGE        APT 206        CLINTON TOWNSHIP, MI
           48038
14893262   KITCHEN, DANGELO J        10007 CHATHAM ST        REDFORD, MI 48239
14893263   KITCHEN, JACOB        5010 CHAUCER ROAD        FORT WAYNE, IN 46835
14893264   KITH FURNITURE        7155 STATE HWY 13        HALEYVILLE, AL 35565
14893265   KITTLE, DELMAR D        2310 NEWARK AVE        LANSING, MI 48911
14893266   KLANDRUD, AMBER        6350 GENAW RD.        COTTERELLVILLE, MI 48039
14893267   KLAUS, SHANNON M        21891 HAMPTON ST        BEVERLY HILLS, MI 48025
14893268   KLAUS, TIM        3227 11 MILE RD        AUBURN, MI 48611
14893269   KLAUSSNER FURNITURE IND. INC        P.O. BOX 220        ASHBORO, NC 27204
14893270   KLAUSSNER HOME FURNISHINGS        C/O CIT GROUP/COMM.SERVICES        PO BOX
           33453        CHARLOTTE, NC 28233-3453
14893271   KLEIN, JAMES R        1010 PELHAM        WATERFORD, MI 48328
14893272   KLEIN, KATHERINE M        19321 SKYLINE DRIVE        ROSEVILLE, MI 48066
14893273   KLEIN, KOLE C        22916 ALLOR        ST. CLAIR SHORES, MI 48082
14893274   KLEIN, MAXWELL J        1010 PELHAM        WATERFORD, MI 48328
14893275   KLEIN, MELISSA        13887 BROUGHAM        STERLING HEIGHTS, MI 48312
14893276   KLEINEDLER, CARON        10126 SUNRISE DR        GRAND BLANC, MI 48439
14893277   KLEMANS, CONRAD        123 SURREY DR.        CANONSBURG, PA 15317
14893278   KLEMM, ALYSSA M        311 SOUTH KIESEL STREET        BAY CITY, MI 48706
14893279   KLEMS, WILLIAM F        2909 ROXBURY        TROY, MI 48084
14893280   KLEWER, CHRISTOPHER        26679 NAWASH DR.        PERRYSBURG, OH 43551
14893281   KLINE, JOHN        8239 BAINBRIDGE ROAD        CHAGRIN FALLS, OH 44023
14893282   KLINE, JUNE        476 DUBS CHURCH RD        HANOVER, PA 17331
14893283   KLINE, PETER J        1430 MILLBROOK ST S E        GRAND RAPIDS, MI 49508
14893284   KLINGERMAN, JAMES P        16070 PRAIRIE RONDE ROAD        SCHOOLCRAFT, MI 49087
14893285   KLOE, BRITTANY R        6655 14 MILE RD        ROCKFORD, MI 49341
14893286   KLONOWSKI, JACOB        31570 MARILYN DRIVE        WARREN, MI 48093
14893287   KLOTZ, JOANNA L        9863 FARMINGTON RD        LIVONIA, MI 48150
14893288   KLOZIK, CHRISTOPHER P        41540 GLOCA MORA ST        HARRISON TWP, MI 48045
14893289   KLOZIK, DAVID J        280 ROOSEVELT        KIMBALL TOWNSHIP, MI 48074
14893290   KLUCK, DAMON        27848 GARFIELD ST        ROSEVILLE, MI 48066
14893291   KLUNDT, JOSHUA        5000 CHRISTIE CT        MIDLAND, MI 48642
14893292   KMICRO TECH INC.        3121 MICHELSON DR SUITE 210        IRVINE, CA 92612
14893293   KMS INVESTMENTS, LLC        3135 BOARDWALK        SAGINAW, MI 48603
14893294   KNACK, KRISTIN        14985 FRUIT RIDGE AVE        KENT CITY, MI 49330
14893295   KNAPP, CHARMINIQUE        2058 KENADE NE        GRAND RAPIDS, MI 49505
14893296   KNAPP, GERRI L        27W071 KNOCH KNOLLS ROAD        NAPERVILLE, IL 60565
14893297   KNAPP, JACK J        27W071 KNOCH KNOLLS RD        NAPERVILLE, IL 60565
14893298   KNAPP, JAMES E        3620 TIENKEN        AUBURN HILLS, MI 48326
14893299   KNAPP, SOSHA J        421 SOUTH BUTLER APT 10        LANSING, MI 48933
14893300   KNICKERBOCKER        PO BOX 55        LITTLE FERRY, NJ 07643
14893301   KNIGHT, DAVON        24045 THOMAS ST        WARREN, MI 48091
14893302   KNIGHT, NICHOLAS W        2825 WITTERS ST        SAGINAW, MI 48603
14893303   KNISS, MARCELINA G        2513 BROADWAY ST        TOLEDO, OH 43609
14893304   KNOLL, INC.        PREPA        PO BOX 847744        DALLAS, TX 75284-7744
14893305   KNOPF, KRYSTAL        1484 S GENESEE RD        BURTON, MI 48509
14893306   KNOTT, DESHAWN        8047 SUSSEX        DETROIT, MI 48228
14893307   KNOWSKI, BRITTANY        236 TILTON PARK DR        DEKALB, IL 60115
14893308   KNOX III, JOSEPH E        5657 OAK MAN BLVD        DETROIT, MI 48204
14893309   KNOX, JAMES A        16032 WEST PARK ST        CAPAC, MI 48014
14893310   KNOX, JAMES D        23608 DEZIEL ST        ST CLAIR SHORES, MI 48082
14893311   KNOX, JANINE        2700 HERON HILLS DR.        WOLVERINE LAKE, MI 48390
14893312   KNOX, LOGAN C        828 S BRAINTREE DR        SCHAUMBURG, IL 60193
14893313   KNURICK, GERARD V        3191 HIGHLAND BLVD        HIGHLAND, MI 48356
14893314   KO, MICHAEL M        31136 BEACHWALK DRIVE #2205        NOVI, MI 48377
14893315   KOBLINSKI, RON        915 N YORK APT#1        ESSEXVILLE, MI 48732
```

```
14893316   KOCAN, MARY A        17925 BIRWOOD        BEVERLY HILLS, MI 48025
14893317   KOCH, KAYTLYN M      9617 RIO CANYON COURT        FORT WAYNE, IN 46825
14893318   KOCH, LINDA L      6 GREENBRIAR SUMMIT CT      ST. PETERS, MO 63376
14893319   KOCH, TANNER Q      708 LITTLE TURTLE DRIVE        FORT RECOVERY, OH 45846
14893321   KOCIK, JESSICA      581 RIVARD BLVD        GROSSE POINTE, MI 48230
14893322   KODADEK, RYAN D      2002 N DEXTER ST      FLINT, MI 48506
14893326   KOEFOED, SUSAN E      19924 S PINE HILL ROAD        FRANKFORT, IL 60423
14893327   KOEL, KAREN A      23215 JOY      ST CLAIR SHORES, MI 48082
14893328   KOELLING TRADE & MECHANICAL        5520 QUALE AVENUE NORTHEAST        SAINT MICHAEL,
   MN 55376
14893329   KOENIG, MARISSA      9839 BRIARSTONE DR        SAINT LOUIS, MO 63126
14893330   KOEPFER, STEPHANIE L        10570 HICKOR KNOLL COURT        BRIGHTON, MI 48114
14893331   KOEPPEN, KIMBERLY      8610 CANAL ROAD        STERLING HEIGHTS, MI 48314
14893332   KOERTH, RICK      3621 79TH STREET        KENOSHA, WI 53142
14893333   KOESTER, CASEY      775 GATEWAY DR SE      1217        LEESBURG, VA 20175
14893334   KOGTEVA, MARIA I      52131 HEATHERSTONE AVE        MACOMB, MI 48042
14893335   KOKA, ELIO      1142 ANDOVER CIR        COMMERCE TWP, MI 48390
14893336   KOKINDA, DAVID      3011 OHIO AVENUE        BALTIMORE, MD 21227
14893337   KOLAR, WILLIAM      41233 DUNBOYNE CIRCLE        CLINTON TWP, MI 48038
14893338   KOLB, DOROTA      1409 EVANS CT        ELK GROVE, IL 60007
14893339   KOLCRAFT ENTERPRISES INC.      1100 WEST MONROE STREET        CHICAGO, IL 60607
14893340   KOLECI, PJETER      52892 WEST CREEK DR        MACOMB TOWNSHIP, MI 48042
14893341   KOLECI, RROK      2648 HAWTHORNE DR N        SHELBY TWP, MI 48316
14893342   KOLLAR, TENA      33 PEOPLES COURT        MARTINSBURG, WV 25405
14893343   KOMARCK, ZACHARY R      113 PEACHTREE DRIVE        BATTLE CREEK, MI 49015
14893344   KOMYATTE & CASBON P.C.      DANIEL R. ZAJAC        9650 GORDON DRIVE        HIGHLAND, IN
   46322
14893345   KONAL, PAUL J      2928 RANCHO BRASADO        CARLSBAD, CA 92009
14893346   KONDAPALLI, MADHAVI      46791 CROSSWICK        CANTON, MI 48187
14893347   KONE INC.      P.O. BOX 3491        CAROL STREAM, IL 60132–3491
14893348   KONFARA JR, RICHARD      34124 MOORE DR.        FARMINGTON, MI 48335
14893349   KONGJELI, QENDRIM      114 W. SEMINOLE ST        DWIGHT, IL 60420
14893350   KONOPKA, STEPHEN      13342 WESSEL CT        STERLING HEIGHT, MI 48313
14893351   KONTOS, CHRISTIAN      237 INGRAM AVE        PITTSBURGH, PA 15205
14893352   KOONTER, KEVIN R      8462 FENNER RD        LAINGSBURG, MI 48848
14893353   KOONTZ, ANTHONY C      92 W BROWNING        HAZEL PARK, MI 48030
14893354   KOPERSKI, ERIC J      126 HENNING ST        NOVI, MI 48377
14893355   KOPINSKI, MATTHEW      416 WINTERSET DRIVE        PITTSBURGH, PA 15209
14893356   KORELLIS SYSTEMS CONTROL      3546 165TH STREET        HAMMOND, IN 46323
14893357   KORROCH, JASON      315 RIDDLE ST        HOWELL, MI 48843
14893358   KOSIEK, CHRISTINA M      18530 MASONIC APT C2        FRASER, MI 48026
14893359   KOSINSKI–BANGO, DEBRA L      311 N ADDISON RD        WOOD DALE, IL 60191
14893360   KOSKI, STEVE      27717 MORAN        HARRISON TOWNSHIP, MI 48045
14893361   KOSLOWSKI, AMY M      30590 CAMPBELL ST        WARREN, MI 48093
14893362   KOTAS, NICHOLAS J      585 RODENBURG RD        ROSELLE, IL 60172
14893363   KOTHARI, DIVYESH      906 MCDONALD DR.        NORTHVILLE, MI 48167
14893364   KOTHARI, PRIYAL D      906 MCDONALD DR        NORTHVILLE, MI 48167
14893365   KOTLARZ, BROOKE A      1522 BONE RD        FENTON, MI 48430
14893366   KOUASSI, CHARBONNEL      2441 W DUGDALE RD APT 215        WAUKEGAN, IL 60085
14893367   KOUMOUNDOUROS, PATTY      453 HUMPHREYS LANE        AURORA, IL 60504
14893368   KOUNT INC.      1005 W. MAIN STREET        BOISE, ID 83702
14893369   KOURI, CHERLY      34783 E. MARINO CT.        CHESTERFIELD, MI 48047
14893370   KOURY, DAVID J      13404 YVONNE DR.        WARREN, MI 48088
14893371   KOVACH, RICHARD P      22 RAVINA        KALAMAZOO, MI 49001
14893372   KOVACIC, JOHN      500 MADISON BLVD.        FREEDOM, PA 15042
14893373   KOVACIC, SANDRA      500 MADISON BLVD.        FREEDOM, PA 15042
14893374   KOVATCH, RONALD P      4434 BUTTERNUT ST        CLARKSTON, MI 48348
14893375   KOWAL, MARGARET      597 GEORGETOWN PL        TRAVERSE CITY, MI 49686
14893376   KOWALSKE, MATTHEW A      24678 S ELDA CT        HARRISON TOWNSHIP, MI 48043
14893377   KOWALSKI, ROBERT      15371 CAMDEN        EASTPOINTE, MI 48021
14893378   KOZAK, LINDA E      11159 CINDER ROAD        BEULAH, MI 49617
14893379   KOZLOWSKI, LUCAS M      22300 LANGE        ST CLAIR SHORES, MI 48080
14893380   KOZLOWSKI, SCOTT J      1012 EVERGREEN DRIVE        CAROL STREAM, IL 60188
14893381   KRAMER, NATHANIEL      215 JUNIPER CIRCLE        STREAMWOOD, IL 60107
14893382   KRAPP–ERVING, IAN M      47296 BLOSSOM LANE        MACOMB, MI 48044
14893383   KRAUS, JERRY      207 HILL AVE.        CHESWICK, PA 15024
14893384   KRAUSE, DAVID C      45298 INDIAN CREEK DRIVE        CANTON, MI 48187
14893385   KRAWCZYK, THOMAS R      8495 CRANBROOK DRIVE        GRAND BLANC, MI 48439
14893386   KREBER      2580 WESTBELT DRIVE        COLUMBUS, OH 43228–3827
14893387   KREGER, KAITLYN N      23141 SOCIA        ST CLAIR SHORES, MI 48082
14893388   KREGER, LANCE C      23141 SOCIA        ST.CLAIR SHORES, MI 48082
14893389   KREINER, PHILLIP P      4037 RAY RD        GRAND BLANC, MI 48439–5228
14893390   KREMNITZER, CHRISTOPHER S      2084 LEIF AVE        NORTON SHORES, MI 49441
14893391   KREMZAR, DAN      656 CHESTNUT ST        DEERFIELD, IL 60015
14893392   KRESTVIEW WOODCRAFT      1221 COUNTY ROAD 144        SUGARCREEK, OH 44681–7788
14893393   KRETZER, KYLE K      1824 MEADOWLARK        TOLEDO, OH 43614
14893394   KRING, COURTNEY      6771 SCOTT ST        ALLENDALE, MI 49401
14893396   KRISEL, GRACITA      1999 W. 85TH AVE        MERRILLVILLE, IN 46410
```

```
14893400   KRIZOV, JOSEPH         107 MORGAN ST         WHITE CLOUD, MI 49349
14893401   KROLL, JASON S         259 SOUTH PROSPECT AVE         CLARENDON HILLS, IL 60514
14893402   KROMPETZ, THOMAS R         8262 STUDEBAKER         WARREN, MI 48089
14893403   KRONNER, JOHN         29165 COTTON RD 201         CHESTERFIELD, MI 48047
14893404   KRUCZEK, JAMES         735 BURR OAK DRIVE         LAKE ZURICH, IL 60047
14893405   KRUCZKOWSKI, MAZIE J         1226 CLARION AVE         HOLLAND, OH 43528
14893406   KRUEGER, MICHELE L         7838 TIPPERARY TRL         FENTON, MI 48430
14893407   KRUKOWSKY, ROBERT         640 3RD STREET         DORORA, PA 15033
14893408   KRUPP, JERRY R         320 S BELLE RIVER AVE         APT. 10         MARINE CITY, MI 48039
14893409   KRUSE, NANCY L         70800 MORENCY DR         ROMEO, MI 48065
14893410   KRYSA, KIMBERLY M         1917 MORA CT APT 101         SCHAUMBURG, IL 60193
14893411   KRYSKA, ANDREW         17021 YORK DR         MACOMB, MI 48044
14893412   KRYSTAL CLEAR WINDOW WASHING         12226 STALLMAN RD         RAPID CITY, MI 49676
14893413   KRYSTAL KLEEN CEILINGS         P O BOX 908         WARREN, MI 48090
14893414   KRYSTAL KLEEN INC.         P.O. BOX 908         WARREN, MI 48090
14893415   KSS ENTERPRISES         5053 SPORTS DR.         KALAMAZOO, MI 49009
14893416   KUBICA, JESSICA L         25530 ROSE ST         ROSEVILLE, MI 48066
14893417   KUCHEREPA, EUGENIE         29553 JOSEPHINE DRIVE         NORTH OLMSTED, OH 44070
14893418   KUDER, STEPHANIE A         3017 SOUTH WAVERLY RD APT 1         LANSING, MI 48911
14893419   KUDLA, MELISSA M         6195 ADDISON RD         FENTON, MI 48430
14893420   KUEBLER, CHASE R         28635 PATRICIA         WARREN, MI 48092
14893421   KUEHNE & NAGEL INC         810 LANDMARK DRIVE         SUITE 221–229         GLEN BURNIE, MD
           21061
14893423   KUHL, THOMAS M         8306 W 160TH. PLACE         TINLEY PARK, IL 60477
14893424   KUHN, JESSICA         17004 CORAL LANE         MACOMB, MI 48042
14893425   KUHN, SUSAN B         1832 GROVE ST         GLENVIEW, IL 60025
14893426   KUHR, KELLY A         5630 LANGLOIS         WEST BLOOMFIELD, MI 48322
14893427   KUIKSTRA, KATHERINE D         2624 FALCON WOODS DR         GRAND RAPIDS, MI 49534
14893428   KUJAWA, TIMOTHY J         2813 ENGLISH DRIVE         TROY, MI 48085
14893429   KUKA (HK) TRADE CO., LIMITED         281 ZHONGHE MID ROAD         HANGZHOU 310006 CHINA
14893431   KULMAN, CYNTHIA M         26625 ANNAPOLIS ST         DEARBORN HEIGHTS, MI 48125
14893432   KULMAN, JUSTIN W         7501 BEECH DALY RD         TAYLOR, MI 48180
14893433   KUMAR, PROMILA         2104 BIRCHWOOD LANE         BUFFALO GROVE, IL 60089
14893434   KUMAR, RISHI         5612 BARNEY LANE         COLUMBUS, OH 43235
14893435   KUNIK, KARL E         23435 MAHONEY CT         BROWNSTOWN, MI 48183
14893436   KUNOVIC, TRACIA         121 NORTH STREET         SEWICKLEY, PA 15143
14893437   KUNST, LAURIE         137 SANTA FE LANE         WILLOW SPRINGS, IL 60480
14893439   KUPSKI, WILLIAM J         20903 SENECA         BROWNSTOWN, MI 48183
14893440   KURIO KING INC.         PO BOX 208         JAMUL, CA 91935
14893441   KURT MORRIS         13825 MAIN STREET         BATH, MI 48808
14893442   KURTZ, DAVID S         315 GLENVIEW ROAD         GLENVIEW, IL 60025
14893443   KUSHEL, RICHARD J         52631 MARY MARTIN DR         CHESTERFIELD, MI 48051
14893444   KUSSNER, RENE         1844 N LAFAYETTE         ROYAL OAK, MI 48073
14893445   KUSZ, ZACHARY A         4435 DOVER HILLS DR APT 306         KALAMAZOO, MI 49009
14893446   KUTZ, KEVIN W         51562 STERN LN         CHESTERFIELD, MI 48051
14893447   KWALU LLC         6160C PEACHTREE DUNWOODY ROAD         ATLANTA, GA 30328
14893448   KWAPISZ, BRIDGETTE M         23625 JOY ST         SAINT CLAIR SHORES, MI 48082
14893449   KWIATKOWSKI, JUSTIN P         11693 SORRENTO BLV         STERLING HEIGHTS, MI 48312
14893450   KWIECINSKI, ROBERT A         5307 DEVENSHIRE         ALMONT, MI 48003
14893452   KYLE WHITEHOUSE         1360 SEWARD AVE.         APT 308         DETROIT, MI 48202
14893014   Kaitlin Amity         208 Governor Drive         Allison Park, PA 15101
14893028   Kamal Benhalim         2572 Tuson Drive 1B         Waterford, MI 48329–3369
14893043   Karen Fowler         6902 Runkles Road         Mount Airy, MD 21771–7318
14893045   Karen J Lepore         7339 Coventry Lane         Hanover Park, IL 60133
14893046   Karen Kelley         449 Manges St         Central City, PA 15926
14893047   Karen Koel         23215 Joy         Saint Clair Shores, MI 48082
14893049   Karen L. Grubbs         118 Roller Coaster Rd         Harpers Ferry, WV 25425
14893051   Karen Phillips         7939 Firestone Lane         Washington, MI 48094
14893052   Karen Sue Orbin         840 State Route 119         Greensburg, PA 15601
14893054   Karim Booker         550 E. Elmwood Ave. Apt 214         Clawson, MI 48017
14893057   Karrie Behunek         Jeffrey Behounek         54084 Myrica         Macomb, MI 48042
14893068   Kastine Habib         35300 North Woodward Ave Unit 205         Birmingham, MI 48009
14893073   Katelynn Brawdy         48 Kenric Ave         Donora, PA 15033
14893074   Katherine D Kuikstra         2624 Falcon Woods Dr         Grand Rapids, MI 49534
14893075   Katherine E Wallace         1307 Roman Ridge Way         Bel Air, MD 21014
14893076   Katherine Klein         19321 Skyline         Roseville, MI 48066
14893078   Kathleen Sentkowski         9821 Wightman Road         Gaithersburg, MD 20879
14893079   Kathryn Coopersmith         23910 Donaldson         Clinton Twp, MI 48035
14893080   Kathy Phyfer         716 James St         Geneva, IL 60134
14893081   Kathy Wirth         14901 Mercury Dr         Grand Haven, MI 49417
14893082   Katie Wolf         6 McCoy Drive         Troy, MO 63379
14893088   Kayla Baker         8 Devondale Place         St. Peters 63376
14893089   Kayla Baker         8 Devondale Place         St. Peters, MO 63376
14893104   Keith R Gauthier         56818 Hartley Dr         Shelby Twp, MI 48316
14893116   Kelly Floyd         506 Prospect Pl         Joliet, IL 60436–2024
14893117   Kelly M. Bloom         11Eastern Circle         Middletown, MD 21769
14893118   Kelly Matyas         1024 Grove St NE         Canton, OH 44721
14893119   Kelly McGee         11969 Wheeler Rd SW         Fife Lake,, MI 49633
```

| 14893120 | Kelly Michrina | 5767 Larkins Dr | Troy, MI 48085 |

14893120 Kelly Michrina 5767 Larkins Dr Troy, MI 48085
14893121 Kelly Tepper 883 Tipperary St. Gilberts, IL 60136
14893137 Kenette Gisse 2161 Rolfe Rd Mason, MI 48854
14893143 Kennedy Ferris Communications, LLC 1431 Washington Blvd. Birmingham, MI 48009
14893141 Kennedy Ferris Communications, LLC John Ferris 1431 Washington Blvd. Birmingham, MI 48009
14893142 Kennedy Ferris Communications, LLC Kathleen Kennedy Ferris 1431 Washington Blvd. Birmingham, MI 48009
14893152 Kenneth Allen Edgar Jr Nancy Edgar 12022 Francesca Dr Grand Blanc, MI 48439
14893153 Kenneth Chahil 29146 Palomino Warren, MI 48093
14893154 Kenneth J. Morrow 47077 Wedgewood Drive Macomb, MI 48044
14893155 Kenneth P Martin Art Van Signature/ Synchrony Bank PO Box 960061 Orlando, FL 32896
14893156 Kenneth P Martin Kenneth Peyton Martin 1080 Sussex Lane Flint, MI 48532
14893157 Kenneth Peyton Martin 1080 Sussex Lane Flint, MI 48532
14893158 Kenneth R. Baker Jr. 8082 Ward St Detroit, MI 48228
14893159 Kenny L Hubbard 9516 Fair Oaks Dr Goodrich, MI 48438
14886646 Keri Gaigalas 2701 Old Liberty Rd. New Windsor, MD 21776
14893179 Kevin Blanton 2624 Thorny Dr Churchville, MD 21028
14893180 Kevin Bowen 36115 Northfield Ave Livonia, MI 48150
14893181 Kevin Charley 8215 N. Hubbard Westland, MI 48185
14893182 Kevin Davis 128 Fieldstone Drive Carlisle, PA 17015
14893183 Kevin Schultz 15147 Masonic Blvd Warren, MI 48088
14893177 Kevin and Elizabeth Flick 112 Walnut Ridge Drive Beaver Falls, PA 15010
14893178 Kevin and Laura Ward 214 Pine Crest Court Gibsonia, PA 15044
14893185 Keyona Rollins 2374 Walter Ave Warren, MI 48092
14893215 Kim McGurk 2506 Clayton Road Beaver Falls, PA 15010
14893219 Kimberly Bow 5613 Adderstone Dr Clarkston, MI 48346
14893220 Kimberly Gregory 4615 Commerce Woods Drive Commerce Township, MI 48382
14893248 Kingsdown Inc. Mark Cummings 126 W. Holt Street Mebane, NC 27302–2622
14893320 Kochville Township 5851 MACKINAW SAGINAW, MI 48604
14893324 Kody Rosensteel 1026 Saybrook Drive Greensburg, PA 15601
14893325 Kody Rosensteel 1739 Snyder Avenue Greensburg, PA 15601
14893323 Kody Rosensteel Kody Rosensteel 1739 Snyder Avenue Greensburg, PA 15601
14893395 Krisanne Tibbs 558 Belmont Dr Romeoville, IL 60446
14893397 Kristeen Curley 10113 Miriam Romulus, MI 48174
14893398 Kristi L Hainline 7317 Misty View Ct. SE Caledonia, MI 49316
14893399 Kristopher B Edel 53191 Providence E Shelby Township, MI 48316
14893422 Kuehne & Nagel Inc. Detlef Trefzger, CEO Exchange Pl 10 Jersey City, NJ 07302–3920
14893430 Kuka (HK) Trade Co., Limited Attn Director or Officer RM 6 13A/F World Finance Ctr Harbour City South Twr 17 Canton Road Tsim Sha Tsui Hong Kong
14893438 Kunthon Uthayaratana 112 W. Barrett Ave. Madison Heights, MI 48071
14893451 Kyle Short 7653 West Rd Washington, MI 48094
14894454 L & Y PROPERTIES – SOLON, LLC 3 HEMISPHERE WAY BEDFORD, OH 44146
14893453 L & Y PROPERTIES – SOLON, LLC C/O DARRELL A. YOUNG ENTERPRISES LLC 20620 JOHN CARROLL BLVD, STE 214 CLEVELAND, OH 44118
14893455 L POWELL ACQUISITION CORP PO BOX 1408 CULVER CITY, CA 90232
14893456 LA FAVE SR, RICHARD 1872 BIG TRAIL RD. COMMERCE TOWNSHIP, MI 48390
14893457 LA MANNA, DEBRA 110 PENNSYLVANIA ST. BELLE VERNON, PA 15012
14893458 LA RUG / FUN RUGS 6200 AVALON BLVD. LOS ANGLES, CA 90003
14893600 LA–Z–BOY CHAIR COMPANY 22835 NETWORK PLACE CHICAGO, IL 60673–1228
14893459 LABADIE, BEN 1187 HEIGHTS RD. LAKE ORION, MI 48362
14893460 LABARBA, MARK 2707 CASCADE LAKE DR. BELLEVILLE, IL 62221
14893461 LABARONS 37730 VAN DYKE AVE. STERLING HEIGHTS, MI 48312
14893462 LABEL PRINT TECHNOLOGIES LLC. P.O. BOX 932146 CLEVELAND, OH 44193
14893463 LABELMASTER PO BOX 46402 CHICAGO, IL 60646–0402
14894464 LABINE, RENAE D 7091 SOUTH WOOD DRIVE JENISON, MI 49428
14893465 LABOR STAFFING SOLUTIONS 7116 SOLUTION CENTER CHICAGO, IL 60677–7001
14893466 LACK, BAILEY J 22848 EDGEWOOD ST. CLAIR SHORES, MI 48080
14893467 LACK, BRIAN 1908 RIVER DR. APT 201 WATERFORD, MI 48328
14893468 LACK, TERESA K 1423 W SUMMIT ROOSEVELT PARK, MI 49441
14893469 LACOMBE, KAREN E 8592 CASS RIVER DR FOWLERVILLE, MI 48836
14893470 LACOUR, LEONARD J 2239 REFLECTIONS DR. AURORA, IL 60502
14893471 LACY, AARON M 10554 LINCOLN ST TAYLOR, MI 48180
14893472 LACY, EVAN 412 PARK AVE GENEVA, IL 60134
14893473 LACY, KHALID D 16650 ROSSINI DR DETROIT, MI 48205
14894474 LADD, DAVID D 433 S BANBURY ARLINGTON HEIGHTS, IL 60005
14893475 LADENDORF, KURT E 21500 PALLISTER ST. CLAIR SHORES, MI 48080
14893476 LADIFF 125 SOUTH 14TH STREET RICHMOND, VA 23219
14893477 LAFATA, GIOVANNA 22507 CLEARWATER MACOMB, MI 48044
14893478 LAFAVE, DARLENE 26322 WESTPHAL ST. APT. 205 DEARBORN HEIGHTS, MI 48127
14893479 LAFLEUR, CHRISTOPHER 4107 CENTER RD LINDEN, MI 48451
14893480 LAFLEUR, MALISSA A 2421 DALTON AVENUE ANN ARBOR, MI 48108
14893481 LAFLEUR, MARTIN N 3380 NW 1ST STREET APT 735 POMPANO BEACH, FL 33069
14893482 LAFOREST, APRYL N 4443 DAISY LANE WEST TRAVERSE CITY, MI 49685
14893483 LAFRAMBOISE, BRIAN D 1107 MARQUETTE ST BAY CITY, MI 48706
14893484 LAGASSE, JANICE 628 PEACHTREE LN. GROSSE POINTE, MI 48236
14893485 LAGRANDE JR, ANTHONY C 21871 PANAMA WARREN, MI 48091

14893486   LAHIN, FORHAD H   8232 FARNUM AVENUE   WARREN, MI 48093
14893487   LAIRD PLASTICS INC.   26403 GROESBECK HWY.   WARREN, MI 48089
14893489   LAKE COUNTY   650 W Winchester Road   Libertyville, IL 60048
14893488   LAKE COUNTY   DEPARTMENT OF PUBLIC WORKS   P.O. BOX 547   BEDFORD PARK, IL 60499–0547
14893490   LAKE COUNTY DEPT. OF UTIL   Water & Sewer Billing Office   105 Main St. 1st Floor, Suite A113   Painesville, OH 44077
14893491   LAKE COUNTY TREASURER   2293 N. MAIN STREET   BUILDING A 2ND FLOOR   CROWN POINT, IN 46307
14893492   LAKE SUPERIOR COURT   CLERKS OFFICE   2293 N. MAIN STREET   CROWN POINT, IN 46307
14893493   LAKE VILLAGE II CONDOMINIUMS   1100 VICTORS WAY – SUITE 50   ANN ARBOR, MI 48108
14893494   LAKE, JOHN G   618 HOWARD ST   PETOSKY, MI 49770
14893495   LAKESHORE EYECARE CENTER   P.O. BOX 3272   SAGINAW, MI 48605
14893496   LAKESHORE RECYCLING SYSTEMS   P.O. BOX 554884   DETROIT, MI 48255–4884
14893499   LALA, SHAHINA V   13820 BROOKSIDE DR   STERLING HEIGHTS, MI 48313
14893500   LAMAR, DEMETRIUS L   103 WISTERIA CIRCLE   TROY, AL 36081
14893501   LAMAR, DEMETRIUS L   2760 SOUTH HIGHLAND AVENUE UNI   LOMBARD, IL 60148
14893502   LAMAR, DONALD B   39600 RONAYTON   NOVI, MI 48375
14893503   LAMAR, MILTON C   4802 WESTERN RD   FLINT, MI 48506
14893504   LAMBERT, BRADLEY F   35261 JAMESTOWN COURT   CLINTON TOWNSHIP, MI 48035
14893505   LAMBERT, DANIELLE   715 WEBB DRIVE APT #D   BAY CITY, MI 48706
14893506   LAMBERT, JERRY S   32663 SHAWN DRIVE   WARREN, MI 48088
14893507   LAMBERT, SAMETRIA D   1407 TUSCOLA ST   SAGINAW, MI 48601
14893509   LAMMER, CHRISTOPHER J   1233 HOUSEMAN   GRAND RAPIDS, MI 49505
14893510   LAMPKIN, ALEXANDER   3144 ALDRINGHAM ROAD   TOLEDO, OH 43606
14893511   LAMPKIN, JASON L   8944 ROCKLAND   REDFORD TOWNSHIP, MI 48239
14893513   LANCASTER AREA SEWER AUTHORITY   130 Centerville Road   Lancaster, PA 17603
14893514   LANCASTER, ANTHONY   598 W 76TH AVE   MERRILLVILLE, IN 46410
14893515   LANCASTER, DERICK   28213 BUNERT   WARREN, MI 48088
14893517   LANCE SLABIAK   23304 DAVEY   HAZEL PARK, MI 48030
14893519   LANDAU, NICHOLAS R   2443 DUNDEE DR   ANN ARBOR, MI 48103
14893520   LANDERS, ERVIN   26504 ROAN AVE   WARREN, MI 48089
14893521   LANDIS, LAUREN   1876 RIVER RUN TRAIL   FORT WAYNE, IN 46825
14893522   LANDIS, SHANNON J   631 25 MILE ROAD   HOMER, MI 49245
14893523   LANDON, DNITRA   18645 RIVERVIEW ST.   DETROIT, MI 48219
14893524   LANDRY, JACQUELINE M   721 N STEPHENSON HWY APT 105   ROYAL OAK, MI 48067
14893525   LANDUYT, KAREN   45855 KENSINGTON ST.   UTICA, MI 48317
14893526   LANE HOME FURNISHINGS   PO BOX 519   VERONA, MS 38879
14893527   LANE VENTURE   PO BOX 626   BASSETT, VA 24055
14893528   LANE, DERICK D   1447 W COLDWATER RD   FLINT, MI 48505
14893529   LANE, ERICK D   39634 UNIVERSITY DR   STERLING HEIGHTS, MI 48310
14893530   LANE, KATHY M   24994 MIDLAND   REDFORD, MI 48239
14893531   LANE, RICHARD   954 RUBY AVE   COLUMBUS, OH 43227
14893532   LANE–BELL, JOHN D   24350 MASCH   WARREN, MI 48091
14893533   LANG, MICHAEL J   8717 STEVENS DR   OAK LAWN, IL 60453
14893534   LANGBEHN, JACOB J   7256 23D AVE   JENISON, MI 49428
14893535   LANGE, FREDRIC C   2206 HAWK LANE   ROLLING MEADOWS, IL 60008
14893536   LANGER, TIMOTHY P   17606 TENNYSON   ROSEVILLE, MI 48066
14893537   LANGFORD, MICHAEL L   705 WATERS EDGE DR   APT 112   LAKE VILLA, IL 60046
14893538   LANGLEY, KEITH D   702 DIVISION ST   GUTHRIE CENTER, IA 50115
14893540   LANSING BOARD OF WATER & LIGHT   1232 Haco Drive   Lansing, MI 48912
14893539   LANSING BOARD OF WATER & LIGHT   PO BOX 13007   LANSING, MI 48901–3007
14893541   LANSING CITY TREASURER   PO BOX 19219   LANSING, MI 48901
14893542   LANSING MICHIGAN CITY HALL   ATTN OFFICE OF THE CITY ATTORNEY   124 W MICHIGAN AVENUE, 5TH FLOOR   LANSING, MI 48933
14893543   LAPEER AREA CHAMBER OF COMM.   108 W. PARK ST.   LAPEER, MI 48446
14893544   LAPEER CITY HALL   ATTN ROMONA SANCHEZ, CITY CLERK   576 LIBERTY PARK   LAPEER, MI 48446
14893545   LARA, JUAN E   1925 PORTAGE WAY   ELGIN, IL 60123
14893546   LARITZ, JEFF   539 CARDINAL DRIVE   MARYSVILLE, MI 48040
14893547   LARKIN, ROBBIN C   6803 VAUGHAN STREET   DETROIT, MI 48228
14893548   LARKINS, BRITTNEE N   1975 PARK CREST DRIVE #1   WYOMING, MI 49519
14893549   LAROWE, ABIGAIL K   1643 MCBRADY ST   PORT HURON, MI 48060
14893550   LARRIGAN, HARRY   6 OSPEREY WAY   OFALLON, MO 63368
14893551   LARSEN, MICKIE   519 ELM ST   ITASCA, IL 60143
14893552   LARSON, LUCAS A   565 APOLLO BLVD   MIDLAND, MI 48642
14893553   LARSON, MONICA J   6275 BRENDA LN   ONAWAY, MI 49765
14893554   LARSON, RYAN J   343 HAMLET ST   BATAVIA, IL 60510
14893555   LARTIGUE, LLOYD L   760 JENNESS RD APT 23   YPSILANTI, MI 48197
14893556   LARUE, JAYSON P   7647 GOLF MEADOWS DR   CALEDONIA, MI 49316
14893557   LARUE, LOGAN   5302 SRING CREEK LN   OFALLON, MO 63368
14893558   LASH, LISA   114 BEECHNUT RD.   MC DONALD, PA 15057
14893560   LASKOWSKI, RYAN A   5424 STREEFKERK   WARREN, MI 48092
14893561   LASKOWSKY, JACQUELYN K   31711 CORONET   FARMINGTON HILLS, MI 48334
14893562   LASSANDRELLO, ALEXANDER S   2724 WOODLAKE RD #6   WYOMING, MI 49509
14893563   LASSEN, CHASE M   142 APPLEWOOD CT   COLUMBUS, MI 48063

14893564    LASTING IMPRESSIONS INC    4000 TOWN CENTER SUITE 60    SOUTHFIELD, MI 48075
14893565    LASTRELLA, JEMICHAEL R    532 DELAGO DRIVE    SCHAUMBURG, IL 60173
14893567    LATHAM, DARIUS D    7775 EVERGREEN RD    DETROIT, MI 48228
14893568    LATIF, SAM R    1427 GRANDVIEW CT    ALGONQUIN, IL 60102
14893569    LATIMER, WILLICE    2044 VERNIER ROAD    GROSSE POINTE WOODS, MI 48236
14893570    LATIMORE, MICHELE A    29189 E. CHANTICLEER    SOUTHFIELD, MI 48034
14893571    LATITUDE 43    1013 N. HENRY ST.    BAY CITY, MI 48706
14893572    LATITUDE TREE FURNITURE    LOT 3356 BATU 7 3/4    JALAN KAPAR KAPAR SELANGOR 42200 MALAYSI
14893573    LATORELLA, VITO M    2820 KOPER DR    STERLING HEIGHTS, MI 48310
14893574    LATTIMORE BRADLEY, DAVID A    20855 LAHSER RD APT 813    SOUTHFIELD, MI 48033
14893575    LAUGHLIN, SUZANNE    49282 S. MEADOWBROOK CIRCLE    EAST LIVERPOOL, OH 43920
14893577    LAURA FAUCHER    4733 HOWARD AVE.    WESTERN SPRINGS, IL 60558
14893579    LAURA KEISLING, COLLECTOR    550 WASHINGTON ROAD    WASHINGTON, PA 15301
14893585    LAURENTIUS, LARRY A    8112 AUGUST    WESTLAND, MI 48185
14893587    LAVON KINCAID    608 TIMBERWOOD CT.    PLUM, PA 15239
14893588    LAVOY, KRISTA A    4111 FIRETHORNE RIDGE APT 302    KALAMAZOO, MI 49006
14893589    LAWHEAD, LYNDSAY M    160 DUNHAM DR    BATTLE CREEK, MI 49015
14893590    LAWNICKI, EUGENE F    54178 SAMARA    MACOMB, MI 48042
14893591    LAWRENCE, SHERRI    2675 BEACON HILLS DR    APT 308    AUBURN HILLS, MI 48326
14893592    LAWRENCE, TENLEY    93 HIBBARD CT N    PONTIAC, MI 48341
14893593    LAWSON, BRITTANY M    15637 EAST 7 MILE RD    DETROIT, MI 48205
14893594    LAWSON, GREGORY A    22674 NORTH KANE    DETROIT, MI 48223
14893595    LAWTON, ADRIAN J    14820 ALMA    DETROIT, MI 48205
14893596    LAY, JAMES    1104 HUMMINGBIRD CIRCLE    JOLIET, IL 60431
14893597    LAY, SAMANTHA A    4605 JOYCE LANE    MCHENRY, IL 60050
14893598    LAYOW, ROBERT    23421 TALBOT ST    CLINTON TOWNSHIP, MI 48035
14893599    LAZARECKY, NEIL    2044 JONATHAN CIRCLE    SHELBY TOWNSHIP, MI 48317
14893602    LAZRI, EDMONDA    18770 ENGLAND DR.    MACOMB, MI 48042
14893603    LAZRI, MEGI    18770 ENGLAND DR    MACOMB, MI 48042
14893604    LAZZARO LEATHER    625 W. WARD AVE    HIGH POINT, NC 27620
14893605    LB OFFICE PRODUCTS    899 E. MANDOLINE AVE    MADISON HEIGHTS, MI 48071
14893606    LB Office Supply    899 E Mandoline    Madison Heights, MI 48071
14893607    LCN AVF WARREN (MI) LLC    C/O ALSTON & BRID LLP    1285 AVENUE OF THE AMERICAS    NEW YORK, NY 10016
14893608    LCN AVF WARREN (MI) LLC    C/O ALSTON & BRID LLP    90 PARK AVENUE    NEW YORK, NY 10016
14893609    LCN AVF WARREN (MI) LLC    C/O DORSEY & WHITNEY, LLP    50 SOUTH SIXTH STREET    MINNEAPOLIS, MN 55402
14893610    LCN AVF WARREN (MI) LLC    C/O DORSEY & WHITNEY, LLP    50 SOUTH SIXTH STREET    SUITE 1500    MINNEAPOLIS, MN 55402
14893611    LCN AVF WARREN (MI) LLC    C/O LCN CAPITAL PARTNERS    888 SEVENTH AVENUE    4TH FLOOR    NEW YORK, NY 10019
14893612    LCN CAPITAL PARTNERS, LLC    888 SEVENTH AVENUE    C/O LCN CAPITAL PARTNERS    NEW YORK, NY 10019
14893613    LCN CAPITAL PARTNERS, LLC    C/O DORSEY & WHITNEY, LLP    50 SOUTH SIXTH STREET, SUITE 1500    MINNEAPOLIS, MN 55402
14893614    LEACH, ALEXANDER M    21106 THIELE STREET    SAINT CLAIR SHORES, MI 48081
14893615    LEACH, ELLEN    29642 PALOMINO    WARREN, MI 48093
14893616    LEACH, KEMONTE    16766 HEYDEN    DETROIT, MI 48219
14893617    LEACH, MATTHEW A    325 E PRINCETON    PONTIAC, MI 48340
14893619    LEAKS, STEVEN T    6947 LINDEN AVE SE    KENTWOOD, MI 49548
14893620    LEAP, BEVERLY    8808 WILLOWDALE RD    GREENCASTLE, PA 17225
14893621    LEAR, KELVIN    2135 CHARTER    LINCOLN PARK, MI 48146
14893622    LEARNIHAN, SHARON M    36192 GLOUCESTER TRAIL    CLINTON TWP, MI 48035
14893623    LEATHER ITALIA USA    2118 MERCANTILE DR.    LELAND, NC 28451
14893624    LEATHERMAN, KIRSTIN M    3477 CANAL    GRANDVILLE, MI 49418
14893625    LEBEAU, BENNETT G    8070 REPUBLIC AVE    WARREN, MI 48089
14893626    LEBLANC, SEAN B    4758 PARKRIDGE DR    WATERFORD, MI 48329
14893627    LECHLITNER, JESSICA L    921 KNAPP ST NE    GRAND RAPIDS, MI 49505
14893628    LECLAIR, KAREN    1031 ADAMS ST. SE    GRAND RAPIDS, MI 49507
14893629    LECLAIRE, MELISSA M    2662 GOLFBURY DR    WYOMING, MI 49519
14893630    LEDUC JR, JOSEPH R    8521 CHRISTINE ST    WARREN, MI 48093
14893631    LEE HECHT HARRISON LLC    DEPT CH #10544    PALATINE, IL 60055-0544
14893632    LEE JR, CURTIS    13000 LORETTO    DETROIT, MI 48205
14893633    LEE JR, HAROLD A    14890 ASHTON RD    DETROIT, MI 48223
14893634    LEE, BETH A    889 LANGLEY COURT    ROCHESTER HILLS, MI 48309
14893635    LEE, CHARLES E    20244 ANNOTT    DETROIT, MI 48205
14893636    LEE, DEJUAN    17280 MARTIN RD    ROSEVILLE, MI 48066
14893637    LEE, DEMETRIC E    4329 MOORFIELD LANE    FORT WAYNE, IN 46816
14893638    LEE, DOUGLAS A    10472 21 1/2 RD N    BUCKLEY, MI 49620
14893639    LEE, IAN    16182 GREENVIEW    DETROIT, MI 48219
14893640    LEE, JARON O    4371 WICKFIELD DR    FLINT, MI 48507
14893641    LEE, JULIUS C    18960 LITTLEFIELD ST    DETROIT, MI 48235
14893642    LEE, MICAH R    1416 WEST HAZEL HURST    FERNDALE, MI 48220
14893643    LEE, TERRANCE    14167 COLLINGHAM DR    DETROIT, MI 48205
14893644    LEE, TYLAN L    17653 LINCOLN    EASTPOINTE, MI 48021
14893645    LEEPER, JONATHAN T    7400 GREEN VALLEY DRIVE    GRAND BLANC, MI 48439

14893648  LEGACY CLASSIC        PO BOX 896624        CHARLOTTE, NC 28289–6624
14893649  LEGARDYE, ANDREW D        7190 SOUTH FORK DRIVE        SWARTZ CREEK, MI 48473
14893650  LEGENDS FURNITURE INC        10300 W. BUCKEYE RD        TOLLESON, AZ 85353
14893651  LEGGETT & PLATT INC        P.O. BOX 952092        ST. LOUIS, MO 63195–2092
14893652  LEGGETT, JENIFER        407 N RAINBOW DR        CLARE, MI 48617
14893653  LEHMAN, DANIEL P        4535 ROYAL GLEN DR. NE        COMSTOCK PARK, MI 49321
14893654  LEHMAN, MELINDA        1436 COVINGTON CROSSING        COMMERCE, MI 48390
14893655  LEHR JR, RAY        17842 CEDARLAWN        CLINTON TWP, MI 48035
14893656  LEHR, CLAIRE E        17842 CEDARLAWN DR        CLINTON TWP, MI 48035
14893657  LEHR, JENNIFER A        17842 CEDARLAWN DRIVE        CHARTER TOWNSHIP OF CLINTON, MI 48035
14893658  LEHR, KIRSTEN R        17842 CEDERLAWN DR.        CLINTON TWP, MI 48035
14893659  LEHRER, AYDEN        46793 TWIN CITY TRAIL        MACOMB, MI 48044
14893660  LELIEVRE, MITCHEL D        2193 HAALAND RD        TRAVERSE CITY, MI 49686
14893661  LEM LOGISTICS        43866 NOWLAND DR        CANTON, MI 48188
14893662  LEMINS PROPERTIES        P.O. BOX 180312        UTICA, MI 48318
14893663  LEMON, EDWARD        2711 MICHIGAN ROAD        PORT HURON, MI 48060
14893664  LEMON, MICHAEL A        859 DEVERY LN        TRAVERSE CITY, MI 49696
14893665  LENARD, TYLER        1038 KENTWOOD ST NE        GRAND RAPIDS, MI 49505
14893667  LENNINGTON, DEBORAH        2905 SILVER SPRING DR.        ANN ARBOR, MI 48103
14893670  LEON, HEATHER M        13587 TERRA SANTA DR        STERLING HEIGHTS, MI 48312
14893671  LEONARD, LILLIAN        8720 PHOENIX CT        WARREN, MI 48093
14893672  LEONARD, TODD        1231 MENDOZA DRIVE        ST PETERS, MO 63376
14893673  LEONATTI, DON        3521 DEVONSHIRE ST        STERLING HEIGHTS, MI 48310
14893674  LEONE, RITA M        54234 CAMBRIDGE DRIVE        SHELBY TWP, MI 48315
14893675  LEPORE, KAREN J        7339 COVENTRY LANE        HANOVER PARK, IL 60133
14893676  LES STANFORD CADILLAC        21711 MICHIGAN AVE.        DEARBORN, MI 48124
14893677  LES, KARRIGAN        1413 LOCHAVEN CT. APT. 15        WATERFORD, MI 48327
14893678  LESARIAN, JOSEPH        532 WALKER DRIVE        BOLINGBROOK, IL 60440
14893679  LESKY, DAVID        963 HAMPSHIRE HEATH DR        DARDENNE PRAIRE, MO 63368
14893680  LESKY, JANET        963 HAMPSHIRE HEATH DR        DARDENNE PRAIRIE, MO 63368
14893681  LESLIE, JAMES S        5748 WINDING ROCK DRIVE        WESTERVILLE, OH 43081
14893683  LESLIE, TIANNDRIA N        1567 AMERICAN BEAUTY LANE        COLUMBUS, OH 43240
14893684  LESPERANCE, EDWARD        22427 DOREMUS        SAINT CLAIR SHORES, MI 48080
14893685  LESPERANCE, MARIA        5250 N GRAND AVE #14–152        GURNEE, IL 60031
14893686  LESSIG, IAN T        280 BRIDLEWOOD CIR        LAKE IN THE HILLS, IL 60156
14893687  LESTER ASSOCIATES        D/B/A GATEWAY SQUARE ASSOCIATES        111 PRESIDENTIAL BLVD        SUITE 140        BALA CYNWYD, PA 19004
14893688  LESTER ASSOCIATES        D/B/A GATEWAY SQUARE ASSOCIATES        C/O BECKER MANAGEMENT GROUP        21180 OAKLEY COURT        BOCA RATON, FL 33433
14893689  LESTER, JAMES T        17616 PENNINGTON DR        DETROIT, MI 48221
14893690  LESTER, TAUNYA L        18160 PINEWEST BLDG 37        BROWNSTOWN, MI 48193
14893692  LETOSKY, ROBERT S        17035 ANTHONY CT        MACOMB, MI 48044
14893693  LETOURNEAU, WILLIAM        11940 SPRINGBROOK COURT        ROMEO, MI 48065
14893694  LETT, CYDNEY M        25418 BILLETTE DR        WARREN, MI 48091
14893695  LETT, DANIEL A        19203 MARX        DETROIT, MI 48203
14893696  LETT, MARIE A        25418 BILLETTE        WARREN, MI 48091
14893697  LEUTZE, SANDRA        3816 JASPER        HOWELL, MI 48843
14893698  LEVASSEUR, WESTLY M        800 N WARNER ST        BAY CITY, MI 48706
14893699  LEVEMENTUM LLC        55 NORTH ARIZONA PLACE        203        CHANDLER, AZ 85225
14893700  LEVENFELD PEARLSTEIN, LLC        2 N. LASALLE ST.        SUITE 1300        CHICAGO, IL 60602
14893702  LEVIN PARENT, LLC        6500 E. 14 MILE ROAD        WARREN, MI 48092
14893703  LEVINE, SHARON        14094 LUDLOW ST        OAK PARK, MI 48237
14893704  LEVITE, DANIEL        3623 SUNSET BLVD        STEUBENVILLE, OH 43952
14893705  LEVREAULT, LINDSAY J        5348 SOUTH SYCAMORE DRIVE        BURTON, MI 48509
14893706  LEVY, KEVIN T        20552 BURT RD        DETROIT, MI 48219
14893707  LEWAKOWSKI, JOSEPH        11088 HILL ROAD        RILEY TWP, MI 48041
14893708  LEWAKOWSKI, KEVIN        35269 BRISTLECONE        CLINTON TWP, MI 48035
14893709  LEWINSKI, PHYLLIS        1913 SANDLEWOOD DR.        WHITE LAKE, MI 48383
14893710  LEWIS JR, JAMES        3800 SUGARBERRY CT SE        KENTWOOD, MI 49512
14893711  LEWIS, DANIEL        90 ORCHARDALE DR        ROCHESTER HILLS, MI 48309
14893712  LEWIS, DARIUS M        4962 WESTWICK DR        WAYNE, MI 48184
14893713  LEWIS, DORIAN E        18447 WAKENDEN        REDFORD, MI 48240
14893714  LEWIS, ELIJAH T        5745 COURVILLE        DETROIT, MI 48224
14893715  LEWIS, JARAIS        3725 HALL RD        MUSKEGON, MI 49441
14893716  LEWIS, JAYLEN        3006 PINETRAIL CR        HUDSON, OH 44236
14893717  LEWIS, JAYTU S        22476 BOULDER AVE        EASTPOINTE, MI 48021
14893718  LEWIS, KODI P        27241 BERTRAND ST        CHESTERFIELD, MI 48051
14893719  LEWIS, LANCE C        18933 RIDGEWOOD AVENUE        LANSING, IL 60438
14893720  LEWIS, MARK        2233 NORSIDE DRIVE        ALTON, IL 62002
14893721  LEWIS, MARK        42370 EHRKE DR.        CLINTON TOWNSHIP, MI 48038
14893722  LEWIS, MICHAEL        1037 NIMICK AVE        MONACA, PA 15061
14893723  LEWIS, NATALIE        188 KENDALL COURT UNIT D,        BLOOMINGDALE, IL 60108
14893724  LEWIS, OLIVER        22540 PHELPS        CLINTON TOWNSHIP, MI 48036
14893725  LEWIS, REGINALD R        19535 WESTPHALIA STREET        DETROIT, MI 48205
14893726  LEWIS, ROBERT W        52163 HEATHERSTONE AVE        MACOMB, MI 48042
14893727  LEWIS, RODNEY D        41450 E ARCHWOOD        B223        BELLEVILLE, MI 48111
14893728  LEWIS, STEVE M        27589 HOOVER        WARREN, MI 48093

14893729    LEWIS, THARYN M        23140 MARINE AVENUE        EASTPOINTE, MI 48021
14893730    LEWIS, THERESE A        713 FOREST GLEN LANE        OAK BROOK, IL 60523
14893731    LEWIS, TKEYAH        5208 S LAFLIN ST        CHICAGO, IL 60609
14893732    LEWIS, WILLIAM C        19760 GILCHRIST ST        DETROIT, MI 48235
14893733    LEXMARK RESIDENTIAL        C/O BANK OF AMERICA        PO BOX 743737        ATLANTA, GA 30374–3737
14893734    LF TRUCKING, INC.        301 FITZ HENRY ROAD        SMITHTON, PA 15479
14893735    LFN LIMITED        529 TOWNSEND AVE        HIGH POINY, NC 27263
14893736    LFN LIMITED.        529 TOWNSEND AVE        HIGH POINT, NC 27263
14893737    LHUILLIER, THOMAS J        3736 HAWKINS RD        JACKSON, MI 49201
14893738    LIANG, HSUAN–YUN        7726 DESDEMONA CT        MCLEAN, VA 22102
14893739    LIBBY REGENCY ASSOC., LP        C/O FIRST COMMONWEALTH BANK/REGENCY MALL        P.O. BOX 784        INDIANA, PA 15071
14893740    LIBBY REGENCY ASSOICATES, LP        803 COMMONWEALTH DRIVE        WARRENDALE, PA 15086
14893741    LIBBY REGENCY ASSOICATES, LP        803 COMMONWEALTH DRIVE        WARRENDALE, PA 15086
14893742    LIBERTY FURNITURE INDUSTR        6195 PURDUE DRIVE        ATLANTA, GA 30336
14893744    LIBERTY GLASS & GLAZING LLC        G3420 S. DORT HWY.        BURTON, MI 48529
14893745    LICKFELT, DAVID J        308 VAN BUREN APT D210        JACKSON, MI 49201
14893746    LICKMAN, JIMMIE L        304 CHESTNUT AVE        HAZEL PARK, MI 48030
14893747    LIDDICK, MICHAEL        180 SKYTOP ROAD        ACME, PA 15610
14893748    LIETZKE, TINA M        2010 W BELLEVUE HWY        PO BOX 353        OLIVET, MI 49076
14893749    LIGHT, BRANDON C        4431 JEAN ROAD        BAY CITY, MI 48706
14893750    LIGHT–IN WINDOW CLEANING        9150 JOEL RD.        HOLLY, MI 48442
14893751    LIGHTING ENTERPRISES LED        6738 STONEBRIDGE COURT        WEST BLOOMFIELD, MI 48322
14893753    LIGHTING RESOURCE STUDIO        MICHIGAN DESIGN CENTER        1700 STUTZ DRIVE SUITE 18        TROY, MI 48084
14893754    LILA PRODUCTIONS LLC        5091 COMMERCE RD        ORCHARD LAKE VILLAGE, MI 48324
14893755    LILES, CHRISTOPHER        4283 BOND AVE        HOLT, MI 48842
14893757    LILLY, BRANDON F        33072 ALANSON STREET        WESTLAND, MI 48186
14893758    LINARES III, JUAN H        15550 BELLAIRE        ALLEN PARK, MI 48101
14893759    LIND, GABRIELLE        9821 MILL DR WEST        PALOS PARK, IL 60464
14893761    LINDA FANCSALI,TAX COLLECTOR        169 Revere Drive        Pittsburgh, PA 15236
14893763    LINDA ROBINSON–MOORE        1010 S. GROVE ST.        YPSILANTI, MI 48198
14893764    LINDEMUTH II, JACK        44840 BROCKTON AVE        STERLING HEIGHTS, MI 48044
14893765    LINDER, JOSEPH J        937 WALSH ST SE        GRAND RAPIDS, MI 49507
14893766    LINDGREN, MACKENZIE A        4330 TRAIL EAST CT        ADA, MI 49301
14893768    LINDSAY, NICOLE        5846 TROMBLEY RD        NEWPORT, MI 48166
14893770    LINDSEY, BRIANA N        10895 OAK LANE        BELLEVILLE, MI 48111
14893771    LINDSTROM, ADAM        3201 NE 29TH ST #304        FORT LAUDERDALE, FL 33308
14893772    LINK, BRIAN J        1608 LEROY ST        FERNDALE, MI 48220
14893773    LINK, CATIA        343 E BUTTERFIELD ROAD        ELMHURST, IL 60126
14893774    LINK, LORI L        7426 ADDLER ST        HOLLAND, OH 43528
14893775    LINKEDIN CORPORATION        62228 COLLECTIONS CENTER DR.        CHICAGO, IL 60693–0622
14893776    LINNDIXON, BRIANNA        6770 LAKEVIEW BLVD        WESTLAND, MI 48185
14893777    LINON HOME DECOR PRODUCTS        22 JERICHO TURNPIKE        MINEOLA, NY 11501
14893778    LIPARI, CLAUDIA M        57245 BEACONSFIELD ROAD        WASHINGTON TWP, MI 48094
14893779    LIPCSEI, FRANK J        706 BRADFORD PLACE NE        GRAND RAPIDS, MI 49525
14893780    LIPPS, SUSAN        1033 ELLSWORTH DR        GRAYSLAKE, IL 60030
14893781    LIPSCOMB, JERRY        426 N 7TH ST        MARTINS FERRY, OH 43935
14893782    LIPSKI, DIANE M        1410 EMERSON AVE NW        GRAND RAPIDS, MI 49504
14893783    LISA BIELECKI        53264 JOANN MARIE DR        NEW BALTIMORE, MI 48047
14893796    LISABETH, RICHARD G        19825 MEZER        ST. CLAIR SHORES, MI 48081
14893797    LISI, JARET V        23009 HAYES        EASTPOINTE, MI 48021
14893798    LISI, JUSTIN E        52685 VAN BUREN        CHESTERFIELD, MI 48051
14893799    LISIECKI, TYLER J        18734 N HIGHLITE DR        CLINTON TOWNSHIP, MI 48035
14893800    LISKE, TYLER J        2415 PAJOT SITE 75        KAWKAWLIN, MI 48631
14893801    LIST, SHANE P        715 PATTERSON ST        INKSTER, MI 48141
14893802    LISULA, RICHARD        23807 SPRINGS CT APT 120        PLAINFIELD, IL 60585
14893803    LITE SOURCE INC        4980 EUCALYPTUS AVE.        CHINO, CA 91710
14893804    LITINSKI, FRANK J        26611 KIRKWAY CIRCLE        WOODHAVEN, MI 48183
14893805    LITMUS SOFTWARE INC.        P.O. BOX 360628        PITTSBURGH, PA 15251–6628
14893806    LITNER, SAROCHA        633 S. ALEXANDER        ROYAL OAK, MI 48067–2822
14893807    LITTLE, ANNE E        407 DIVISION ST        ST. CHARLES, IL 60174
14893808    LITTLE, NATANIEL        17532 SCHAEFER HWY        DETROIT, MI 48235
14893809    LITTLE, OMEGA J        15031 MOUNTAIN WAY        ROMULUS, MI 48174
14893810    LIU, BORONG        160 ARBOR GLEN DR        EAST LANSING, MI 48823
14893811    LIVEPERSON INC.        27260 NETWORK PLACE        CHICAGO, IL 60673–1272
14893812    LIVERMAN, DAYNA        23925 LEE BAKER DRIVE        SOUTHFIELD, MI 48075
14893813    LIVEZEY, KEEGAN R        3227 STONEBRIDGE DR        BELLEVILLE, IL 62221
14893814    LIVINGSTON PRESS & ARGUS        P.O. BOX 773964        3964 SOLUTIONS CENTER        CHICAGO, IL 60677–3009
14893815    LIVINGSTON, PETER B        29448 PALOMINO DRIVE        WARREN, MI 48093
14893790    LIsa McLaughlin        116 Trotwood Drive        Canonsburg, PA 15317
14893817    LJ GASCHO        8308 HAIST ROAD        PIGEON, MI 48755
14893818    LLOYD, TANYA        11931 GRANT ST        RIVERVIEW, MI 48193

14893819  LMP WORLDWIDE      4936 TECHNICAL DRIVE      MILFORD, MI 48381
14893820  LOBODZINSKI, RENATA B      1591 QUAKER LN      PROSPECT HGTS, IL 60070
14893821  LOBOSCHEFSKI, NICOLE M      2522 WIMBLEDON PARK BLVD.      TOLEDO, OH 43617
14893822  LOBOSCHEFSKI, PAIGE M      1707 CHRISTOPHER LANE      MAUMEE, OH 43537
14893823  LOCICERO, STEPHANIE      24255 26 MILE RD      RAY, MI 48096
14893824  LOCKE, PAMELA      2933 FISHERMANS COVE APT 202      LAKE ORION, MI 48360
14893825  LOCKETT, ANDRE D      416 PRATT RD      KALAMAZOO, MI 49001
14893826  LOCKETT, REUBEN      107 GALE STREET      AKRON, OH 44302
14893827  LOCKWOOD, JULIE L      538 CHURCH ST      WILLIAMSTON, MI 48895
14893828  LODI METALS INC      P.O. BOX 337      BELLVILLE, OH 44813
14893829  LOFTON, TYLER L      929 SOUTH HIGH STREET      BELLEVILLE, IL 62220
14893831  LOGAN SQUARE CHAMBER OF COMM.      3147 W. LOGAN BLVD. SUITE 12      CHICAGO, IL 60647
14893832  LOGAN, SHANE W      18404 WHALEN      CLINTON TWP, MI 48035
14893833  LOIACONO, DANIEL      39W585 SCHOOLHOUSE LANE      GENEVA, IL 60134
14893834  LOIACONO, JOE S      1360 LAUREL OAKS DR      STREAMWOOD, IL 60107
14893836  LOLLIE, JONATHAN      15766 EVERGREEN      DETROIT, MI 48203
14893837  LOLOI RUGS      PO BOX 95344      GRAPEVINE, TX 76099–9732
14893838  LOMAX, CHARIS C      15210 JAMES ST      OAK PARK, MI 48237
14893839  LOMUSCIO, DOMINIC      7283 KINGSBURY      DEARBORN HEIGHTS, MI 48127
14893840  LONDINO, MARK      115 HEMLOCK CT.      OAKDALE, PA 15071
14893841  LONG, JEFF L      1696 AUGUSTA DR      HARTLAND, MI 48353
14893842  LONG, KELLY      4112 MT TROY RD      PITTSBURGH, PA 15214
14893843  LONG, MICHAEL W      16114 PEACOCK RD      HASLETT, MI 48840
14893844  LONG, MYLES      52457 PHEASANT RUN DR      SAGINAW, MI 48638
14893845  LONG, TERESA M      1866 BIRCHWOOD DR      OKEMOS, MI 48864
14893846  LONG, WILLIAM E      1149 GAIL LANE      SLEEPY HOLLOW, IL 60118
14893847  LONGO, CESIDIO      39259 TUNSTALL      CLINTON TWP, MI 48038
14893848  LONGSTRETH BROTHERS INC.      211 UNION AVE.      ALTOONA, PA 16602
14893849  LOPEZ, BRENDA      644 ANNE CT      BOLINGBROOK, IL 60440
14893850  LOPEZ, CARTER D      1912 S BRENTWOOD PL      ESSEXVILLE, MI 48732
14893851  LOPEZ, DANIEL H      787 KANE STREET      AURORA, IL 60505
14893852  LOPEZ, GABRIELLE A      244 PARK TERRACE      S. CHICAGO HEIGHTS, IL 60411
14893853  LOPEZ, JASON      1355 OAKROCK LN.      ROCHESTER HILLS, MI 48309
14893854  LOPEZ, JEANNIE E      12210 GOLDENEYES COURT      FORT WAYNE, IN 46845
14893855  LOPEZ, JORGE      514 ILLINOIS AVE      ELGIN, IL 60120
14893856  LOPEZ, LUIS D      5024 S WINCHESTER AVE      CHICAGO, IL 60609
14893857  LOPEZ, RICK      2736 CREEKSIDE CT.      WATERFORD, MI 48329
14893858  LOPEZ, RYAN J      4925 DUNCKEL RD APT 106      LANSING, MI 48910
14893859  LOPICCOLA, MONICA      17215 EVANS AVE      SOUTH HOLLAND, IL 60473
14893860  LOPICCOLO, ANTONIO      21979 WOODBURY      CLINTON TOWNSHIP, MI 48035
14893861  LOPREST, LINDSAY A      539 EDGEWOOD PLACE      FERNDALE, MI 48220
14893862  LOPRIORE, ALBERTO      2921 BALDWIN LN      LAKE IN THE HILLS, IL 60156
14893863  LORAIN COUNTY TREASURER/DANIEL TALAREK      226 Middle Ave.      Elyria, OH 44035
14893864  LORD, JACQUELINE A      3408 PAR 4 CIRCLE      KALAMAZOO, MI 49008
14893865  LOREE, NICHOLAS      1091 TANGLEWOOD      FLINT, MI 48507
14893866  LORELEI JACOBS      481 FORESTWAY DRIVE      BUFFALO GROVE, IL 60089
14893867  LORENZ, JASON      63 N ALLISON ST      GREENCASTLE, PA 17225
14893868  LORENZANA, KIMBERLY      2379 WHITE ROSE DR      MONTGOMERY, IL 60538
14893873  LORIA, TEVNI      230 MCKINLEY AVENUE      WAUKEGAN, IL 60085
14893874  LORIO–ROSS      505 S LAFAYETTE      ROYAL OAK, MI 48067
14893875  LORRAINE M. FENDE LAKE COUNTY TREASURER      LAKE COUNTY TREASURER      105 Main St.      Painesville, OH 44077
14893876  LOSEY, RYAN M      812 W BARRINGTON CR      JACKSON, MI 49203
14893877  LOSHAW, DANIEL M      2468 SONNEN–SCHEIN DR      GAYLORD, MI 49795
14893878  LOSTER, GAIL A      137 E PALATINE RD      PALATINE, IL 60067
14893879  LOTT, JARREL      25151 DEQUINDRE #62      MADISON HEIGHTS, MI 48071
14893880  LOUCKS, KATHERINE M      4294 ALPENHORN DR      APT 2D      COMSTOCK PARK, MI 49321
14893881  LOUDEN, ERNESTINE      11930 NE 19TH DR APT 23      NORTH MIAMI, FL 33181
14893882  LOUKA, RAMEN      13151 BETESFORD DR      STERLING HEIGHTS, MI 48313
14893884  LOUNDS, DANIEL L      7304 SEA MIST      YPSILANTI, MI 48197
14893885  LOVE JR, LAWRENCE C      824 W 19TH AVE      GARY, IN 46407
14893886  LOVE, ALISHA      18446 WESTHAMPTON AVE.      SOUTHFIELD, MI 48075
14893887  LOVE, FRANCOIS T      15160 AUBURN      DETROIT, MI 48233
14893888  LOVE, KELLY P      615 NORTH BRENTWOOD DRIVE      CRYSTAL LAKE, IL 60014
14893889  LOVE, MARCELLOUS      4494 BEWICK ST      DETROIT, MI 48214
14893890  LOVEJOY, BENJAMIN J      8651 BROOKE PARK DR      CANTON, MI 48187
14893891  LOVETT, DRUSCILLA J      43833 BAYVIEW AVE APT 36215      CLINTON TWP, MI 48038
14893892  LOVINS JR, PHILLIP M      16730 COLLEGE      FRASER, MI 48026
14893893  LOWDER, KYLE      109 ASHLAND PLACE      SAINT CHARLES, MO 63301
14893894  LOWE III, DAVID      29183 GLOEDE DR APT B      WARREN, MI 48088
14893895  LOWE, BILL      3231 S HALSTED FRONT      155      CHICAGO, IL 60608
14893896  LOWE, BRIONNA      26164 WESTFIELD      REDFORD, MI 48239
14893897  LOWE, JONATHAN W      3359 CANAL AV SW      APT 66      GRANDVILLE, MI 49418
14893898  LOWE, MICHAEL T      75 SCOTT LAKE RD      WATERFORD, MI 48328
14893899  LOWE, STEVEN C      9623 HADLEY RD      CLARKSTON, MI 48348
14893900  LOWERY, ORENTHEUS X      1212 KOSCIUSZKO AVE      BAY CITY, MI 48708

```
14893901    LOWES COMPANIES INC        PO BOX 530954        ATLANTA, GA 30353–0954
14893902    LOWMAN, GERALD R        15828 JENNIFER DR        MACOMB TWP, MI 48044
14893903    LOWMAN, JUSTIN        716 BROADFORD ROAD        CONNELLSVILLE, PA 15425
14893904    LOWN, KALEE A        4243 DAFFODIL CIRCLE        TRAVERSE CITY, MI 49685
14893905    LOWRAN, PHILIP M        3761 FOX CHASE        DRYDEN, MI 48428
14893906    LOWRY, KAREN        29536 BONNIE        WARREN, MI 48093
14893907    LOZANO, VICTOR A        466 N EMERY LN        ELMHURST, IL 60126
14893908    LOZEN, STEPHEN J        38527 FOXCROFT ST        HARRISON TWP, MI 48045
14893909    LOZIER, ADAM        15 LEONA AVE        KALAMAZOO, MI 49001
14893910    LTF TRIATHLON SERIES LLC        ATTN ACCOUNTS RECEIVABLE        1795 DOGWOOD ST. SUITE
            400        LOUISVILLE, CO 80027
14893911    LUCAS COUNTY        ONE GOVERNMENT CENTER        TOLEDO, OH 43604
14893912    LUCAS, JAMES        2522 BELLEVUE AVE        ST LOUIS, MO 63143
14893914    LUCCI, VICKIE        937 CHARLES ST.        EXT.        CARNEGIE, PA 15106
14893915    LUCID SOFTWARE INC.        DEPT CH 17239        PALATINE, IL 60055–7239
14893916    LUCIER, JACOB        113 WABASH AVE N        BATTLE CREEK, MI 49017
14893917    LUCIER, TERRY A        51975 COOPER CREEK CT        CHESTERFIELD, MI 48047
14893918    LUCKETT, FREEDOM        25915 SCHOENHERR        WARREN, MI 48089
14893919    LUCOVIC, DEDA        14931 CARMEL DR        STERLING HEIGHTS, MI 48312
14893920    LUCZ, DONALD        22 SHEPARD KNOLL DR        ST PETERS, MO 63376
14893921    LUDEMAN, ROBERT        6340 HOLLAND        CLAY TWP, MI 48001
14893922    LUDWIG, SARAH        618 WELDON STREET        LATROBE, PA 15650
14893923    LUECK, ZACHARY L        6515 YALE ST APT 815        WESTLAND, MI 48185
14893925    LUKAS, JAMES        11294 YOUNGSTREE CT        DAVISBURG, MI 48350
14893927    LUKER, CARY        31 DIAMOND STREET        BURGETTSTOWN, PA 15021
14893928    LULAJ, RAKE        31275 PORTSIDE DR APT 17204        NOVI, MI 48377
14893929    LULGJURAJ, ANTON        7165 OLD MILL RD.        BLOOMFIELD, MI 48301
14893930    LUMECON, LLC        23107 COMMERCE DR.        FARMINGTON HILLS, MI 48335
14893932    LUMERICA        21400 HOOVER RD.        WARREN, MI 48089
14893933    LUMI INC.        510 FIRST AVENUE NORTH        MINNEAPOLIS, MN 55403
14893934    LUMICOR        1400 MONSTER RD. SW        RENTON, WA 98057
14893935    LUMISOURCE        2950 OLD HIGGINS ROAD        ELK GROVE VILLAGE, IL 60007
14893936    LUNA, JOANNA        2311 W 25TH ST        CHICAGO, IL 60608
14893937    LUNA, REYNA J        504 WOODLAWN AVE        AURORA, IL 60506
14893938    LUNDBERG, JOYCELYN D        428 PLEASANTVIEW DR        BATTLE CREEK, MI 49017
14893939    LUNDQUIST, MICHAEL        401 N GRANT AVE        THREE RIVERS, MI 49093
14893940    LUNDY, MICHAEL T        27452 POWERS ST        WESTLAND, MI 48186
14893941    LUNGLHOFER, WENDY        527 E FAIRVIEW AVE        ALTOONA, PA 16601
14893942    LUPO, MARY BETH        24564 BECK DR        EASTPOINTE, MI 48021
14893943    LUPO, SAMUEL D        24564 BECK ROAD        EASTPOINTE, MI 48021
14893944    LUSAK, ROBERT        7243 DUNN DR        HOLLAND, OH 43528
14893945    LUSBOURGH, ALICIA        5S070 PEBBLEWOOD LANE        NAPERVILL, IL 60563
14893946    LUTZ, JONATHAN M        50641 JEFFERSON AVE        APT 16        NEW BALTIMORE, MI 48047
14893947    LUTZ, RYAN        35730 HERMITAGE CT        NEW BALTIMORE, MI 48047
14893948    LUTZE, ERIC R        454 LEONARD ST NE        GRAND RAPIDS, MI 49503
14893949    LUX, JAYNE A        18W089 STANDISH LANE        VILLA PARK, IL 60181
14893950    LUZYNSKI, ALAN J        4116 PARK AVENUE        FORT GRATIOT, MI 48059–3749
14893951    LYNCH, ALFONSO        P O BOX 68999        SCHAUMBURG, IL 60168
14893952    LYNCH, LISA L        1903 MASSOIT        ROYAL OAK, MI 48073
14893953    LYNCH, TERRENCE J        14785 COUNTRY CLUB STREET        LIVONIA, MI 48154
14893956    LYNGSTAD, MARTIN        111 COLWYN DRIVE        PITTSBURGH, PA 15237
14893958    LYNN, PEGGY L        1011 RUDDIMAN DRIVE APT 7        N. MUSKEGON, MI 49445
14893959    LYNN, THOMAS D        15810 BEECH DALY RD        TRLR 292        TAYLOR, MI 48180
14893962    LYON TOWNSHIP TREASURER        58000 GRAND RIVER AVE.        NEW HUDSON, MI
            48165–9721
14893963    LYON, JEREMY        17014 YORK DR        MACOMB, MI 48044
14893964    LYONS CONSULTING GROUP LLC        20 N. WACKER DRIVE        SUITE 1750        CHICAGO, IL
            60606
14893965    LYONS, CRAIG        713 MAYVILLE AVE        PITTSBURGH, PA 15226
14893966    LYONS, JULIANNE        16120 GLASTONBURY        DETROIT, MI 48219
14893967    LYONS, KANAJAH        25720 W 12 MILE RD        SOUTHFIELD, MI 48034
14893968    LYSOGORSKI, ROBERT        5075 HUMMER LAKE RD.        OXFORD, MI 48371
14893969    LYTTLE, PEGG        7148 N. DOWNING PLACE        PAINESVILLE, OH 44077
14893601    La–Z–Boy Chair Company        Natalie Dickinson        One La–Z–Boy Drive 2B        Monroe, MI 48162
14893559    LaShanda Glover        PO Box 2844        Naperville, IL 60567
14893566    LaTeisha U Greer        15941 Glastonbury St        Detroit, MI 48223
14893586    LaVern J. Wilson        120 N. Ridgeway Dr        Battle Creek, MI 49015
14893497    Lakeyia Woods        23254 Blackett Ave        Warren, MI 48089
14893498    Laki Rodgers        19344 San Juan Dr        Detroit, MI 48221
14893508    Lamia Dawood        7573 Windgate Cir        West Bloomfield, MI 48323
14893512    Lana J Chappell        907 Woodcrest Drive        Royal Oak, MI 48067
14893516    Lance Charles Kreger        Art Van Regional Delivery Manager        23141 Socia        St Clair Shores, MI
            48082
14893518    Lance W Billow        3215 Wilson Street        Marlette, MI 48453
14893576    Laura Baker        1302 Armstrong Drive        Chelsea, MI 48118
14893578    Laura Howe        47485 Tilch        Macomb, MI 48044
14893580    Laura Mough        2019 Zoe Ln        Greensburg, PA 15601
14893581    Laura Runyon        543 E Holmes Rd        Lansing, MI 48910
```

14893582    Laura Thompson         11328 Glenbrook Cir         Plainfield, IL 60585
14893583    Laura Virgo     19546 Holdren         Brownstown, MI 48173
14893584    Lauren Battaglia       12334 Gage Road       Holly, MI 48442
14893618    Leah Zanetti     5080 Wallbrook Ct         West Bloomfield, MI 48322
14893646    Leesburg Town Hall         Attn Christine Newton, Deputy Town Atty         25 West Market Street         Leesburg, VA 20176
14893647    Leftbank Art       Shawn Kim     14930 Alondra Blvd         La Mirada, CA 90638
14893666    Lenette Realty and Investment Co.       c/o Matt Willett         1401 S. Brentwood Blvd., Ste. 520         St. Louis, MO 63144
14893668    Leo Boler       1337 S Charles St       Baltimore, MD 21230–4226
14893669    Leo SAELLO       1343 Hilda Ave         East Mc Keesport, PA 15035
14893681    Leslie Murphy       363 Martha Drive       Canonsburg, PA 15317
14893691    Letitia Chambers       3346 Craig Drive, K232         Hammond, IN 46323
14893701    Levi Smith       1245 Clinch St       Traverse City, MI 49686
14893743    Liberty Furniture Industries Inc.       Jason Brian, Executive VP         6021 Greensboro Drive         Atlanta, GA 30336
14893752    Lighting Partners Jax dba Kenroy Home         Jessica Cashaw         3723 Regent Blvd         Jacksonville, FL 32224
14893756    Lilly Elders       2002 Park Forrest Ave         State College, PA 16803
14893760    Linda A Radosevich         9942 Arthur Ln, Apt G       St Louis, MO 63128
14893762    Linda Owens       11777 Lancewood Dr         Roscommon, MI 48653–9101
14893767    Lindsay Loprest       886 Promenade Lane         Bluffton, SC 29909
14893769    Lindsey Hoffman       5290 Williamston Ct.         Commerce Township, MI 48382
14893784    Lisa Cook       2292 Coral Sea Dr         Youngstown, OH 44511
14893785    Lisa Crowl       2059 Slagel Rd       Spring Grove, PA 17362
14893786    Lisa J Skop       555 Alcan Dr       Petoskey, MI 49770
14893787    Lisa Lash       114 Beechnut Rd       McDonald, PA 15057
14893788    Lisa Lynch       1903 Massoit Rd       Royal Oak, MI 48073
14893789    Lisa McGee       20714 Virginia       Eastpointe, MI 48021
14893791    Lisa Mears       567 Sunnyfield Dr       Monroeville, PA 15146
14893792    Lisa Montgomery       111 Tarnwood Way         Greensburg, PA 15601
14893793    Lisa Murray       2016 Suzanne Drive       South Park, PA 15129
14893794    Lisa Nestor       1316 Silver Lane       Coraopolis, PA 15108
14893795    Lisa Tolstik       1475 E Evergreen Dr, Apt. 204       Palatine, IL 60074
14893816    Livonia City Attorney       Paul Bernier       33000 Civic Center Drive       Livonia, MI 48154
14893830    Logan K Gallie       709 Edwards St.       Grand Ledge, Michigan 48837
14893869    Loretta M. Charles       921 Dennis Circle       Harrisburg, PA 17111
14893870    Lori Barr     19300 Northridge Dr Apt C       Northville, MI 48167
14893871    Lori Capozzo       3679 Bethuy Rd       Casco, MI 48064
14893872    Lori Kelly     5315 Summerwood Drive       Seville, OH 44273
14893882    Louis and Brenda Sackandy       3965 Gray Rock Drive       Ellicott City, MD 21042
14893912    Lucas Wetzel       1605 West Highway 50 Lot #11       O Fallon, IL 62269
14893924    Luigi Cisne       2916 Gibson Street       Lansing, MI 48911
14893926    Luke Passalinqua       3689 Fran Lane       Hermitage, PA 16148
14893930    Luma Ulaj       5069 Vincent Trail       Shelby Township, MI 48316
14893954    Lynda Williams     29276 Eiffel Ave       Warren, MI 48088
14893955    Lyndon Henderson       7359 S. Wabash Avenue       Chicago, IL 60619
14893957    Lynn P. Sojka       9952 Tara Lane       Hillsboro, MO 63050
14893960    Lynne Lang       620 James St       Springdale, PA 15144
14893961    Lyon Township Municipal Center       58000 Grand River Avenue       New Hudson, MI 48165
14893970    M A WILSON PAINTING         3240 RICHEY ROAD         CONNELLSVILLE, PA 15425
14893972    M DESIGN VILLAGE       701 COTTONTAIL LANE       SOMERSET, NJ 08873
14893973    M S INTERNATIONAL       30150 S. WIXOM ROAD       WIXOM, MI 48393
14893971    M an B Improvements LLC       5944 Meese Rd       Louisville, OH 44641
14893974    M&T Bank       Leslie A. Gibson       Commercial Service Management       Regional Relationship Liaison     301 West Plank Road       Altoona, PA 16602
14893975    MAAS, CLAIRE E       87 BRAXTON LANE         AURORA, IL 60504
14893976    MABEE, STEVEN       5323 FOX MILL RUN       FORT WAYNE, IN 46835
14893977    MAC FREIGHT SERVICES INC       P.O. BOX 27057       EL JOBEAN, FL 33927
14893978    MACALLISTER RENTALS       DEPT. 78731       P.O. BOX 78000       DETROIT, MI 48278–0731
14893979    MACDONALD, CRYSTAL E       2100 21ST       WYANDOTTE, MI 48192
14893980    MACDONALD, LOGAN P       8064 INTERLOCHEN STREET       KALAMAZOO, MI 49009
14893981    MACDONALD, PATRICIA       27209 POLK AVE.       BROWNSTOWN, MI 48183
14893982    MACHADO, JOSE       3205 SAINT LUKES LANE       BALTIMORE, MD 21207
14893983    MACHUGA, BLAKE W       8632 KALTZ       CENTER LINE, MI 48015
14893984    MACIAS, IVAN       4500 S. TALMAN       CHICAGO, IL 60632
14893985    MACK, ADELAIDE M       15820 DIXIE HWY       HOLLY, MI 48442
14893986    MACK, ELIJAH K       44594 BAYVIEW AVE       CLINTON TOWNSHIP, MI 48038
14893987    MACK, ROBERT       18548 MAINE ST       DETROIT, MI 48234
14893988    MACK, ROBIN T       4803 DOUGLAS DRIVE       DRYDEN, MI 48428
14893989    MACK, TAMMIE       169 ELDERBERRY LANE       NEW FLORENCE, PA 15944
14893990    MACK, WILLIAM A       1860 WALNUT       DEARBORN, MI 48124
14893991    MACKALL, MONSAE       632 BRADDOCK AVE       MONESSEN, PA 15062
14893992    MACKEWICH, LAURA       4044 SOLVAY DR       COMMERCE, MI 48382
14893993    MACKEY, INDIA E       5933 WEISS ST APT Q–7       SAGINAW, MI 48603
14893994    MACKEY, KRISTI L       50912 ALDEN DR       MACOMB, MI 48044
14893995    MACKEY, KYLE A       1248 CARL RD       TRAVERSE CITY, MI 49685
14893996    MACKEY, ROBERT       17455 ARLINGTON ST       DETROIT, MI 48212

14893997 MACNEAR, DRAKAR     28601 IMPERIAL DRIVE APT B295          WARREN, MI 48093
14893998 MACOMB AUTOMOTIVE GROUP     58025 GRATIOT          NEW HAVEN, MI 48048
14894000 MACOMB TIRE INC.     28310 HAYES RD. BLDG. F          ROSEVILLE, MI 48066
14894001 MACOMB WHOLESALE SUPPLY CORP.     17730 E. 14 MILE RD.          FRASER, MI 48026
14894002 MACOMBER HADDAD LLC – PROCAM     34224 PLYMOUTH ROAD     LIVONIA, MI 48150
14894003 MACONOCHIE, MARIE     60227 NEW HAVEN RD.     NEW HAVEN, MI 48048
14894004 MACRANDER, BRANDON     1237 PINEHURST CLUB CT.          O FALLON, MO 63366
14894005 MACVAY, ANDREA C     218 WYLIE     SAGINAW, MI 48602
14894007 MADAR, RIVER A     17027 ELEANOR DR     CLINTON TOWNSHIP, MI 48038
14894010 MADDEN, DEBRA     2737 CLEARBROOK BLVD     YORK, PA 17406
14894011 MADDEN, DORIAN     345 N MAIN ST #168     CLAWSON, MI 48017
14894013 MADDOX, HUNTER     4522 EMERALD VALLEY LOOP          FOWLERVILLE, MI 48836
14894014 MADDOX, SCOTT G     1640 SAFFRON DRIVE     MARYSVILLE, OH 43040
14894015 MADDUX, MICHAEL     22723, KENDAVILLE     PIERSON, MI 49339
14894016 MADE GOODS     768 TURNBULL CANYON ROAD     CITY OF INDUSTRY, CA 91745
14894017 MADERA, SANDRA I     6249 W 64TH ST     CHICAGO, IL 60638
14894018 MADISON ELECTRIC COMPANY     31855 VAN DYKE AVE          WARREN, MI 48093–1047
14894020 MADISON, DAMYAH M     19483 WARD ST     DETROIT, MI 48235
14894021 MADISON, SHARLAI     26232 REGENCY CLUB DR APT 6          WARREN, MI 48089
14894022 MADURA, TERRI L     564 VALLEY ST NW     GRAND RAPIDS, MI 49504
14894023 MAGELI, BRANDON L     5433 LENNON RD     SWARTZ CREEK, MI 48473
14894024 MAGNANTI JR., FRANK     3400 SWEETBRIAR DR.     APT. C102     IRWIN, PA 15642
14894025 MAGNOLIA HOME     P.O. BOX 933715     ATLANTA, GA 31193–3715
14894026 MAGNUSSEN HOME FURNISHINGS INC     2155 EXCISE AVENUE     SUITE B     ONTARIO, CA
91761–8536
14894027 MAGUIRE, RYAN M     13345 REDBIRD LANE     GRAND HAVEN, MI 49417
14894028 MAHAR, SPENCER M     1159 ORCHARD RD     ESSEXVILLE, MI 48732
14894029 MAHARAM     74 HORSEBLOCK ROAD     YAPHANK, NY 11980
14894030 MAHER, MARY     10 ASHLEIGH CT.     LANSING, MI 48906
14894031 MAHOLMES, DEBRA     21071 ELROY     WARREN, MI 48089
14894032 MAHONE, CAMEREN M     29131 RACHID LN     CHESTERFIELD, MI 48047
14894033 MAHONE, DARRIN L     164 COMET APT 2     MOUNT CLEMENS, MI 48043
14894034 MAHONE, JORDAN J     28058 HOOVER RD     STERLING HEIGHTS, MI 48093
14894035 MAHONEY, CLINT     6598 LOUANN DRIVE.     NORTH OLMSTED, OH 44070
14894036 MAIL AMERICA     89 BRIDGE STREET PLAZA     WHEELING, WV 26003
14894037 MAIN CAPS INC.     3283 A METAMORA RD.     OXFORD, MI 48371
14894038 MAIN POINT ENTERPRISE LIMITED     2ND FLOOR, BUILDING B     SNPF PLAZA SAVALAAP
14894039 MAIN, TIMOTHY J     10189 HOFFMEYER RD     ONAWAY, MI 49765
14894040 MAIORANA, PETER P     7360 GLENMOOR LANE     NAPLES, FL 34104
14894041 MAITLAND SMITH USA INC     P O BOX 842393     BOSTON, MA 02284–2393
14894042 MAIURI, AUSTIN B     15631 VAN AVE     FRASER, MI 48026
14894043 MAIURI, MARLA G     473 CHALFONTE AVE     GROSSE POINTE FARMS, MI 48236–2939
14894044 MAJESTIC MIRROR & FRAME     7425 N.W. 79TH STREET     MIAMI, FL 33166
14894045 MAJORS, KRISTA C     23035 REIN AVE     EASTPOINTE, MI 48021
14894046 MAKLEBUST, DOUGLAS W     2814 EMERALD BLUFFS     TRAVERSE CITY, MI 49684
14894047 MAKOWSKI, JOE     18211 LATHERS ST     LIVONIA, MI 48152
14894048 MALATIA, JOSH M     8965 OXFORD STREET     WOODRIDGE, IL 60517
14894049 MALAVE, SARA     5350 ARTHUR COURT     GURNEE, IL 60031
14894050 MALBURG, ROBERT J     45687 HARRY APT B203     UTICA, MI 48317
14894051 MALCOLM, BRADLEY     29124 HARDING     ROSEVILLE, MI 48066
14894052 MALCZEWSKI, ALAN D     5825 CARNATION DR     TOLEDO, OH 43615
14894053 MALDONADO JR, NATHANIEL     1511 W JONQUIL TERRANCE UNIT 1     W     CHICAGO, IL
60626
14894054 MALDONADO, LISA     1014 S 4TH AVENUE     LIBERTYVILLE, IL 60048
14894055 MALE, CHRISTOPHER L     94 VIKING DR     SPARTA, MI 49345
14894056 MALESEV, CRAIG S     5880 PINE AIRES DR     STERLING HEIGHTS, MI 48314
14894057 MALIK, MOHAMMED A     30028 DELL LN     WARREN, MI 48092
14894058 MALIN, HUGH M     28096 BOHN ST     ROSEVILLE, MI 48066
14894059 MALISZEWSKI, MICHAEL     46349 JASMINE CT     CHESTERFIELD, MI 48047
14894060 MALKAWI, EMAD Y     7829 RUTHERFORD AVE 3SW     BURBANK, IL 60459
14894061 MALONE, ERIC H     15890 PLAINVIEW AVE     DETROIT, MI 48223
14894062 MALOOF JEWELERS     28525 HARPER     ST CLAIR SHORES, MI 48081–1294
14894063 MALOTT, JOSHUA R     28024 WHITCOMB     LIVONIA, MI 48154
14894064 MALOUF     1525 WEST 2960 SOUTH     LOGAN, UT 84341
14894065 MALTESE, MICHAEL T     3202 GWEN CT     ROYAL OAK, MI 48073
14894066 MAMER, ROBERT J     416 JAMESON STREET     SAGINAW, MI 48602
14894067 MAMMO, BAYDAA     6476 ASPEN RIDGE BLVD     WEST BLOOMFIELD, MI 48322
14894068 MAMMO, STEVEN H     41451 SESAME DR     STERLING HEIGHTS, MI 48314
14894088 MAN–SEL VIDEO     330 HAMILTON ROW SUITE 300     BIRMINGHAM, MI 48009
14894069 MANDRELL, SALLY J     3245 GREENSPIRE DRIVE     10     PORTAGE, MI 49024
14894070 MANDRYK, MARIYA     226 WILLOW LN     BLOOMINGDALE, IL 60108
14894071 MANFRE, DIANE M     36684 CANYON DR.     WESTLAND, MI 48186
14894072 MANGOLD, BRYE     550 W. WESTERN AVE     APT 423     MUSKEGON, MI 49440
14894073 MANHATTAN COMFORT     319 RIDGE ROAD     DAYTON, NJ 08810
14894074 MANIACI, AMY     21713 ARROWHEAD ST.     ST. CLAIR SHORES, MI 48082
14894075 MANICK, JOSEPH D     10121 CURRIER RD     MILLINGTON, MI 48746
14894076 MANN, ARMISTEAD & EPPERSON LTD     119 SHOCKOE SLIP     RICHMOND, VA 23222
14894077 MANN, CYNTHIA     1410 WALNUT TIER DR     FLINT, MI 48532

14894078    MANN, CYNTHIA L    45152 CHESTNUT CT    SHELBY TWP, MI 48317
14894079    MANNA UNITED, LLC    C/O ANCHOR PROPERTIES, INC.    128 E 2ND ST    COVINGTON, KY 41011
14894080    MANNA UNITED, LLC    C/O BREAD OF LIFE, LLC    2339 11TH STREET    ENCINITAS, CA 92024
14894081    MANNI, JOSEPH A    1546 MILLVILLE RD    LAPEER, MI 48446
14894082    MANNING, JOHN    179 MACINTOSH CT.    GLEN ELLYN, IL 60137
14894083    MANNINOS BAKERY    4062 E. 17 MILE RD.    STERLING HTS., MI 48310
14894084    MANNISTO, LUKE    2330 TOOLEY ROAD    HOWELL, MI 48855
14894085    MANNYS ON DEMAND    21404 CLEAR CREEK BLVD.    CLINTON, MI 48036
14894086    MANOTO, BRIAN    1 TWIN OAKS ROAD    LINTHICUM, MD 21090
14894087    MANPOWER OF LANSING MI INC.    7956 RELIABLE PARKWAY    CHICAGO, IL 60686–0079
14894089    MANSELL, SCOTT    719 BYRAM LAKE DR    LINDEN, MI 48451
14894090    MANSFIELD, GLEN R    2209 BARNARD ST.    SAGINAW, MI 48602
14894091    MANSILLA, EDWIN    4907 NORTH KEYSTONE AVENUE APT    CHICAGO, IL 60630
14894092    MANSOUR, MOHAMMED    3737 W 66TH PL    CHICAGO, IL 60629
14894093    MANTUA, ELIZABETH    2 SOUTH FARQUHAR STREET    UNION BRIDGE, MD 21791
14894094    MANUEL JR, STEPHEN E    17352 SPARTAN DR    BROWNSTOWN, MI 48174
14894095    MANUEL, MICHAEL T    3201 REED STREET    FORT WAYNE, IN 46806
14894096    MANWAH INC    P.O. BOX 35162    CHARLOTTE, NC 28235–5162
14894097    MAPLE ORCHARD ASSOCIATES LLC    C/O MARKUS MANAGEMENT GROUP    251 E. MERRILL SUITE 205    BIRMINGHAM, MI 48009
14894098    MAPLE ORCHARD ASSOCIATES, LLC    251 E. MERRILL, SUITE 205    BIRMINGHAM, MI 48009
14894099    MAPLE ORCHARD ASSOCIATES, LLC    251 E. MERRILL, SUITE 205    BIRMINGHAM, MI 48009
14894100    MAPLE ORCHARD ASSOCIATES, LLC    6750 OAKHILLS DR.    BLOOMFIELD HILLS, MI 48301
14894101    MARABATE, RON    2304 SAPPHIRE LANE    EAST LANSING, MI 48823
14894102    MARANO, JENNIFER A    2069 WALNUT ROAD    AUBURN HILLS, MI 48326
14894103    MARANO, MATTEO    2069 WALNUT ROAD    AUBURN HILLS, MI 48326
14894104    MARASTI, LUCAS R    1141 RAGO AVENUE    DEERFIELD, IL 60015
14894105    MARBURY, JALAN M    13984 ASHTON RD    DETROIT, MI 48223
14894106    MARCHBANKS, JASON R    4114 CALHOUN STREET APT 305    DEARBORN, MI 48126
14894107    MARCHBANKS, PAULA C    8512 VOCE CT    CARY, IL 60013
14894108    MARCHIAFAVA, PETER    2664 CARLSBAD CIR    AURORA, IL 60503
14894109    MARCHLEWICZ, STEVEN R    6128 PEACHTREE    GRAND LEDGE, MI 48837
14894111    MARCO TECHNOLOGIES LLC    P.O. BOX 782773    PHILADELPHIA, PA 19178–2773
14894112    MARCOUX, GERARD    33707 VISTA WAY    FRASER, MI 48026
14894113    MARCUM, BAILEY    60540 CAMPGROUND RD APT2    WASHINGTON, MI 48094
14894114    MARCUS FLOORING    39107 RIVERCREST    HARRISON TWP., MI 48045
14894117    MARENTETTE, JOHN    36143 PALMER RD    WESTLAND, MI 48186
14894122    MARGARET PRESTON    1332 FOX RUN COURT    YOUNGSTOWN, OH 44512
14894124    MARGOCS, ALAN    12651 OBERLIN RD    OBERLIN, OH 44074
14894129    MARIN, JUAN    1905 KENILWORTH    BERWYN, IL 60402
14894130    MARINI, ZAKI    4614 CURTIS ST    DEARBORN, MI 48126
14894132    MARION, MICHAEL    26760 MASCH DR    WARREN, MI 48091
14894134    MARK ALLEN LEASURE    307 N WATER STREET    WEST NEWTON, PA 15089
14894141    MARK HOFSTEE    3996 CHICAGO DRIVE    GRANDVILLE, MI 49418
14894146    MARK WAHLBERG CHEVROLET    3900 W. BROAD ST.    COLUMBUS, OH 43228
14894148    MARKET TRACK LLC    P.O. BOX 28781    NEW YORK, NY 10087–8781
14894149    MARKOFF LAW LLC    ROBERT G. MARKOFF (1767550)    29 N. WACKER DRIVE # 1010    CHICAGO, IL 60606
14894150    MARKOFF, KIMBERLY M    4101 CHRISTIANSEN RD    LANSING, MI 48910
14894151    MARKOSKY, DARIN    4190 DEL MAR DR    WYOMING, MI 49418
14894152    MARKOSKY, JESSICA D    6534 LILY ST SW    GRANDVILLE, MI 49418
14894153    MARKOSKY, RACHEL S    2735 GOLFBURY ST SW    WYOMING, MI 49519
14894154    MARKS, JACQUELYN    5948 BLYTHEFIELD DR    EAST LANSING, MI 48823
14894155    MARKS, JOHN M    G3342 FENTON RD    FLINT, MI 48507
14894156    MARKS, TIMIA    1475 CIRCLE DRIVE    PONTIAC, MI 48340
14894157    MARKSMAN ROOFING & MAINT. INC.    3213 ELBOB LANE    MAYVILLE, MI 48744
14894158    MARKU, VILSON    2719 SADLER DR    WARREN, MI 48092
14894160    MARLER, WILLIAM D    200 MONROE ROAD    BOLINGBROOK, IL 60440
14894161    MARMONT HILL INC.    2134 BEVERWIL DRIVE    LOS ANGELES, CA 90034
14894162    MAROUGI, MARINO A    22005 HILL ST    WARREN, MI 48091
14894163    MARQUEZ, NIGEL    511 SARATOGA RD    LANCASTER, PA 17603
14894164    MARQUEZ, NORMA Y    3751 WEST 78TH STREET    CHICAGO, IL 60652
14894165    MARS, JULIE A    706 S. GARDEN AVENUE    ROSELLE, IL 60172
14894166    MARSCHALL JR, ROBERT    15766 CONSTITUTION    MACOMB, MI 48044
14894167    MARSCHALL, CHRISTOPHER T    50024 WATLING ST    SHELBY TWP, MI 48317
14894168    MARSH & MCLENNAN AGENCY    3331 W. BIG BEAVER ROAD    SUITE 200    TROY, MI 48084
14894169    MARSHALA, EMMELINE    7110 PENNSYLVANIA 819    MOUNT PLEASANT, PA 15666
14894170    MARSHALL MARKETING & COMM INC.    2600 BOYCE PLAZA RD.    SUITE 210    PITTSBURGH, PA 15241–3949
14894171    MARSHALL, AARON    6380 14 MILE APT A8    WARREN, MI 48092
14894172    MARSHALL, ADAM T    50325 BAY COURT    NEW BALTIMORE, MI 48047
14894173    MARSHALL, AMBER    15410 SNOWDEN    DETROIT, MI 48227

```
14894174   MARSHALL, BENJAMIN        2025 BRIDGEPORT RD NE        GRAND RAPIDS, MI 49505
14894175   MARSHALL, GEORGE        2408 NORTH SURREY COURT        CHICAGO, IL 60614
14894176   MARSHALL, JEFFREY E        2680 W OLDS RD        LESLIE, MI 49251
14894177   MARSHALL, JILLIAN Y        3845 216TH PLACE        MATTESON, IL 60443
14894178   MARSHALL, JOEL A        451 VILLAGE GREEN BLVD        APT 204        ANN ARBOR, MI 48105
14894179   MARSHALL, JULIANNE E        1235 GRAYTON        GROSSE POINTE PARK, MI 48230
14894180   MARSHALL, JULIE L        11134 RHODE DR        SHELBY TWP, MI 48317
14894181   MARSHALL, TAY–VON R        11451 GARBOR DR        WARREN, MI 48093
14894182   MARSHMENT, STEPHANIE L        8764 KALTZ STREET        CENTER LINE, MI 48015
14894183   MARSON, PRESTON C        8435 SHIRLEY CT        PORTAGE, MI 49024
14894184   MARTELLO, SHAWN        125 CURRY HOLLOW ROAD APT. 1B        PITTSBURGH, PA 15236
14894186   MARTENS, SHARON        190 AUTUMN CHASE DRIVE        OFALLON, MO 63366
14894187   MARTIN FURNITURE        GILBERT MARTIN WOODWORKING CO.        2345 BRITANNIA
BLVD        SAN DIEGO, CA 92154
14894190   MARTIN SVENSSON HOME        PO BOX 58291        LOS ANGELES, CA 90058–0291
14894192   MARTIN, ANDREA        28407 CAMPBELL        WARREN, MI 48093
14894193   MARTIN, ANGELA M        21303 BEECHWOOD AVE        EASTPOINTE, MI 48021
14894194   MARTIN, CHRIS        70 FLESHER DR        ELLISVILLE, MO 63011
14894195   MARTIN, DENNIS        806 JOHNSON AVE        LANSING, MI 48906
14894196   MARTIN, IONUT        2275 CASTLETON DR        TROY, MI 48083
14894197   MARTIN, JASON        39 GRAVES        BATTLE CREEK, MI 49006
14894198   MARTIN, MELISSA J        8304 S PORTAGE RD        JACKSON, MI 49201
14894199   MARTIN, MICHELLE        1621 RED HICKORY CT.        HOWELL, MI 48855
14894200   MARTIN, PHILLIP A        1861 ELSMERE        WATERFORD, MI 48328
14894201   MARTIN, RICHARD C        24500 W MCGILLEN AVE APT D1        MATTAWAN, MI 49071
14894202   MARTIN, SHANNA–KAYE        6 SAMWOOD CT        PIKESVILLE, MD 21208
14894203   MARTIN, STUART M        41378 SOUTHWIND        CANTON, MI 48188
14894213   MARTIN–JOHNSON, DEANGELO D        15144 DEERFIELD AVE        EASTPOINTE, MI 48021
14894204   MARTINDALE, GARY L        1309 W 90TH PL #204        MERRILLVILLE, IN 46410
14894205   MARTINEZ CHAVARRIA, CESIA J        511 CHARLES ST        YPSILANTI, MI 48198
14894206   MARTINEZ MARTE, ALVIN        2232 STAFFORD AVE SW        GRAND RAPIDS, MI 49507
14894207   MARTINEZ, FABIOLA        7709 MENARD AVE        BURBANK, IL 60459
14894208   MARTINEZ, IVONNE        2219 SCOTT LN        AURORA, IL 60502
14894209   MARTINEZ, JEAN C        4935 S KEATING        CHICAGO, IL 60632
14894210   MARTINEZ, MARY A        385 W 22ND ST        HOLLAND, MI 49423
14894211   MARTINEZ, OZZIE        207 GLASGOW LN        SCHAUMBURG, IL 60194
14894212   MARTINEZ, ROBERTO C        948 HOLMES RD APT 4        YPSILANTI, MI 48198
14894213   MARTINEZ, SHIRLEY A        834 MILLCREEK CIRCLE        ELGIN, IL 60123
14894215   MARUNA, BRANDON        1221 26TH AVENUE        ALTOONA, PA 16601
14894223   MARY JANE ELLIOTT        24300 KARIM BLVD.        NOVI, MI 48375
14894225   MARY LOWRY        3813 GLENWOOD AVENUE        LANSING, MI 48910
14894234   MARYLAND TELEPHONE PRODUCTS        1014 CROMWELL BRIDGE ROAD        TOWSON, MD
21286
14894235   MASAR–STEPETIC, JEFFREY A        13356 MARTIN RD        WARREN, MI 48088
14894236   MASHATT, KENNETH        1341 STANFORD RD        YPSILANTI, MI 48198
14894237   MASLAND CARPETS INC        PO BOX 842980        BOSTON, MA 02284–2980
14894238   MASON, CHRISTOPHER M        8134 GEDDES RD        SAGINAW, MI 48609
14894239   MASON, DANIELLE        4205 VENOY RD        WAYNE, MI 48184
14894240   MASON, HEIDI        421 HAMEL ROAD        MT. PLEASANT, PA 15666
14894241   MASON, JAMES        12031 RACHAEL        MONTROSE, MI 48457
14894242   MASON, MICHAEL        4173 JACKSON        DEARBORN HEIGHTS, MI 48125
14894243   MASON, MICHAEL L        2475 KOEBEL RD        COLUMBUS, OH 43207
14894244   MASON, SAMUEL J        52427 THORNEBROOK        SHELBY TWP, MI 48316
14894245   MASON, SHANE M        4173 JACKSON ST        DEARBORN HEIGHTS, MI 48125
14894246   MASON, SHANECKWA        54 LATTA STREET        BATTLE CREEK, MI 49017
14894247   MASS MUTUAL        1295 STATE STREET        SPRINGFIELD, MA 01111–0001
14894248   MASSASOIT/TACKBAND, INC.        118 DULONG CIRCLE        CHICOPEE, MA 01022–1153
14894249   MASSOLLE, ZACHARY        11214 S DRAKE AVE        CHICAGO, IL 60655
14894250   MASSOUD FURNITURE MFG INC        8351 MOBERLY LANE        DALLAS, TX 75227
14894251   MASTERS, ALEX        1419 SOARING EAGLE DR        O FALLON, MO 63368
14894252   MASTERS, SUZETTE C        13713 LANCASTER DR        SHELBY TWP, MI 48315
14894253   MASTIN II, VINCENT        1420 DEAN DR        ALBION, MI 49224
14894254   MATARIEH, BADER        7413 W 157TH ST        ORLAND PARK, IL 60462
14894255   MATCHEM, JACQUELINE        56818 HARTLEY DR. E        SHELBY TOWNSHIP, MI 48316
14894256   MATHEIS, CLINTON M        35801 GRISWALD STREET        CLINTON TOWNSHIP, MI 48035
14894257   MATHEWS ELECTRIC INC.        54530 PONTIAC TRAIL BLDG B        MILFORD, MI 48381
14894258   MATHEWS, HOWARD S        706 N WRIGHT ST        NAPERVILLE, IL 60563
14894259   MATHEWS, JOHN A        480 EAGLE DRIVE, APT 107        ELK GROVE VILLAGE, IL 60007
14894260   MATHEWS, SYLVIA        40 BEYNE STREET        MT. CLEMENS, MI 48043
14894261   MATHIS, MARCUS        16872 GILCHRIST        DETROIT, MI 48235
14894262   MATOS, GRACIELA        5936 BRADFORD        JACKSON, MI 49201
14894266   MATTHEW MASON AS RECEIVER OF        ALGONQUIN COMMONS        1900 S. RANDALL
RD.        ALGONQUIN, IL 60102
14894272   MATTHEWS, AUTUMN R        47925 JUSTICE CT        MACOMB, MI 48044
14894273   MATTIS, CLAUDIA A        20176 MARK TWAIN        DETROIT, MI 48235
14894274   MATTOX, LOYD        20513 BEAUFAIT ST        HARPER WOODS, MI 48225
14894275   MATUTE, EMELY        37116 N DELANY RD        GURNEE, IL 60031
14894276   MATZKA INC        PO BOX 177        WARREN, MI 48090–0177
```

14894277   MAULE, MARY A        610 BACKUS ST        JACKSON, MI 49202
14894278   MAULTSBY, ADAM        19 MAGNOLIA DRIVE        NEW BADEN, IL 62221
14894279   MAUMEE VALLEY MOVERS        744 CAPITAL COMMONS DR.        TOLEDO, OH 43615
14894280   MAURER, JASON P        44248 RIVERGATE DR        CLINTON TWP, MI 48038
14894282   MAURIELLO, KEITH A        9043 DORR STREET        TOLEDO, OH 43617
14894283   MAUS, NICHOLAS G        22413 12 MILE RD        ST. CLAIR SHORES, MI 48081
14894284   MAX HOME FURNISHINGS        1 MAX PLACE        FULTON, MS 38843
14894285   MAX HOME FURNISHINGS–DSOFA        1 MAX PLACE        FULTON, MS 38843
14894287   MAXIMUM TOWING & RECOVERY LLC        4040 E. M–71 HWY.        CORUNNA, MI 48817
14894288   MAY, LEANDER        36580 FARMBROOK DR        CLINTON TOWNSHIP, MI 48035
14894289   MAY, MICHAEL G        3951 CUMMINGS AVE        BERKLEY, MI 48072
14894290   MAY, RUSSELL        5329 PEACOCK DR        HIGHLAND, MI 48356
14894291   MAYBEE, JEREMY        85 PLUM STREET        GREENVILLE, PA 16125
14894292   MAYDON, CARLOS        500 PRINCETON ST        BAY CITY, MI 48708
14894293   MAYER, ATREYU J        5891 DANIELS        TAYLOR, MI 48180
14894294   MAYES, DAVINA        5436 DORR ST 2–H        TOLEDO, OH 43615
14894295   MAYES, JOHNATHAN        15224 JAMES STREET        OAK PARK, MI 48237
14894296   MAYFIELD, MARK L        17422 PINE GROVE DR.        ROSEVILLE, MI 48066
14894297   MAYO, DOMNIQUE N        8028 BROOKE PARK DR #107        CANTON, MI 48187
14894298   MAYO, KENDALL R        539 CARDINAL DRIVE        MARYSVILLE, MI 48040
14894299   MAYOROS, ERNEST P        4124 GRANGE RD        TRENTON, MI 48183
14894300   MAYS, EMMANI        7389 MARCUS        DETROIT, MI 48213
14894301   MAZIN, ROMAN        500 RIDGEWOOD        BUFFALO GROVE, IL 60089
14894302   MAZZETTA, CYNTHIA        201 GAITNER PLACE        ABINGDON, MD 21009
14894303   MAZZOLA–SIDDALL, ANGELA R        8548 RIVER RD        COTTRELLVILLE, MI 48039
14894304   MAZZOTTI, SHANA        815 MILL ST.        BRIDGEVILLE, PA 15017
14894305   MBM INVESTMENTS, LLC        DAVID LORD        600 N. OLD WOODWARD AVE.        BIRMINGHAM, MI 48009
14894306   MC GROUP        8959 TYLER BLVD.        MENTOR, OH 44060
14894307   MCADOO, KENJUAN        6042 MCCLELLAN        DETROIT, MI 48213
14894308   MCADORY, CHALFONTE        15042 MAPLERIDGE ST        DETROIT, MI 48205
14894309   MCALLISTER III, DANIEL J        621 N THIRD ST        ST CLAIR, MI 48079
14894310   MCALLISTER, KEVIN A        17616 PENNINGTON DRIVE        DETROIT, MI 48221
14894311   MCALPINE, MALCOLM        5598 DIAMOND LOCH        COLUMBUS, OH 43228
14894312   MCATEER, SANDRA        781 ILLINI DR.        MONROEVILLE, PA 15146
14894313   MCBRIDE, KAREN        951 PERRY HWY        APT. 426        PITTSBURGH, PA 15237
14894314   MCBRIDE, RENEE M        1166 HAMPTON ROAD        GROSSE POINTE WOODS, MI 48236
14894315   MCBRIDE, RICHARD        8610 FLAT RIVER CREEK DR        UNIT A        ROCKFORD, MI 49341
14894316   MCCAIN, APRIL        5904 HOLCOMB        DETROIT, MI 48213
14894317   MCCALL, TERRY        9455 ROGERS RD        EAST JORDAN, MI 49727
14894318   MCCANDLESS TWP. SANITARY AUTH.        418 ARCADIA DRIVE        PITTSBURGH, PA 15237–5597
14894319   MCCANE, RACHEL        117 NORTH ST.        PINCONNING, MI 48650–7499
14894320   MCCARTER, TEMIKA        10232 SO PULASKI APT 207        OAK LAWN, IL 60453
14894321   MCCARTHY, DANIEL J        1335 JEFFERSON ROAD        HOFFMAN ESTATES, IL 60169
14894322   MCCARTHY, ROBERT        1277 HENRIETTA ST.        BIRMINGHAM, MI 48009
14894323   MCCARTHY, SUSAN B        1359 RAY RD        FENTON, MI 48430
14894324   MCCARTNEY, MIKE J        50276 OAKVIEW DR        CHESTERFIELD, MI 48047
14894325   MCCARVER, JUSTIN D        20031 INDIANA ST        DETROIT, MI 48221
14894326   MCCASEY, TREVOR G        5641 WEST ALLEN ROAD        FOWLERVILLE, MI 48836
14894327   MCCATTY, STEVE        1075 WOODBRIAR DR.        OXFORD, MI 48371
14894328   MCCAUL, STEVEN J        10431 DEGRAND ST        WHITELAKE, MI 48386
14894329   MCCAULEY, DALE H        33447 ELGIN CT        STERLING HEIGHTS, MI 48310
14894330   MCCAULEY, MA VILMA T        33447 ELGIN CT        STERLING HGTS, MI 48310
14894331   MCCAULEY, ROBERT T        38655 FLORENCE ST        WESTLAND, MI 48186
14894332   MCCAW, TIMOTHY M        58940 MAPLE CT        LENOX, MI 48048
14894333   MCCLAIN, JAZMINE L        26091 JANET COURT        ROSEVILLE, MI 48066
14894334   MCCLAIN, NIKTIA        4140 CONTINENTAL DR        WAUKEGAN, IL 60087
14894335   MCCLAIN, RASHANDA T        19957 DANBURY LANE        HARPER WOODS, MI 48225
14894336   MCCLAIN, ROSA        25247 CATALINA ST.        SOUTHFIELD, MI 48075
14894337   MCCLAIN, WHISPER S        8396 HELEN        CENTER LINE, MI 48015
14894338   MCCLENDON, JOHN        28684 SUBURBAN DR        WARREN, MI 48088
14894339   MCCLENNEY, DESHAWNA        218 ORCHARD AVE        BATTLE CREEK, MI 49017
14894340   MCCLINTOCK, SANDRA A        817 CUMBERLAND COURT        NAPERVILLE, IL 60565
14894341   MCCLOREY, ERIN M        10881 SWAN CREEK ROAD        SAGINAW, MI 48609
14894343   MCCLOUD SERVICES        P.O. BOX 95261        CHICAGO, IL 60694–5261
14894344   MCCLOUD, DAVID        1648 CRESCENT POINTE DR SE        CALEDONIA, MI 49316
14894345   MCCLOUD, LAWANA D        9100 W FLAMIGO        APT 2023        LAS VEGAS, NV 89147
14894346   MCCLURE, DEREK S        521 E MAPLEDALE        HAZEL PARK, MI 48030
14894347   MCCLURE, MAJOR T        123 N. 11TH ST.        SAGINAW, MI 48601
14894348   MCCLURE, NATALAJE        30815 TAMARACK ST        APT 42201        WIXOM, MI 48393
14894349   MCCOLLISTERS        P.O. BOX 75404        CHICAGO, IL 60675–5404
14894350   MCCOLLUM, KATHI        1600 STRATFORD CT        WHEELING, IL 60090
14894351   MCCOMAS JR, GARY W        30988 SPRINGLAKE BLVD #20304        NOVI, MI 48377
14894352   MCCOMAS, JAMES        58535 PONTIAC TR        LYON TOWNSHIP, MI 48165
14894353   MCCOMB, ROSEMARY        9959 BAYSIDE COURT        IRA, MI 48023
14894354   MCCONNELL, BRENDA S        228 FREEMONT        ROMEO, MI 48065
14894355   MCCONNELL, JASON G        7250 S. COUNTY LINE RD        ONAWAY, MI 49765

```
14894356   MCCONNELL, KATHERINE      4876 1/2 N ASHLAND AVE        CHICAGO, IL 60640
14894357   MCCONNELL, MATTHEW S      130 N HUMPHREY AVE #3N        OAK PARK, IL 60302
14894358   MCCONVILLE, VINCENT      205 LAKE COLONY DRIVE      VENETIA, PA 15367
14894359   MCCORD, INIECE A    18636 WOODBINE       DETROIT, MI 48219
14894360   MCCOY, KARRIE     13318 DIXIE HWY LOT 85      HOLLY, MI 48442
14894361   MCCOY, SHAVON R     36630 JEFFERSON CT #7201      FARMINGTON HILLS, MI 48335
14894362   MCCRANEY, MIRACLE     8849 EVERGREEN ST       DETROIT, MI 48228
14894363   MCCRARY, VINCENT D      2232 SHERIDAN       DETROIT, MI 48214
14894364   MCCRAY, ANTONIO M     17902 CHESTER ST      DETROIT, MI 48224
14894365   MCCRAY, TYRONE A     29647 NEWPORT DR        WARREN, MI 48088
14894366   MCCREE, DEVANTE J     2768 W SEATON CIRCUIT        WARREN, MI 48091
14894367   MCCREE, JAHMARI A     13241 EAST OUTER DRIVE       DETROIT, MI 48224
14894368   MCCREREY, CASEY     127 PENNSYLVANIA AVE      BRIDGEVILLE, PA 15017
14894369   MCCUAIG, MARY T     P O BOX 623      FREELAND, MI 48623
14894370   MCCUEN, JOHN J     2051 JEFFREY DR      TROY, MI 48085
14894371   MCCUIEN, DEIAIRE      23541 FOREST ST      OAK PARK, MI 48237
14894372   MCCULLOUGH KHAN LLC.      359 KING STREET SUITE 200        CHARLESTON, SC 29401
14894373   MCCULLOUGH, GLENN      1930 COUNTRY CLUB DR       GROSSE POINTE WOODS, MI 48236
14894374   MCCULLOUGH, MICHAEL      9349 S RHODES       CHICAGO, IL 60619
14894375   MCDADE, MARK A      22004 E 10 MILE RD       ST.CLAIR SHORES, MI 48080
14894376   MCDANIEL, ANGELA M      625 TAFT PLACE       GARY, IN 46404
14894377   MCDANIEL, BRANDEN T      4470 9TH ST TRAILER 53       ECORSE, MI 48229
14894378   MCDANIEL, GEOFFREY      6399 RYAN VALLEY DRIVE NORTHEA        BELMONT, MI 49306
14894379   MCDONALD WHOLESALE DISTRIBUTOR       19536 W. DAVISON ST.        DETROIT, MI
           48223–3422
14894380   MCDONALD, DARON V      1652 BOSTWICK RD        COLUMBUS, OH 43227
14894381   MCDONALD, ETHAN L      1934 WOODCLIFF AVE SE       GRAND RAPIDS, MI 49506
14894382   MCDONALD, JAMES P      46 MARY STAFFORD LN      FLINT, MI 48507
14894383   MCDONALD, JAYNEE      3733 MT TROY ROAD       REAR RIGHT      PITTSBURGH, PA 15212
14894384   MCDONALD, JEANETTE      9472 STELZER ROAD       HOWELL, MI 48855
14894385   MCDONALD, MARK T      32836 HEES ST      LIVONIA, MI 48150
14894386   MCDONALD, MICHAEL A      12311 HERRINGTON RD        BYRON, MI 48418
14894387   MCDOUGALL, DONALD C      11757 BRISBEN LN NW       GRAND RAPIDS, MI 49534
14894388   MCDOWELL, PAULETTE L      213 SOPHIA ST       HOMER, MI 49245
14894389   MCELVANY, CHAD      3737 LOCKWOOD AVE       TOLEDO, OH 43612
14894390   MCFADDIN, COURTNEY M      217 ELIZABETH ST        GRAND LEDGE, MI 48837
14894391   MCGARVAH, CAROLYN      1977 LANCASTER       GROSSE POINTE WOODS, MI 48236
14894392   MCGAUGHY, CHARLES P      2026 MCAVOY ST       FLINT, MI 48503
14894393   MCGAW, NATALIE BELLE O      42370 EHRKE       CLINTON TWP, MI 48038
14894394   MCGEE, DIONNE R     3601 SUFFOLK CT      FLUSHING, MI 48433
14894395   MCGEE, KELLY S     11969 WHEELER RD SW       FIFE LAKE, MI 49633
14894396   MCGEE, LISA A     20713 VIRGINIA       EASTPOINTE, MI 48021
14894397   MCGEE, SHANNON P      7411 SKERRYDOON LANE APT 301       BLACKLICK, OH 43004
14894398   MCGEEVER, ROBERT      6710 1/2 W 90TH STREET       OAK LAWN, IL 60453
14894399   MCGILL, DONALD     6582 BEWICK ST APT 5       DETROIT, MI 48213
14894400   MCGILL, GREGORY S      18351 DIXIE HIGHWAY       HOMEWOOD, IL 60430
14894401   MCGILL, ZABRE      703 ALGER STREET S E       GRAND RAPIDS, MI 49507
14894402   MCGLYNN, COLLEEN R      3555 S LIVERNOIS RD       ROCHESTER HILLS, MI 48307
14894403   MCGLYNN, MATTHEW P      6545 INDIAN TRAIL       COTTRELLVILLE, MI 48039
14894404   MCGOVERN, EDWARD      1008 GLENCOE AVE       PITTSBURGH, PA 15220
14894405   MCGRAN, RYAN     5386 PIERCE STREET UNIT N2        ALLENDALE, MI 49401
14894406   MCGRATH, ANDREW      124 SOUTH CARNEY DRIVE       SAINT CLAIR, MI 48079
14894407   MCGUFFIN, BRAD     8301 CLINTON RIVER RD.       STERLING HEIGHTS, MI 48314
14894408   MCGUNAGLE, MORRIN A      520 MELBOURNE ST.       DETROIT, MI 48202
14894409   MCINNIS, JOHN M     257 PARKLAND DR.       ROCHESTER HILLS, MI 48307
14894410   MCINNIS, JOHN P     6130 COUNTRY WAY N       SAGINAW, MI 48603
14894411   MCINNIS, LOPAZE     23147 BOLAM AVE       WARREN, MI 48089
14894412   MCINTOSH, ERIC T     10006 WARWICK ST       DETROIT, MI 48228
14894413   MCINTOSH, KAREN M      43218 LIRA DR       STERLING HEIGHTS, MI 48313
14894414   MCINTOSH, PHIL      1012 52ND ST      APT 1      KENTWOOD, MI 49508
14894415   MCINTYRE, TONIOUS      6S216 MARIWOOD CT       NAPERVILLE, IL 60540
14894416   MCKAY CUSTOM PRODUCTS      P.O. BOX 280370       OAKDALE, MN 55128
14894417   MCKAY, JOSHUA     24346 ROXANA        EASTPOINTE, MI 48021
14894418   MCKAY, MICHAEL J     5863 COOPER ST       TAYLOR, MI 48180
14894419   MCKENZIE, DANIEL C      13823 MARSHALL        WARREN, MI 48089
14894420   MCKENZIE, DEBORAH      1071 ATLANTIC AVENUE       HOFFMAN ESTATES, IL 60169
14894421   MCKESSON, MICAH      5420 BOLAND DR       GRAND BLANC, MI 48439
14894422   MCKESSON, MICHAEL A      5420 BOLAND DRIVE       GRAND BLANC, MI 48439
14894423   MCKNEE, ROBERT J      9680 FOREST RIDGE DR.       CLARKSTON, MI 48348
14894424   MCKNIGHT SOUTH EAST, LP      C/O MCKNIGHT PROPERTY MANAGEMENT         310 GRANT
           STREET, SUITE 2400       PITTSBURGH, PA 15219
14894425   MCKNIGHT, KYREE A      4801 ROSCOMMON       LANSING, MI 48911
14894426   MCKOY, YOLANDA      880 RYAN STREET       BALTIMORE, MD 21230
14894427   MCLAIN, SHARON      33428 SAND PIPER DRIVE       ROMULUS, MI 48174
14894428   MCLAINE, REEGIS L      P O BOX 59041       SCHAUMBURG, IL 60159
14894429   MCLAREN CORPORATE SERVICES      P.O. BOX 775395       CHICAGO, IL 60677–5395
14894430   MCLEAN, MICHAEL J      27938 EASTWICK SQUARE       ROSEVILLE, MI 48066
14894431   MCLEAN, SAM      6212 INDEPENDENCE DRIVE       PORTAGE, MI 49024
```

```
14894432   MCLENNAN, MAXIMILIAN      4338 BURSSENS      WARREN, MI 48092
14894433   MCMAHON, HEATHER R      2905 15TH AVE APT31      PORT HURON, MI 48060
14894434   MCMANAMAN, MICHAEL R      2295 PARTRIDGE RD      PORT HURON, MI 48060
14894435   MCMANN, ROBERT G      1413 ASHWOOD LANE      HOWELL, MI 48843
14894436   MCMILLAN METRO P.C.      7811 MONTROSE ROAD SUITE 400      POTOMAC, MD 20854
14894437   MCMILLAN, BETHANY      2048 ARBOR MEADOWS DR.      DEWITT, MI 48820
14894438   MCMILLAN, DUSTIN D      29417 HOOVER RD      WARREN, MI 48093
14894439   MCMILLAN, NIKKI K      2883 TEXTER RD      LEONARD, MI 48367
14894440   MCMILLAN, TIMOTHY J      2025 BEAUFAIT      GROSSE POINTE WOODS, MI 48236
14894441   MCMILLEN, KATHERINE      287 SOUTH STREET      HANOVER, PA 17331
14894442   MCMILLON, ANNA M      924 HOYT      SAGINAW, MI 48607
14894443   MCMONAGLE, JOSHUA      522 RIVERVIEW DR      WHITE OAK, PA 15131
14894444   MCMULLEN, AUTUMN      799 HARRISON AVENUE      AKRON, OH 44314
14894445   MCNAMARA, JEANETTE L      303 WYNSTONE CIRCLE SOUTH      OAKLAND TOWNSHIP, MI
           48363
14894446   MCNAMARA–MIZZI, LAURA      P O BOX 957931      HOFFMAN ESTATES, IL 60195
14894447   MCNAUGHTON MCKAY ELECTRIC CO      DEPT # 14801      PO BOX 67000      DETROIT, MI
           48267–0148
14894448   MCNAUGHTON, BRIDGET A      751 PARK AVE      LINCOLN PARK, MI 48146
14894449   MCNEIL, KYLER W      30517 BLUEHILL      ROSEVILLE, MI 48066
14894450   MCNEILLY, TABITHA      1103 W TWINBROOK #5      DEWITT, MI 48820
14894451   MCNICHOLAS, ANDEN M      2226 E CORK ST #3B      KALAMAZOO, MI 49001
14894452   MCPHAIL, NEIL      445 S ETON      BIRMINGHAM, MI 48009
14894453   MCPHERSON, DENIELLE J      8248 STUDEBAKER AVE      WARREN, MI 48089
14894454   MCQUEEN, ADAM D      50340 NORTH AVE      MACOMB, MI 48042
14894455   MCQUEEN, CORY      26278 LEHIGH      INKSTER, MI 48141
14894456   MCQUEEN, ROBERT      1912 SWAN POINTE DR      TRAVERSE CITY, MI 49686
14894457   MCQUILLAN, ADAM      25138 NOBOTTOM RD      OLMSTED FALLS, OH 44138
14894458   MCROBIN LTD & MOSITES FAMILY GST TRUST      T/D/B/A ROBINSON COURT ASSOC.      400
           MOSITES WAY, STE 100      PITTSBURGH, PA 15205
14894459   MCROBIN LTD & MOSITES FAMILY GST TRUST      T/D/B/A ROBINSON COURT ASSOC.      C/O
           MOSITES DEVELOPMENT COMPANY      4839 CAMPBELLS RUN ROAD      PITTSBURGH, PA
           15205
14894460   MCSHANN, DEJA L      28514 W KALONG CIR      SOUTHFIELD, MI 48034
14894461   MCWILLIAMS, KYRA      25094 HOOVER RD APT 101      WARREN, MI 48089
14894462   MCWILLIAMS, RACHEL E      5963 EDINBURGH ST APT 101      CANTON, MI 48187
14894463   MCWILLIAMS, TIM      1591 ARTHUR      MARNE, MI 49435
14894464   MDC INTERIOR SOLUTIONS      8038 SOLUTIONS CENTER      CHICAGO, IL 60677–8000
14894465   MDG DESIGN LLC      JANICE STEINHARDT      2051 VILLA ROAD UNIT 401      BIRMINGHAM, MI
           48009
14894466   MDI WORLDWIDE      PO BOX 576      FARMINGTON, MI 48332–0576
14894467   MEADE, MOON      1291 LACHAUMIERE DR C103      PETOSKEY, MI 49770
14894468   MEADOWS, AVANDA M      8605 BEARD RD      AVOACA, MI 48006
14894469   MEADOWS, DAVID      5916 SHAKERTOWN DR NW      E2      CANTON, OH 44718
14894470   MEDARIS, MEGAN R      461 ALEXANDER DRIVE      COMMERCE TOWNSHIP, MI 48390
14894471   MEDEXPRESS URGENT CARE      P.O. BOX 17343      BELFAST, ME 04915–4068
14894472   MEDIA FRESH LLC      40 WEST HOWARD SUITE 118      PONTIAC, MI 48342
14894473   MEDITERRANEAN SHIPPING CO.,INC      420 FIFTH AVENUE      NEW YORK, NY 10018
14894474   MEDLEA, AJALON D      6600 DORR ST APT 181      TOLEDO, OH 43615
14894475   MEEK, KENNETH R      32951 ROLLING HILLS RD      WILDWOOD, IL 60030
14894476   MEETING HOUSE      781 N CHURCH ROAD      ELMHURST, IL 60126–1413
14894477   MEGA MOTION LLC      PO BOX 279      PITTSTON, PA 18640–0279
14894479   MEIER, CHELSEA R      2560 DURHAM      SHELBY TWP, MI 48317
14894480   MEIER, CHRIS      14963 STONEY BROOK DR      SHELBY TOWNSHIP, MI 48315
14894481   MEIRTHEW, EZEKIEL      11782 WHITEHILL      DETROIT, MI 48224
14894482   MEISSEN, STEVEN M      1645 BEAR CREEK LN      APT E      PETOSKEY, MI 49770
14894483   MEKIS, JOSEPH D      1864 DORCHESTER      WALLED LAKE, MI 48390
14894485   MELANSON, SHANE      264 HENRY STREET      WHITAKER, PA 15120
14894486   MELENDEZ, LYDIA L      6704 DERBY DRIVE APT P      GURNEE, IL 60031
14894488   MELL, ROBERT      7701 GRAND DIVISION AVE      UPSTAIRS      CLEVELAND, OH 44125
14894489   MELLE, KELLY      51 WASHINGTON ST.      SARANAC, MI 48881
14894490   MELOCHE, KIMBERLEY A      31533 DOVER ST      GARDEN CITY, MI 48135
14894492   MELROSE INTERNATIONAL LLC.      1400 N. 30TH ST. SUITE 22      P.O. BOX 3441      QUINCY, IL
           62305
14894493   MELTON, PAUL A      152 DONALD      LANSING, MI 48906
14894494   MENARD, MARTIN S      109 E GRAND RIVER AVE FLR 2      FOWLERVILLE, MI 48836
14894495   MENDEZ, DAISY      1123 HOWELL PL      AURORA, IL 60505
14894496   MENDEZ–SOSA, MARIA G      2602 E OAKBROOK DR APT A      COLUMBIA, MO 65202
14894497   MENDOZA, ANGELINA      12911 CROFTSHIRE DR      GRAND BLANC, MI 48439
14894498   MENDOZA, JACOB C      12911 CROFTSHIRE DR      GRAND BLANC, MI 48439
14894499   MENDOZA, JENNIFER H      12911 CROFTSHIRE      GRAND BLANC, MI 48439
14894500   MENDOZA, JORDAN N      12911 CROFTSHIRE DR      GRAND BLANC, MI 48439
14894501   MENDOZA, NICHOLAS G      12911 CROFTSHIRE      GRAND BLANC, MI 48439
14894502   MENDOZA, RAFAEL      831 PORTER STREET      JOLIET, IL 60432
14894503   MENDOZA, VIRLEY      961 BERKSHIRE RD      GROSSE POINTE PARK, MI 48230
14894504   MENGES, LAURA      1663 HAMPDEN DR      YORK, PA 17408
14894505   MENGISTU, MARTHA      7009 TRILLIUM LANE      REYNOLDSBURG, OH 43068
14894506   MENSE, ANGELA      15 MONARCH COURT      WINFIELD, MO 63389
```

14894507 MENTOR EXEMPTED VILLAGE SCHOOL    BOARD OF EDUCATION    ATTN ROBERT A. BRINDZA    6451 Center St    Mentor, OH 44060
14894508 MENZER, GERHARD    1719 WEST KIM AVE.    MT PROSPECT, IL 60056
14894509 MERCADO, JAZMINE    11033 CONTINENTAL AVE    WARREN, MI 48089
14894510 MERCANA FURNITURE & DECOR LTD.    PO BOX 2609    BLAINE, WA 98231
14894511 MERCHANT, DUWAYNE A    8600 STEEL    DETROIT, MI 48228
14894514 MERCURY PROMOTIONS &    FULFILLMENT    P.O. BOX 77000    DETROIT, MI 48227–0867
14894515 MEREDITH, EVAN    519 WHEATON AVE. APT. 1E    KALAMAZOO, MI 49008
14894516 MERIN, JILL R    223 ESSEX ST    CLAWSON, MI 48017
14894517 MERLUZZO, MANNY J    17196 EASTERBRIDGE    CHARTER TOWNSHIP OF CLINTON, MI 48044
14894518 MERNER, MARK    1110 N BALDWIN RD    OXFORD, MI 48371
14894519 MEROSU, MICHAEL    8451 LINDA ST    WARREN, MI 48093
14894520 MERRILL, BETH A    19613 LARRY CT.    CLINTON TWP, MI 48038
14894521 MERRIS, KATHERINE M    1040 MATFIELD COURT    SCHAUMBURG, IL 60193
14894522 MERRITT, KARI L    16199 TIVERTON CT    NORTHVILLE, MI 48168
14894524 MERRIWEATHER, ANTHONY    7770 GRANGER    DETROIT, MI 48213
14894525 MERTES, GARY C    523 WEST DUDLEY    MAUMEE, OH 43537
14894526 MESCH, DANIEL N    6147 ROB ROY DRIVE    OAK FOREST, IL 60452
14894527 MESSERSMITH, ROBERT E    314C WOODCREEK DR APT106    BOLINGBROOK, IL 60440
14894531 MET–ED    FirstEnergy Corp    76 South Main Street 18th Floor    Akron, OH 44308
14894528 METAL MART USA    31164 DEQUINDRE    WARREN, MI 48092
14894529 METALSKI, RAYMOND W    38401 NORTH POINTE DR    HARRISON TWP, MI 48045
14894530 METCOM    21643 E. NINE MILE ROAD    ST. CLAIR SHORES, MI 48080–1811
14894532 METKO, MARSELA    34764 SAINT MARTINS ST    LIVONIA, MI 48152
14894533 METRO AIRPORT TRUCK    13385 INKSTER RD.    TAYLOR, MI 48180
14894534 METRO25 OF DETROIT INC.    13832 VAN DYKE    DETROIT, MI 48234
14894535 METROPOLITAN AIR COMPRESSOR CO    15990 STURGEON    ROSEVILLE, MI 48066
14894537 METROPOLITAN ST. LOUIS    Sewer District    2350 Market Street    St. Louis, MO 63103–2555
14894538 METROPOLITAN ST. LOUIS SEWER DISTRICT    P.O. BOX 437    ST. LOUIS, MO 63166–0437
14894539 METZLER, MICHAEL A    5575 DEBRA    SHELBY TWP, MI 48316
14894540 MEYER MUSIC    2855 LAKE EASTBROOK BLVD    GRAND RAPIDS, MI 49512
14894541 MEYER, JUSTIN A    25615 ROSENBUSCH    WARREN, MI 48089
14894542 MEYER, MARK T    18644 CLAIRMONT CIRCLE    NORTHVILLE, MI 48168
14894543 MEYER, RUEBEN    97 SOUTH KINGDOM    BETHALTO, IL 62010
14894544 MEYER, SHARON    462 BELANGER    GROSSE POINTE FARMS, MI 48236
14894545 MEYERS, CHRIS M    3045 RESIDENCE DRIVE    TOLEDO, OH 43606
14894546 MEYERS, JAALEN M    9085 ARCHDALE    DETROIT, MI 48228
14894547 MEYERS, KURTIS    347 CATHERINE STREET    GREENCASTLE, PA 17225
14894548 MEZUK, BRANDON    3710 PINE TERRACE BLVD    KALAMAZOO, MI 49006
14894549 MG FLOORING    8750 FALCON    DETROIT, MI 48209
14894550 MGM CONTAINER SERVICES CO.    9571 MARINE CITY HWY.    IRA, MI 48023
14894556 MICHAEL CORNWALL    16468 BOWMAN    ROSEVILLE, MI 48066
14894559 MICHAEL DANNA    13719 FLANDERS ST    SOUTHGATE, MI 48195
14894563 MICHAEL GRIMALDO    14587 MARKESE    ALLEN PARK, MI 48101
14894580 MICHAEL, MARY    5009 MCKINLEY ST.    DEARBORN HEIGHTS, MI 48125
14894581 MICHAELS, BARBARA    534 DEL LAGO DR    SCHAUMBURG, IL 60173
14894582 MICHAELS, DENNIS    534 DEL LAGO DR    SCHAUMBURG, IL 60173
14894583 MICHAS, MICHAEL    609 WHALOM LN    SCHAUMBURG, IL 60173
14894585 MICHEAU, KERRI J    21161 RIDGEDALE    OAK PARK, MI 48237
14894586 MICHEAUX, CHRISTOPHER P    16946 CATALPA DR    SOUTHFIELD, MI 48076
14894587 MICHEAUX, RANDALL D    22275 MAPLELAWN AVENUE    TAYLOR, MI 48180
14894588 MICHEL, ALEXANDER A    7416 CHARLESWORTH    DEARBORN HEIGHTS, MI 48127
14894592 MICHELLE BOM–FISCHER    2180 44TH STREET SE    SUITE 300    GRAND RAPIDS, MI 49518
14894593 MICHELLE BROWN    4211 SOUTH MARTIN LUTHER KING BLVD.    LANSING, MI 48910
14894594 MICHELLE BROWN    4211 SOUTH MARTIN LUTHER KING BLVD.    LANSING, MI 48910
14894599 MICHELOTTI, LUISA M    1958 MOORHOUSE    FERNDALE, MI 48220
14894600 MICHIGAN BATTERY EQUIPMENT INC    P.O. BOX 310407    FLINT, MI 48531
14894601 MICHIGAN CHAMBER OF COMMERCE    600 S WALNUT ST    LANSING, MI 48933
14894605 MICHIGAN DEPT. OF THE TREASURY    P.O. BOX 30149    LANSING, MI 48909–7649
14894606 MICHIGAN DOOR SYSTEMS    PO BOX 419    FRASER, MI 48026–0419
14894607 MICHIGAN GAS UTILITIES    P.O. BOX 3140    MILWAUKEE, WI 53201–3140
14894608 MICHIGAN GAS UTILITIES    WEC Energy Group    231 W. Michigan St.    Milwaukee, WI 53203
14894609 MICHIGAN GLASS COATINGS    1000 N. OPDYKE STE G    AUBURN HILLS, MI 48326
14894610 MICHIGAN GUARANTY AGENCY    PO BOX 19877    INDIANAPOLIS, IN 46219
14894611 MICHIGAN GUARANTY AGENCY–MN    P.O. BOX 16325 LOCKBOX 7096    ST. PAUL, MN 55116–0325
14894612 MICHIGAN KENWORTH    43320 NORTH GRATIOT    CLINTON TWP., MI 48036
14894613 MICHIGAN KENWORTH LLC    P.O. BOX 681143    CHICAGO, IL 60695–2143
14894614 MICHIGAN KENWORTH–CHICAGO    28714 NETWORK PLACE    CHICAGO, IL 60673–1289
14894615 MICHIGAN KENWORTH–GRAND RAPIDS    7393 EXPRESSWAY COURT SW    GRAND RAPIDS, MI 49548
14894616 MICHIGAN MAINTENANCE SUPPLY CO    22740 VAN DYKE    WARREN, MI 48089

14894617   MICHIGAN OCCUPATIONAL SAFETY&    HEALTH ADMINISTRATION    P.O. BOX 30643    LANSING, MI 48909
14894619   MICHIGAN SAFETY CONFERENCE    1895 RIDGEWOOD    EAST LANSING, MI 48823
14894620   MICHIGAN STATE DISBURSEMENT UNIT    PO BOX 30350    LANSING, MI 48909–7850
14894621   MICHIGAN STATE UNIVERSITY    MSU CAREER SERVICES    113 STUDENT SERVICES BLDG.    EAST LANSING, MI 48824–1113
14894622   MICHIGAN THANKSGIVING    PARADE FOUNDATION    9500 MT ELLIOTT STUDIO A    DETROIT, MI 48211
14894623   MICHIGAN WEST COAST CHAMBER    OF COMMERCE    272 E. 8TH STREET    HOLLAND, MI 49423
14894624   MICHIGAN.COM    3964 SOLUTIONS CENTER    CHICAGO, IL 60677–3009
14894625   MICHRINA, KELLY A    5767 LARKINS    TROY, MI 48085
14894626   MICROSOFT CORPORATION    1950 N. STEMMONS FWY    SUITE 5010 LB #842467    DALLAS, TX 75207
14894635   MID–SOUTH TELECOM LLC    PO BOX 2044    DEPARTMENT 4100    MEMPHIS, TN 38101–2044
14894627   MIDCO GLOBAL INC.    145 GRAND AVENUE    KIRKWOOD, MO 63122
14894628   MIDDLEBELT PLYMOUTH VENTURE    17800 LAUREL PARK DRIVE NORTH    SUITE 200C    LIVONIA, MI 48152
14894629   MIDDLEBELT PLYMOUTH VENTURE    17800 LAUREL PARK DRIVE NORTH    SUITE 200C    LIVONIA, MI 48152
14894630   MIDDLEBELT PLYMOUTH VENTURE LLC    C/O SCHOSTAK BROTHERS & COMPANY, INC.    17800 LAUREL PARK DR NORTH, SUITE 200C    LIVONIA, MI 48152
14894631   MIDDLEMISS, DON    18741 MEIER    ROSEVILLE, MI 48066
14894632   MIDDLETON, KIM    514 E PASADENA AVE    FLINT, MI 48505
14894633   MIDELTON–KATIBA, REBECCA K    2637 RONALD DRIVE    TROY, MI 48085
14894634   MIDLAND CREDIT MANAGEMENT INC    P.O. BOX 2121    WARREN, MI 48090
14894636   MIDWEST AIR FILTER INC.    P.O. BOX 10210    LANSING, MI 48901–0210
14894637   MIDWEST CAMERA REPAIR INC.    318 OAK STREET    WYANDOTTE, MI 48192
14894638   MIDWEST DRAPERIES INC    1288 LAKEVIEW DRIVE    ROMEOVILLE, IL 60446
14894639   MIDWEST GLASS FABRICATORS INC.    P.O. BOX 1509    HIGHLAND, MI 48357
14894640   MIDYNACO    9033 GENERAL DR    PLYMOUTH, MI 48170
14894641   MIELCAREK, JACEK    5384 COOLEY LAKE RD    WATERFORD, MI 48327
14894643   MIHALIC, DARREN    31 SANDHURST RD    MUNDELEIN, IL 60060
14894644   MIHP CONSULTING LLC.    2265 LIVERNOIS RD. SUITE 700    TROY, MI 48083
14894645   MIKA, JAMI    339 EAST CENTRAL AVENUE    ZEELAND, MI 49464
14894648   MIKE VOELKER    MRV INSPECTIONS    121 W. YPSILANTI AVE.    PONTIAC, MI 48340
14894650   MIKHA, RETA    41010 CAYENE DR    STERLING HEIGHTS, MI 48314
14894651   MIKHAEL, REEM    6262 14 MILE RD    WARREN, MI 48092
14894652   MIKHAILOVA, KATERINA    651 LUDINGTON AVE    PORTAGE, MI 49002
14894653   MIKO, SANDRA M    1170 LONGSPUR BLVD    LAKE ORION, MI 48360
14894654   MIKULA, DAVID    364 BEAVER STREET    P.O. BOX 451    HASTINGS, PA 16646
14894655   MIKULA, RENEE    364 BEAVER ST    P.O. BOX 451    HASTINGS, PA 16646
14894656   MIKULSKA, ANNA    8340 OCONNOR DR APT 1E    RIVER GROVE, IL 60171
14894657   MILAN, ALONDA    23226 CLINTON ST    TAYLOR, MI 48180
14894658   MILES, ELIAS A    148 CONDE ST    WEST CHICAGO, IL 60185
14894659   MILES, MARTAVIS D    21228 SYRACUSE    WARREN, MI 48091
14894661   MILFAST INDUSTRIAL SUPPLY    P.O. BOX 37    NEW BALTIMORE, MI 48047
14894662   MILFORD ROAD PLAZA, LLC    44090 W. 12 MILE ROAD    NOVI, MI 48377
14894663   MILFORD ROAD PLAZA, LLC    44090 W. 12 MILE ROAD    NOVI, MI 48377
14894664   MILISSA DOWDICAN    53324 LORINA CT.    CHESTERFIELD, MI 48047
14894665   MILLER CAR CARE    12185 ALBEE RD.    BURT, MI 48417
14894666   MILLER RD LLC    2360 ORCHARD LAKE ROAD    SUITE 110    SYLVAN LAKE, MI 48320
14894667   MILLER, BARRY L    19930 FENMORE    DETROIT, MI 48235
14894668   MILLER, BRADLEY    13900 LEONARD AVE    WARREN, MI 48091
14894669   MILLER, BRANDEN E    5710 PORT ROYAL    FORT WAYNE, IN 46815
14894670   MILLER, BRYAN C    18606 EASTWOOD    HARPER WOODS, MI 48225
14894671   MILLER, CHAD J    7408 SHILLINGTON DRIVE    ROCKFORD, IL 61107
14894672   MILLER, CHRISTOPHER    20285 LAHSER RD    DETROIT, MI 48219
14894673   MILLER, DAVID    113 PARKER ST    HOUSTON, PA 15342
14894674   MILLER, DENNIS    1897 WINDSIDE DR    WEST BLOOMFIELD, MI 48324
14894675   MILLER, DIANE N    527 ELM    WYANDOTTE, MI 48192
14894676   MILLER, ERIC M    3159 HAVEN LANE    LINDENHURST, IL 60046
14894677   MILLER, GERALD    9512 OWEN DR.    KALAMAZOO, MI 49009
14894678   MILLER, JENNA L    8590 D DRIVE SOUTH    CERESCO, MI 49033
14894679   MILLER, JESSE J    1818 PARKCREST DR SW APT 14    WYOMING, MI 49519
14894680   MILLER, JUSTIS    4343 WALKER LN    SAINT LOUIS, MO 63121
14894681   MILLER, KEVIN M    4615 KOCHVILLE RD    SAGINAW, MI 48604
14894682   MILLER, LESA M    8214 DRAKE STREET    ORLEANS, MI 48865
14894683   MILLER, MACI    18004 CLOVERDALE DR    CLINTON TOWNSHIP, MI 48035
14894684   MILLER, MARK    1045 OLD MILLER RD    HASTINGS, PA 16646
14894685   MILLER, MATTHEW    4407 WOOD WAY CT    CEDAR SPRINGS, MI 49319
14894686   MILLER, MAXWELL J    27053 N RIDGE STREET    WAUCONDA, IL 60084
14894687   MILLER, MISTY L    24635 HAYES AVE    EASTPOINTE, MI 48021
14894688   MILLER, RANDALL C    8224 CASTLE PINES PLACE    FORT WAYNE, IN 46835
14894689   MILLER, RASHAUNA    9264 BOLEYN    DETROIT, MI 48224
14894690   MILLER, SEAN M    1913 KEY ST , BUILDING G APART    MAUMEE, OH 43537
14894691   MILLER, SHEMAR    17009 OLIVER DR    MACOMB, MI 48044

14894692    MILLER, VINCENT S    12778 DENOTER DR    STERLING HEIGHTS, MI 48313
14894693    MILLERS MOBILE MUSIC INC.    1628 GILLIERON ROAD    FORT WAYNE, IN 46825
14894694    MILLION DOLLAR BABY CO.    8700 REX ROAD    PICO RIVERA, CA 90660
14894695    MILLION DOLLAR MEDIA LLC.    1460 ROUTE 9 NORTH SUITE 201    WOODBRIDGE, NJ 07095
14894696    MILLS, ERIC    2372 COMMON RD    WARREN, MI 48092
14894697    MILLS, RANDY R    12479 PINE ST    TAYLOR, MI 48180
14894698    MIMS, KRYSTAL J    9427 WOODSIDE    DETROIT, MI 48204
14894699    MINH TIEN TIMBER    BINH CHANH DONG    TAN PHUOC KHANH    TAN VYEN DIST. VIETNAM
14894700    MINICK, AMANDA    1102 GREENLICK ROAD    MOUNT PLEASANT, PA 15666
14894701    MINOR, KAYLA    4258–1 HARBOUR TOWNE DR    SAGINAW, MI 48603
14894702    MINOR, TIM    1380 E. CRONK RD.    OWOSSO, MI 48867
14894703    MIO, KIMBERLY A    519 W. HUDSON AVE.    ROYAL OAK, MI 48067
14894704    MIRACLE, NATHANIEL H    302 S CLIFTON AVE    ELGIN, IL 60123
14894705    MIRON, JONATHAN A    30629 HENNIGAN    ROSEVILLE, MI 48066
14894706    MIRTIA, DEMETRIUS T    10753 S HARLEM AVE APT GB    WORTH, IL 60482
14894707    MIRZA, HENNA    29540 CITATION CIR APT 203    FARMINGTON HILLS, MI 48331
14894708    MISALE, BRITTANY    8508 SILVER LAKE RD    LINDEN, MI 48451
14894710    MISSOURI AMERICAN WATER    727 Craig Road    St. Louis, MO 63141
14894709    MISSOURI AMERICAN WATER    P.O. BOX 790247    ST. LOUIS, MO 63179–0247
14894718    MITCHELL, BENSON    724 RIVER ST    SPRING LAKE, MI 49456
14894719    MITCHELL, BRANDON L    14432 TOEPFER RD    WARREN, MI 48089
14894720    MITCHELL, CHRISTINE    740 S. LANE ST.    BLISSFIELD, MI 49228
14894721    MITCHELL, JANET Y    34675 STACY APT 200    WESTLAND, MI 48185
14894722    MITCHELL, LAMARR L    24851 BRITTANY AVE    EASTPOINTE, MI 48021
14894723    MITCHELL, NATASHA R    9686 CORNELL ST    TAYLOR, MI 48180
14894724    MITCHELL, RASHIELE    19505 ILENE STREET    DETROIT, MI 48221
14894725    MITCHELL, ROBERT C    18684 PINEHURST    DETROIT, MI 48221
14894726    MITCHELL, ROBERT L    16485 FAIRMOUNT    DETROIT, MI 48205
14894727    MITCHELL, SAMUEL S    12898 HERITAGE SOUTH    WARREN, MI 48089
14894728    MITCHELL, SYERRA S    16485 FAIRMOUNT DR    DETROIT, MI 48205
14894729    MITULSKI, CATHERINE    12 FEISE FOREST COURT    OFALLON, MO 63368
14894730    MITZEL, EDWARD L    1510 MAYWOOD AVENUE    TOWSON, MD 21204
14894731    MIXON, DARISHA C    11835 BELMONT AVE    WARREN, MI 48089
14894732    MIZENER, DEREK N    19W720 DYSTRUP    LEMONT, IL 60439
14894733    MJ HICK INC.    2367 S. M–76    WEST BRANCH, MI 48661
14894734    MJA GRAPHICS NETWORK    201 W. GIRARD    MADISON HEIGHTS, MI 48071
14894735    MKS FLOORING    MICHAEL SHEFSKY    613 ROBERT AVE.    HAZEL PARK, MI 48030
14894736    MLCFC 2007–8 LORAIN ROAD, LLC    ATTN PROP MANAGEMENT – MCCORMICK PL    C/O FRIEDMAN MANAGEMENT CO    34975 W. TWELVE MILE ROAD    FARMINGTON HILLS, MI 48331
14894737    MLCFC 2007–8 LORAIN ROAD, LLC    C/O LNR PARTNERS LLC    ATTN DIRECTOR OF REAL ESTATE    1601 WASHINGTON AVE    MIAMI BEACH, FL 33139
14894738    MLCFC 2007–8 LORAIN ROAD, LLC    C/O SNJ PROPERTY MANAGEMENT    PO BOX 451222    WESTLAKE, OH 44145
14894739    MLIVE MEDIA GROUP    DEPT 77571    P.O. BOX 77000    DETROIT, MI 48277–0571
14894740    MOBERLY, CHERYL L    2261 BURNING TREE DR. SE    GRAND RAPIDS, MI 49546
14894741    MOBILE ID SOLUTIONS INC.    1574 N. BATAVIA STREET STE 1    ORANGE, CA 92867
14894742    MOBILE LOCK & SAFE INC.    P.O. BOX 803707    CHICAGO, IL 60680–3707
14894743    MOCERI, ROSA    54891 PRESTON PINE LANE    SHELBY TWP., MI 48315
14894744    MODERN BUILDERS INC.    P.O. BOX 418    JANESVILLE, IA 50647
14894745    MODERN HISTORY    P.O. BOX 5872    HIGH POINT, NC 27262
14894746    MODERN INK BODY ART    5932 SINROLL RD.    ORTONVILLE, MI 48462
14894747    MODERN MARKETING CONCEPTS    DBA CROSLEY BRANDS    8600 SOLUTION CENTER    CHICAGO, IL 60677–8006
14894748    MODUS FURNITURE INTL    DEPT. LA 23052    PASADENA, CA 91185–3052
14894749    MODWAY INC    P.O.BOX 21082    NEW YORK, NY 10087–2130
14894750    MODY, AVANI V    211 E OHIO ST APT 1209    CHICAGO, IL 60611
14894751    MOEGGENBORG, MEGHAN M    5108 CEDAR BEND DR    GRAND BLANC, MI 48439
14894752    MOES HOME COLLECTION    18621 89TH PLACE SOUTH    KENT, WA 98031
14894753    MOFFITT, AMBER    20196 MCINTYRE    DETROIT, MI 48219
14894754    MOHAMED, BAQIR H    1741 WOODWARD AVE SE    GRAND RAPIDS, MI 49506
14894757    MOHAMMED, BAHJET R    4198 CRYSTAL CREEK DR    YPSILANTI, MI 48197
14894758    MOHAWK CARPET DISTRIBUTION    PO BOX 12069    160 SOUTH INDUSTRIAL BLVD    CALHOUN, GA 30703
14894759    MOHAWK FINISHING PRODUCTS    P.O. BOX 535414    ATLANTA, GA 30353–5414
14894760    MOHECO PRODUCTS LTD.    34410 ROSATI AVE.    LIVONIA, MI 48150
14894761    MOLICKY, ROBERT P    24317 URSULINE    SAINT CLAIR SHORES, MI 48080
14894762    MOLINAR, KARI A    5674 WALNUT AVE #2B    DOWNERS GROVE, IL 60516
14894763    MOLNAR, STEVEN    2241 VIOLET COURT    AVON, OH 44011
14894764    MOMANY, ANTHONY D    199 QUAIL LN    GRAND BLANC, MI 48439
14894765    MOMENI INC    60 BROAD STREET    CARLSTADT, NJ 07072
14894766    MONACO, PATRICK S    3249 MICHAEL    WARREN, MI 48091
14894767    MONAGHAN, JESSICA D    5915 104TH ST    PLEASANT PRAIRIE, WI 53158
14894768    MONAHAN, KATHRYN D    230 PINE TREE RIDGE DR UNIT #3    WATERFORD, MI 48327
14894769    MONARCH SPECIALTIES INC    4155 AUTOROUTE CHOMEDEY    LAVAL, QC H7P 0A8
14894770    MONDAY, TYLER J    2774 PFITZER AVE    PORTAGE, MI 49024

14894771   MONDEIKA, JANINA       10 S. 511 ECHO LN APT 9       WILLOWBROOK, IL 60527
14894772   MONETTE, ROBERT       3663 FORGE DRIVE       TROY, MI 48083
14894773   MONHOLLEN, JUANITA K       17118 LOUISE CT       DAVISBURG, MI 48350
14894776   MONOTYPE IMAGING INC.       600 UNICORN PARK DR.       WOBURN, MA 01801
14894779   MONROE COUNTY CHAMBER       OF COMMERCE       P.O. BOX 626       MONROE, MI 48161
14894780   MONROE SYSTEMS FOR BUSINESS       P.O. BOX 781363       PHILADELPHIA, PA 19178–1363
14894781   MONROE TEL LLC.       31000 NORTHWESTERN HIGHWAY       SUITE 200       FARMINGTON HILLS, MI 48334
14894782   MONROE, DEVIN M       1117 LINCOLN AVE       LANSING, MI 48910
14894783   MONROE, GARRETT K       1680 HOUSE RD       WEBBERVILLE, MI 48892
14894784   MONROE, JARED D       4498 MEADOW WOOD ST       JACKSON, MI 49201
14894786   MONROE–TEL, LLC       31000 NORTHWESTERN HIGHWAY, SUITE 200       FARMINGTON HILLS, MI 48334
14894787   MONROE–TEL, LLC       31000 NORTHWESTERN HIGHWAY, SUITE 200       FARMINGTON HILLS, MI 48334
14894785   MONROES CARPET INSTALLATION       5292 LEWIS AVE.       TOLEDO, OH 43612
14894788   MONROEVILLE MUNICIPAL AUTHORITY       4185 OLD WM PENN HIGHWAY       MONROEVILLE, PA 15146
14894789   MONSON, MIKE       5822 OLDE MEADOW CT NE       ROCKFORD, MI 49341
14894790   MONTAGUE, IMANI Z       7719 BLACKBURN CT       REYNOLDSBURG, OH 43068
14894791   MONTAGUE, KEVIN J       61 ASHLEY CR       FLINT, MI 48473
14894792   MONTANEZ, ALEXANDRA       1506 KNIGHT AVE       FLINT, MI 48503
14894793   MONTE NAGLER FINE ART L.L.C.       37700 WINDWOOD DR.       FARMINGTON HILLS, MI 48335
14894794   MONTE, BRIAHNA N N       2355 HORACE ST       WEST BLOOMFIELD, MI 48324
14894795   MONTELEONE, WANDA       15159 CONGRESS DRIVE       STERLING HTS, MI 48313
14894796   MONTELONGO, YARITZA       309 FIR CT APT 201       GLEN ELLYN, IL 60137
14894797   MONTERA, ERIN       1009 ROSE ANGEL CIRCLE       WAKE FOREST, NC 27587
14894798   MONTES, CRISTIAN       2709 CLYDE S PARK AVE SW APT 1       WYOMING, MI 49509
14894799   MONTGOMERY PARTNERS LLC.       33694 WOODWARD AVE.       BIRMINGHAM, MI 48009
14894800   MONTGOMERY, CHRISTOPHER L       18647 WISCONSIN       DETROIT, MI 48221
14894801   MONTGOMERY, JASON       6300 WEST MICHIGAN AVENUE       LANSING, MI 48917
14894802   MONTGOMERY, MARQUAIL L       12079 TOWNLINE RD       GRAND BLANC, MI 48519
14894803   MONTI, JAMES R       1450 W. SAMARIA       TEMPERANCE, MI 48182
14894804   MONTOYA, MIGUEL A       116 DEPOT LN       HOLLAND, MI 49424
14894805   MONTROY, NICHOLAS J       2100 21ST ST.       WYANDOTTE, MI 48192
14894806   MOOD MEDIA       P.O. BOX 602777       CHARLOTTE, NC 28260–2777
14894807   MOODY, EARNEST       29360 DEQUINDRE RD       WARREN, MI 48092
14894808   MOODY, WILLIAM A       33 MASON AVE N       BATTLE CREEK, MI 49037
14894809   MOONEY, BRIAN M       11353 MEADOWBROOK       WARREN, MI 48093
14894810   MOONEY, JOANNE       7193 PROSPECT DRIVE       THURMONT, MD 21788
14894811   MOORE, AARON       1936 PRESIDENT       ST. LOUIS, MO 63118
14894812   MOORE, ANDREA       9293 VIRGINIA       LIVONIA, MI 48150
14894813   MOORE, ANDREA D       19394 SYRACUSE       DETROIT, MI 48234
14894814   MOORE, ANTHONY L       3838 IROQUOIS       DETROIT, MI 48214
14894815   MOORE, AYLA M       39142 TUNSTALL DR       CLINTON TOWNSHIP, MI 48038–2691
14894816   MOORE, BRANDY       1151 W WILSON ST D       BATAVIA, IL 60510
14894817   MOORE, CHANTEL       30481 CONCORD COURT, APT C       ROSEVILLE, MI 48066
14894818   MOORE, CHERNEL       17315 NORTHROP       DETROIT, MI 48219
14894819   MOORE, DANTE E       3125 WOODLAND HILLD DR APT 19       ANN ARBOR, MI 48108
14894820   MOORE, DARREN D       9403 KENTUCKY ST       DETROIT, MI 48204
14894821   MOORE, HOLLI       26210 HUNTINGTON       ROSEVILLE, MI 48066
14894822   MOORE, JAY J       42600 GREEN VALLEY DR APT 310       CLINTON TOWNSHIP, MI 48038
14894823   MOORE, JOHNATHON W       2061 WILMAR ST       FLINT, MI 48509
14894824   MOORE, JONNETTA R       6947 LINDEN AVE SE       GRAND RAPIDS, MI 49548
14894825   MOORE, KEVIN J       20101 HELEN       DETROIT, MI 48235
14894826   MOORE, KEVONTE J       51 VICTORY CT       SAGINAW, MI 48602
14894827   MOORE, LARRY W       18475 OUTER DRIVE       DEARBORN, MI 48128
14894828   MOORE, LUZ       3814 153 RD STREET       MIDLOTHIAN, IL 60445
14894829   MOORE, MADISON       2412 WINDVIEW STREET SW       WYOMING, MI 49519
14894830   MOORE, MICHAEL A       26711 BELLEAIR       ROSEVILLE, MI 48066
14894831   MOORE, NATALIE A       12260 SONGBIRD LN       HUNTLEY, IL 60142
14894832   MOORE, NIKIO       25224 HOOVER RD       APT 301       WARREN, MI 48089
14894833   MOORE, OLIVIA       32849 ROBINHOOD       BEVERLY HILLS, MI 48025
14894834   MOORE, PATRICK M       13051 CAMDEN AVE       DETROIT, MI 48213
14894835   MOORE, PAUL       8929 S BLACKSTONE AVE       CHICAGO, IL 60619
14894836   MOORE, RICHARD X       4390 ALVIN ST.       SAGINAW, MI 48603
14894837   MOORE, ROCHELLE       2477 W MAPLE RD 165       TROY, MI 48084
14894838   MOORE, SHANE R       18520 MESLE       ROSEVILLE, MI 48066
14894839   MOORE, SHANNON W       36935 CHESTNUT DRIVE       WESTLAND, MI 48185
14894840   MOORE, VONDALE D       57141 SOUTH MILLSTONE POND       NEW HAVEN, MI 48048
14894841   MOORE, WILLIAM       20261 DEAN ST.       DETROIT, MI 48234
14894842   MOORE–SUPERVILLE, ROBIN R       1631 HUIZENGA       MUSKEGON, MI 49444
14894843   MOORHEAD, DAVID       34827 SIX MILE ROAD       LIVONIA, MI 48152
14894844   MORALES, DENNIS A       1505 N MAPLEWOOD AVE UNIT 3       CHICAGO, IL 60622
14894845   MORALES, GLADYS       4831 W ROSCOE 3RD FLOOR       CHICAGO, IL 60641
14894846   MORALES, JAFETT       237 S YALE       ADDISON, IL 60101
14894847   MORALES, JORGE M       507 E TAYLOR ST       DEKALB, IL 60115

14894848   MORALES, RAYNAMARIE G          7837 BLUE LAGOON DRIVE          LANSING, MI 48917
14894849   MORALES, SAMUEL          30W031 GRANADA CT. APT 102          NAPERVILLE, IL 60563
14894850   MORAWSKI, EMMA K          373 CEDAR TREE CT          HOFFMAN ESTATES, IL 60169
14894851   MORDAUNT, GREG          9S325 CUMNOR ROAD          DOWNERS GROVE, IL 60516
14894852   MORDI, MARGARET          520 ROCKLAND RD.          CRYSTAL LAKE, IL 60014
14894854   MORELAND, RAYMOND A          29330 SOUTHGATE          SOUTHFIELD, MI 48076
14894855   MORELLI, MICHAEL J          70350 N. MAIN STREET          RICHMOND, MI 48062
14894857   MORENO, MARIA L          4303 N IRONWOOD DR          TRAVERSE CITY, MI 49685
14894858   MOREY, DAVID          21755 REIN AVE          EASTPOINTE, MI 48021
14894859   MORGAN III, LOUIS E          20714 BROADACRES          CLINTON TOWNSHIP, MI 48035
14894860   MORGAN, ANDERS J          1108 N OAKLEY CT APT107          WESTMONT, IL 60559
14894861   MORGAN, DAMON D          2639 HOLMES ST #1F          HAMTRAMCK, MI 48212
14894862   MORGAN, DAWN A          34865 GARFIELD          UNIT 101          FRASER, MI 48026
14894863   MORGAN, DEVIN R          12036 SHIRE RD          WOLVERINE, MI 49799
14894864   MORGAN, JOHN L          P.O.BOX 152          SPRING ARBOR, MI 49283
14894865   MORGAN, KELLY L          6619 YALE ST APT516          WESTLAND, MI 48185
14894866   MORGAN, KYLE E          738 W. MORRELL          JACKSON, MI 49203
14894867   MORGAN, LINTA          5760 ELMGROVE AVE.          WARREN, MI 48092
14894868   MORGAN, NAKIA          6501 YALE ST          WESTLAND, MI 48185
14894869   MORGAN, SANDRA M          11984 SEVEN PINE DR          HOLLAND, MI 49424
14894870   MORGAN, ZACHAREY S          3307 EMILY LN          TRAVERSE CITY, MI 49686
14894871   MORIARTY, ALLISON M          689 LOST CANYON BLVD          WENTZVILLE, MO 63385
14894872   MORICONI, JONATHON          108 CHESTNUT ST          ALGONAC, MI 48001
14894873   MORILLO, LAUREN N          3600 FRONTAGE ROAD          MARKHAM, IL 60428
14894874   MORONE, CHRISTOPHER M          34705 SPRING VALLEY DRIVE          WESTLAND, MI 48185
14894875   MORRIS SR, KEVIN D          44559 BAYVIEW AVE #28216          CLINTON TWP, MI 48038–2439
14894876   MORRIS, BILLY D          6028 DARBY LANE          COLUMBUS, OH 43229
14894877   MORRIS, BRAD A          1250 W 84TH LN          MERRILLVILLE, IN 46410
14894878   MORRIS, FRANKIE L          23550 MORTON          OAK PARK, MI 48237
14894879   MORRIS, KEVIN J          9218 ARCHDALE          DETROIT, MI 48228
14894880   MORRIS, MARC D          441 JANES AVE APT 212          BOLINGBROOK, IL 60440
14894881   MORRIS, MARIO          4115 DICKSON DR          STERLING HEIGHTS, MI 48310
14894882   MORRIS, NIYA L          3897 KIRKWOOD          JACKSON, MI 49203
14894883   MORRIS, RICHARD          1648 BAUST CHURCH ROAD          UNION BRIDGE, MD 21791
14894884   MORRIS, TERRANCE O          19309 PELKEY          DETROIT, MI 48205
14894885   MORRISON & FOERSTER          P.O. BOX 742335          LOS ANGELES, CA 90074
14894886   MORRISON, BRANDON S          313 W JOHNSON ST          SAGINAW, MI 48604
14894887   MORRISSEY, KELLIE O          21736 IVES COURT          PLAINFIELD, IL 60544
14894888   MORRISSEY, THERESA          21736 IVES COURT          PLAINFIELD, IL 60544
14894889   MORROW, BRETT          5347 LANCASTER HILLS DR #34          CLARKSTON, MI 48346
14894890   MORROW, KENNETH          47077 WEDGEWOOD DRIVE          MACOMB, MI 48044
14894891   MORSE MOVING & STORAGE INC.          10049 HARRISON SUITE 500          ROMULUS, MI 48174
14894892   MORSE, REBECCA A          3545 INVERNESS          DEXTER, MI 48130
14894893   MORSE, SUE C          9 KRAGKNOB RD          KIRKWOOD, MO 63122
14894894   MORTENSEN, GREGORY E          51323 SCARLET CT          CHESTERFIELD, MI 48047
14894895   MORTON, JILLIAN A          15909 VILLAIRE AVE,          CLINTON TWP, MI 48038
14894896   MOSBY, TREVON          60 WEST YPSILANTI AVENUE          PONTIAC, MI 48340
14894897   MOSCA, CAYLEY          1984 ANITA AVE          GROSSE POINTE WOODS, MI 48236
14894898   MOSCHOURIS, PANTELI          28048 WAVERLY          ROSEVILLE, MI 48066
14894899   MOSES WINDOW CLEANING          P.O. BOX 222          SUTTONS BAY, MI 49682
14894900   MOSES, ED          26724 SIERRA LN.          FLATROCK, MI 48134
14894901   MOSLEY II, RONALD J          11379 MAIN RD          FENTON, MI 48430
14894902   MOSLEY, KAIYA M          2731 QUAIL CROSSING DR          COLUMBUS, OH 43207
14894903   MOSLEY, THOMAS          228 FOREST VIEW ROAD          NEW LENOX, IL 60451
14894904   MOSS HOLDING COMPANY          3469 MOMENTUM PLACE          CHICAGO, IL 60689–5334
14894905   MOSS, ANTHONY D          34007 CHATSWORTH DRIVE          STERLING HEIGHTS, MI 48312
14894906   MOSS, BRANDON J          36547 WEIDEMAN ST          CLINTON TWP, MI 48035
14894907   MOSS, DENNIS L          36770 LINDSAY CT          CLINTON TWP, MI 48035
14894908   MOTEN, CAMILLE          17620 WINSLOW RD          SHAKER HTS, OH 44116
14894909   MOTON, KOLBY A          571 ROLLING GREEN CR N          ROCHESTER, MI 48309
14894910   MOTOR CITY GRAPHICS          5900 E. HIGHLAND ROAD          HOWELL, MI 48843
14894911   MOTORCITY SEARCHLIGHT RENTAL          12341 24 MILE RD.          SHELBY TWP., MI 48315
14894912   MOTT, APRIL L          24548 HAYES AVE          EASTPOINTE, MI 48021
14894913   MOTTL, HEATHER J          1907 DELROSE ST          JOLIET, IL 60435
14894914   MOTTON, MATTHEW J          30353 HICKEY RD          CHESTERFIELD TOWNSHIP, MI 48051
14894915   MOULDER, TYLER J          6200 FISHBROOK LANE          DIMONDALE, MI 48821
14894916   MOULTRUP, ADAM J          6795 LINGOR APT. 7          CLARKSTON, MI 48346
14894917   MOULTRY, HENRY          1306 BANBURY ROAD APT B          KALAMAZOO, MI 49001
14894918   MOUNABIH, AMAL          2937 BURRIT ST          GRAND RAPIDS, MI 49544
14894919   MOUTARD, ALI N          2105 PINEHURST LN          GRAND BLANC, MI 48439
14894920   MOWID, ANDREW M          17589 MERRYWEATHER          CLINTON TOWNSHIP, MI 48038
14894921   MOY, GEORGE          18621 SUSSEX          DETROIT, MI 48235
14894922   MOYNIHAN, ALLISON          24 DERBY LN          ST. PETERS, MO 63376
14894923   MSDSONLINE          DBA VELOCITYEHS          27185 NETWORK PLACE          CHICAGO, IL 60673
14894924   MSTAR INTERNATIONAL TRADING          101 LONGXING ROAD          ZHEJIANG CHINA
14894925   MT. PLEASANT BUSINESS DISTRICT AUTHORITY          535 W Main Street          Mount Pleasant, PA 15666

14894926    MT. PLEASANT TIRE          COMMERCIAL TRUCK CENTER          1011 INDUSTRIAL DRIVE          MT. PLEASANT, MI 48858

14894927    MTA DETROIT E&M DIVISION          ROGER MAURITHO TREASURER          23349 GOLF POINTE CIRCLE DR.          GROSSE ILE, MI 48138

14894928    MTM MODEL & TALENT MANAGEMENT          9401 GENERAL DR. SUITE 131          PLYMOUTH, MI 48170

14894929    MUDGET III, GERALD A          439 PLEASANT ST          PORTLAND, MI 48875

14894930    MUEHL, RYAN S          13717 MURTHUM          WARREN, MI 48088

14894931    MUELLER, BRANDON B          3481 BROMLEY DR SE          GRAND RAPIDS, MI 49508

14894932    MUELLER, CAWAN D          15724 CHARLES R AVE          EASTPOINTE, MI 48021

14894933    MUELLER, CHRISTIAN P          3481 BROMLEY DR SE          GRAND RAPIDS, MI 49508

14894934    MUELLER, KRISTA J          3481 BROMLEY DR SE          GRAND RAPIDS, MI 49508

14894935    MUELLER, LOUISE C          18094 SEMMLER COURT          TINLEY PARK, IL 60487

14894936    MUHA, ADAM C          24861 MANILA          HARRISON TWP, MI 48045

14894937    MUHAMMAD, JAMAL          18914 PINEHURST          DETROIT, MI 48221

14894938    MUHAMMAD, KEYA          20550 WESTPHALIA ST          DETROIT, MI 48205

14894939    MUHANNA, SANAR          36828 PARK PLACE DR          STERLING HEIGHTS, MI 48310

14894940    MUIA RESTITUTION GARNISHMENT          P.O. BOX 772020          DETROIT, MI 48277–2020

14894941    MUIR, JONATHAN M          46943 GREENRIDGE DR          NORTHVILLE, MI 48167

14894942    MUKALENGE, DAMIEN K          5022 COOPERS LANDINGS DR          KALAMAZOO, MI 49004

14894943    MUKHASHEN, SHARIF A          8614 GRAYFIELD ST          DEARBORN HEIGHTS, MI 48127

14894944    MULDER, CARL R          129 HARPERWOOD DRIVE          BATTLE CREEK, MI 49015

14894945    MULDER, JOHN E          1440 W NORTON AVE APT M2          MUSKEGON, MI 49441

14894946    MULESOFT INC.          P.O. BOX 398848          SAN FRANCISCO, CA 94139–8848

14894947    MULLEN, MICHAEL          3152 TAMARACK DRIVE          ARNOLD, MO 63010

14894948    MULLER MULLER RICHMOND HARMS&          MYERS P.C.          33233 WOODWARD AVE.          BIRMINGHAM, MI 48012–3026

14894949    MULLER, NANCY          1317 WINDING RIDGE DR #3B          GRAND BLANC, MI 48439

14894950    MULLINS, JAYLIN A          22031 SUSSEX          22031 SUSSEX          OAK PARK, MI 48237

14894951    MULLINS, JOSHUA          1534 DURANGO DRIVE          ANN ARBOR, MI 48103

14894952    MULLINS, KYLE          15605 13 MILE RD          FRASER, MI 48026

14894953    MULLINS, SHARON          18381 BUTTERNUT CIRCLE          STRONGSVILLE, OH 44136

14894954    MULLINS, SPENCER M          2374 N BILLMAN RD          GENOA, OH 43430

14894955    MULLINS, TERRY          36620 HOWARD          FARMINGTON HILLS, MI 48331

14894956    MULTANI, TARANJEET S          472 NORA DR          PERRYSBURG, OH 43551

14894957    MUNCEY, JEFFREY A          34825 HARROUN ST          WAYNE, MI 48184

14894958    MUNGER JR, ALFRED E          813 SUNNYDALE BLVD          STREAMWOOD, IL 60107

14894959    MUNICIPAL AUTH. OF WESTMORELAND          124 Park and Pool Rd          New Stanton, PA 15672

14894960    MUNOZ, JOSEFINA          4935 S. KEATING AVE.          CHICAGO, IL 60632

14894961    MUNOZ, LINDA          48131 ROOSEVELT DR.          MACOMB, MI 48044

14894962    MUNOZ, RAQUEL          8951 W 24TH ST          NORTH RIVERSIDE, IL 60546

14894963    MUNS, EMILY A          32899 MACKENZIE DRIVE          WESTLAND, MI 48185

14894964    MUNSON OCCUPATIONAL HEALTH          PO BOX 2307          TRAVERSE CITY, MI 49685

14894965    MUNSON, ARCHIE L          4037 PRINGLE AVE          BURTON, MI 48529

14894966    MUNTEAN, SIMONA M          50125 LEXINGTON AVENUE EAST          SHELBY TWP, MI 48317

14894967    MURANAKA, BENJAMIN J          2623 KISTLER ROAD          BATTLE CREEK, MI 49014

14894968    MURAY, ANDREA          2233 CASCADE RIDGE DR.          SUMMIT TWSHP, MI 49203

14894969    MURILLO, SANDRA          5032 S KILDARE AVE          CHICAGO, IL 60632

14894970    MURO, ASAEL          6534 PINE HOLLOW RD          CARPENTERSVILLE, IL 60110

14894971    MURPHY, CHRISTOPHER L          34760 MAPLEGROVE DR          APT D          STERLING HEIGHTS, MI 48312

14894972    MURPHY, JESSE C          15178 CICOTTE AVE          ALLEN PARK, MI 48101

14894973    MURPHY, JUSTIN          7526 TIMKEN AVE          WARREN, MI 48091

14894974    MURPHY, KYLE M          2495 SAWYER RD          TRAVERSE CITY, MI 49685

14894975    MURPHY, MILES S          10894 OAK LANE APT 10205          BELLEVILLE, MI 48111

14894976    MURPHY, STEPHEN J          12O BUOY CT          LAKE BARRINGTON, IL 60010

14894977    MURRAY, ERIN E          50725 CAMBRIDGE DR          MACOMB TWP, MI 48044

14894978    MURRAY, LINDA A          21181 24 MILE RD          MACOMB, MI 48042

14894979    MURRAY, MICHAEL          18381 PINE W          RIVERVIEW, MI 48193

14894980    MURRAY, MICHAEL W          28076 VAN DYKE          WARREN, MI 48093

14894981    MURRAY, RACHEL A          21404 CLEAR CREEK BLVD          CLINTON TWP, MI 48036

14894982    MURRELL, REMONIA          8000 SOUTH TRUMBULL AVE          CHICAGO, IL 60652

14894983    MURROW, ANTWAIN J          25159 WALDORF          ROSEVILLE, MI 48066

14894984    MURROWS TRANSFER INC          PO BOX 4095          HIGH POINT, NC 27263

14894985    MUSIC, GABRIELLE L          945 WOLVERINE DRIVE          WOLVERINE LAKE, MI 48390

14894986    MUSIC, HEDITA          9518 DEE ROAD          DES PLAINES, IL 60016

14894987    MUSKEGON HEIGHTS TREASURER          INCOME TAX ADMINISTRATOR          2724 PECK STREET          MUSKEGON HEIGHTS, MI 49444

14894988    MUSKEGON LAKESHORE CHAMBER          OF COMMERCE          380 W. WESTERN AVENUE STE 202          MUSKEGON, MI 49440

14894989    MUSUAB SOHAIL RASHEED          1901 WATERSIDE VILLAGE DR          APT 252          RICHMOND, TX 77407

14894990    MYERS, ALISA JANE          1453 PLYMOUTH DR          IRWIN, PA 15642

14894991    MYERS, CARMEN A          14400 KNOX AVE          MIDLOTHIAN, IL 60445

14894992    MYERS, LAURA L          15373 CARTIER DR.          CLINTON TWP., MI 48038

14894993    MYERS, NICHOLAS J          203 BANGOR ST.          BAY CITY, MI 48706

14894994    MYNY, BRENDEN S          28631 BINGHAM DR          NEW BALTIMORE, MI 48047

14894995    MYRICK, CHRISTINE M          1279 CHESTERFIELD LANE          GRAYSLAKE, IL 60030

| | | | |
|---|---|---|---|
| 14894997 | MYRTAJ, SUELA | 9107 STONEHOUSE | LIVONIA, MI 48150 |
| 14894998 | MYSLEWSKI, LISA | 401 PELLIS ROAD | GREENSBURG, PA 15601 |
| 14893999 | Macomb County Prosecutor | Consumer Protection Dept. | One South Main, 3rd Floor    Macomb |

14893999 Macomb County Prosecutor    Consumer Protection Dept.    One South Main, 3rd Floor    Macomb
Administration Bldg.    Mt Clemons, MI 48043
14894006 Madalin Aspacher    709 Colima Dr    Toledo, OH 43609
14894009 Maddalena Amero    693 Saddlebrook Dr    Youngstown, OH 44512
14894008 Maddalena Amero    William Amero    693 Saddlebrook Dr    Youngstown, OH 44512
14894012 Maddie and Matthew Kauffman    207 Dry Valley Road    Burnham, PA 17009
14894019 Madison Taylor    905 Bonnie Brae Dr    Moon Township, PA 15108
14894110 Marcin F Hermanowski    2989 Henley Lane    Naperville, IL 60540
14894115 Marcus Spencer    4432 Dixon Dr    Swartz Creek, MI 48473
14894116 Marek Cygan    2517 N 72nd Ct Apt 1E    Elmwood Park, IL 60707
14894118 Margaret Corsello    3017 Val Jo Drive    Lower Burrell, PA 15068
14894119 Margaret Gallagher    720 South Yale Ave.    Villa Park, IL 60181
14894120 Margaret Kathryn Spence    Margaret Spence    1205 Morningside St    Muskegon, MI 49442
14894121 Margaret Nunn    1008 Frisbie Blvd    Springfield, MI 49037
14894123 Margaret S. Thompson    1866 Jancey St    Pittsburgh, PA 15206
14894125 Maria Fritzius    4 Barri Drivr    Irwin, PA 15642
14894126 Mariam Elias    5606 Thornberry Dr, Apt 201    Sterling Heights, MI 48310
14894127 Marie A. Lett    25418 Billette Dr    Warren, MI 48091
14894128 Marilynn Csider    22954 Maple Ridge Rd #204    North Olmsted, OH 44070
14894131 Marion Carson    155 Chaney Court Lane    New Kensington, PA 15068
14894133 Mark A Karhoff    5369 Duffield Road    Swartz Creek, MI 48473
14894135 Mark August    10493 Coolidge Rd.    Goodrich, MI 48438
14894136 Mark Burkey    198 Summit Drive    Lewistown, PA 17044
14894137 Mark Cole    2452 Metamora Rd    Oxford, MI 48371
14894138 Mark D Violi    3714 Hieber Rd    Allison Park, PA 15101
14894139 Mark Dwayne Johnson    9194 Celestine Dr    Belleville, MI 48111
14894140 Mark G. Stalter    154 A Brittany Dr    Streamwood, IL 60107
14894142 Mark Nemeth    76 Liberty Street    Mount Pleasant, PA 15666
14894143 Mark S Wigent    3760 Perry Ave SW    Wyoming, MI 49519
14894144 Mark Scott    14830 Glenbeigh Ln    Cement City, Michigan 49233
14894145 Mark Troy Meyer    18644 Clairmont Circle West    Northville, MI 48168
14894147 Mark Werner    566 Hutter Farm road    Mount Pleasant, PA 15666
14894159 Marlaine Cummings    277 Tara Drive    Pittsburg, PA 15236
14894184 Marta Szczechowicz    8204 Millstone Dr Unit 1C    Palos Hills, IL 60465
14894188 Martin Parez    47 Alice Circle    Greensburg, PA 15601
14894189 Martin Ramaley    128 McBroom Road    Derry, PA 15627
14894191 Martin W Coyne Jr    2078 19th St    Wyandotte, MI 48192
14894216 Mary & Gary Thompson    134 Hope Road    P.O.Box 1548    Cranberry Township, PA 16066
14894217 Mary Ann Hobson    2127 Croghan Drive    Carnegie, PA 15106
14894218 Mary Ann Kocan    17925 Birwood    Beverly Hills, MI 48025
14894219 Mary Beth Osborne    23 WESTWIND DRIVE    LEMOYNE, PA 17043
14894220 Mary Boyle    125 N Dallas Ave Apt 2    Pittsburgh, PA 15208
14894221 Mary C Bolin    3118 Rosiclaire Ct    So. Chicago Heights, IL 60411
14894222 Mary E Harig    3554 Whispering Brook Dr    Kentwood, MI 49508
14894224 Mary L. DeFrank    1017 Bellair Ct    Niles, OH 44446
14894226 Mary M Detling    8459 Grenway Dr    Mentor, OH 44060
14894227 Mary M. Hindes    5936 Stumph Road Apt 215    Parma, OH 44130
14894228 Mary Pier    8458 Francine    Warren, MI 48093
14894229 Maryland Office of the Attorney General    Baltimore Metro    Consumer Protection Division    200 St.
Paul Place    Baltimore, MD 21202
14894230 Maryland Office of the Attorney General    Eastern Shore    Consumer Protection Division    201 Baptist
St Ste 30    Salisbury, MD 21801
14894231 Maryland Office of the Attorney General    Prince Georges    Consumer Protection Division    9200 Basil
Court    Suite 301    Largo, MD 20774
14894232 Maryland Office of the Attorney General    Southern Maryland    Consumer Protection Division    5045
Burnt Store Road    Hughesville, MD 20637
14894233 Maryland Office of the Attorney General    Western Michigan    Consumer Protection Division    44 North
Potomac St Ste 104    Hagerstown, MD 21740
14894264 Matthew Harrington    5090 Waldon Rd    Clarkston, MI 48348
14894265 Matthew J Kopinski    416 Winterset Drive    Pittsburgh, PA 15209
14894267 Matthew Menzel    1 Krist Glen Dr.    Pittsburgh, PA 15218
14894268 Matthew P McGlynn    6545 Indian Trail    Cottrellville, MI 48039–2019
14894269 Matthew Riley    31 Diamond St    Burgettstown, PA 15021
14894270 Matthew W Fehrenbach    2301 Arthur Ct    Traverse City, MI 49685
14894271 Matthew Wickline    222 Abbacy Drive    Wexford, PA 15090
14894263 Matthew and Marnie Boron    Marnie Boron    4110 Lomar Terrace    Mount Airy, MD 21771
14894280 Maureen Maidhof    402C Chesapeake Dr.    Waynesboro, PA 17268
14894286 Max Home LLC    Larry Gentry, CEO    101 Max Place    Fulton, MS 38843
14894342 McCloskey Real Estate dba Days    inn Altoona PA    Sam McCloskey    Days Inn    458 Sabbath
Rest Rd    Altoona, PA 16602
14894478 Megan Dietz    119 Kepner Lane    McClure, PA 17841
14894484 Melanie Black    7941 Roderick Dr    Pittsburgh, PA 15237
14894487 Melissa Roat    4382 Eagle Lane    Burton, MI 48519
14894491 Melody Crawford    1962 Tuxedo St.    Detroit, MI 48206
14894512 Mercury Fulfillment Systems, Inc.    Andrew Graham    35610 Mound Road    Sterling Heights, MI
48310

14894513    Mercury Fulfillment Systems, Inc.    John Panourgias, Esq.    30100 Telegraph Road, Suite 360    Bingham Farms, MI 48025
14894523    Merriville, IN    7820 BROADWAY    MERRILLVILLE, IN 46410
14894536    Metropolitan Edison Company    101 Crawfords Corner Rd    Bldg 1 Suite 1–511    Holmdel, NJ 07733
14894551    Micahael Thomas Lowe    75 Scott Lake Road    Waterford, MI 48328
14894552    Michael A. Metzler    5575 Debra Dr    Shelby Twp, MI 48316
14894553    Michael Albert    8268 Woodloft Trail    Harbor Springs, MI 49740
14894554    Michael Bartolotta    17371 Sunny Crest Dr    Brownstown, MI 48174
14894555    Michael Bogoian    2323 Shoreland Ave Apt 306    Toledo, OH 43611
14894557    Michael Covington    434 N Nash Ave    Niles, OH 44446
14894558    Michael Crumley    25125 Palomino    Warren, MI 48089
14894560    Michael Easton    1305 W 37th Street    Baltimore, MD 21211
14894561    Michael Furl    PO Box 597    North Apollo, PA 15673
14894562    Michael G May    3951 Cummings Ave    Berkley, MI 48072
14894564    Michael H Pahlow    25540 West Brooks Farm Road    Round Lake, IL 60073
14894565    Michael Hall    605 Lewis Ave    Jeannette, PA 15644
14894566    Michael Kupper    209 Foundation Drive    Cranberry Township, PA 16067
14894567    Michael Mathias    6868 Ravenwood Ave NW    North Canton, OH 44720
14894568    Michael Nicholas Designs    Mike Cimarusti, CEO    2330 Raymer Avenue    Fullerton, CA 92336
14894569    Michael P. DeLisle    29639 Roan Dr.    Warren, MI 48093
14894570    Michael Pfeifer    608 N Chestnut St.    Scottdale, PA 15683
14894571    Michael Saad    9686 Saint Andrews Rd    Perrysburg, OH 43551
14894572    Michael Schoenwether    11608 Blueridge    Schoolcraft, MI 49087
14894573    Michael Sherba    107 Apple Blossom Drive    McDonald, PA 15057
14894574    Michael T Prime    124 Fillmore Pl    Bay City, MI 48708
14894575    Michael T Ruff    312 Bona Vista Dr NW    Grand Rapids, MI 49504
14894576    Michael Vespi    502 Woodland Avenue    Oakmont, PA 15139
14894577    Michael Wallen    1020 Summer Place    Pittsburgh, PA 15243
14894578    Michael William Ziegler    1908 Pullman Drive    Festus, MO 63028
14894579    Michael Wiseman    2522 Wimbledon Park Blvd    Toledo, OH 43617
14894584    Micheal Marion    26760 Masch Dr    Warren, MI 48091
14894589    Michele Fulkerson    420 Beaver Ave.    Royal Oak, MI 48073
14894590    Michele Gamble    490 Dubonnet Trail    Interlochen, MI 49643
14894591    Michele L Krueger    7838 Tipperary Trail    Fenton, MI 48430
14894595    Michelle Drasher    102 Needlewood Drive    Harrisburg, PA 17112
14894596    Michelle Lint    115 Camilla Circle    Mt Pleasant, PA 15666
14894597    Michelle Paytas    25201 Dodge St.    Roseville, MI 48066
14894598    Michelle R. Bonamy    461 Moran Road    Grosse Point Farms, MI 48236
14894602    Michigan Dept of Treasury    Attn Bankruptcy Dept    PO Box 30741    Lansing, MI 48909
14894603    Michigan Dept of Treasury    Attn Litigation Liaison    Austin Building 2nd Floor    430 West Allegan St    Lansing, MI 48922
14894604    Michigan Dept of Treasury    Revenue & Collections Division    PO Box 30199    Lansing, MI 48909
14894618    Michigan Office of the Attorney General    Consumer Protection Division    525 W. Ottawa St    PO Box 30213    Lansing, MI 48909
14894642    Miguel–Antonio Quioc David    2520 Stockmeyer Blvd    Westland, MI 48186
14894646    Mike Janectic    300 Crabapple Lane    Beaver Falls, PA 15010
14894647    Mike McCartney    50276 Oakview Dr.    Chesterfield, MI 48047
14894649    Mike Wiacek    1128 Greenleaf Dr.    Rochester Hills, MI 48309
14894660    Milestone Internet Marketing, Inc.    Anil Aggarwal    3001 Oakmead Village Drive    Santa Clara, CA 95051
14894711    Missouri Attorney Generals Office    Cape Girardeau    Consumer Protection Unit    2311 Bloomfield Street    Suite 106    Cape Girardeau, MO 63703
14894712    Missouri Attorney Generals Office    Consumer Protection Unit    207 W. High St    PO Box 899    Jefferson City, MO 65102
14894713    Missouri Atty Gen Office – Kansas City    Consumer Protection Unit    615 E 13th Street    Suite 401    Kansas City, MO 64106
14894714    Missouri Atty Gen Office – Springfield    Consumer Protection Unit    149 Park Central Square    Suite 1017    Springfield, MO 65806
14894715    Missouri Atty Gen Office – St. Louis    Consumer Protection Unit    815 Olive St    Suite 200    St. Louis, MO 63101
14894716    Missouri Department of Revenue    PO Box 475    Jefferson City, MO 65105
14894717    Missouri Dept of Revenue    Attn Bankruptcy Unit    Harry S Truman State Office Building    301 W High St    Jefferson City, MO 65101
14894755    Mohammad A Qader    7810 West 87th Place    2s    Bridgeview, IL 60455
14894756    Mohammed Malik    30028 Dell Lane    Warren, MI 48092
14894774    Monica Palmer    9101 Longacre St    Detroit, MI 48228–1903
14894775    Monique Pfaff    1622 Roseland Ave    Royal Oak, MI 48073
14894777    Monowar H Syed    8466 Harder Drive    Warren, MI 48093
14894778    Monroe City Attorney    Matthew D. Budds    Monroe, MI 48161
14894853    Morefield Communications Inc    35 N 35th Street    Camp Hill, PA 17011
14894856    Morena Faustino    79 Hook Rd    Westminster, MD 21157
14894987    Muskegon City Attorney    John C. Schrier    Permanent Law    601 Terrance Street    Muskegon, MI 49440
14894999    NAAOOMY, WISAM M    8759 ESTATE PLAZA DR    WARREN, MI 48093
14895000    NAAR, JAKE M    23216 WILSON AVE    DEARBORN, MI 48128
14895001    NABHAN, ZYAD A    9158 SANDPIPER CT #40    ORLAND PARK, IL 60462

```
14895002   NACHTEGALL, TRACY R        1450 LOUISE ST SE        GRAND RAPIDS, MI 49507
14895003   NADERI, MEHRNOUSH        P O BOX 6022        WILMETTE, IL 60091
14895005   NADOLSKI, BRANDON T        602 E PHILADELPHIA ST        DETROIT, MI 48202
14895006   NADOLSKI, KYLIE        523 MARY JANE STREET        LEBANON, IL 62254
14895007   NADON, KYLE P        51323 SCARLET CT        CHESTERFIELD, MI 48047
14895008   NADVORNIK, SCOTT W        22142 BOULDER AVE        EASTPOINTE, MI 48021
14895009   NAGLE, NATHAN J        21320 CACHET DR        MACOMB, MI 48044
14895010   NAGY, ERIC        8956 COBALT MOON CROSSING        COLUMBUS, OH 43240
14895011   NAGY, SANDRA        4708 WASHINGTON AVE.        LORAIN, OH 44052
14895012   NAHF, JUSTIN        12316 NORTH BONNIE BROOK LANE        BEACH PARK, IL 60087
14895013   NAIME, DIANA        4013 WEDDEL ST        DEARBORN HEIGHTS, MI 48125
14895014   NAIR, SHYAM K        1937 PASTORAL LANE        HANOVER PARK, IL 60133
14895016   NAJAR, DRAYKE R        11723 HAROLD ST        WARREN, MI 48089
14895017   NAJARIAN FURNITURE CO INC        265 NORTH EUCLID AVE.        PASADENA, CA 91101
14895018   NAJEEB, SAFA        14652 RAVEN CT        SHELBY TOWNSHIP, MI 48315
14895019   NAJERA, YESENIA        2156 N PARKSIDE        CHICAGO, IL 60639
14895020   NAKAS, RUDY H        2458 OSEOLA AVE        HOWELL, MI 48843
14895021   NAKFOOR, DIANA L        215 N CANAL LOT 80        LANSING, MI 48917
14895022   NANCE, KRYSTLE A        203 REGENCY DR APT 423        BLOOMINGDALE, IL 60108
14895029   NANCY WOODRUFF        1116 PORTMAN PLACE        LANSING, MI 48917
14895030   NAOS SRL        UNICREDIT SPA NY BRANCH        ATTN LOCK BOX SERVICE        NEW YORK, NY
           10017
14895031   NAPERVILLE AREA CHAMBER        OF COMMERCE        55 S. MAIN STREET SUITE
           351        NAPERVILLE, IL 60540
14895033   NAPIER, TRINITY G        25617 VALLEY CREEK DR, APT 103        FLAT ROCK, MI 48134
14895034   NAQASH, GAETH        184 S WATERS EDGE DRIVE APT 1        GLENDALE HEIGHTS, IL 60139
14895035   NARD, MICHAEL J        2524 THOMAS ST        FLINT, MI 48504
14895036   NARDEI, ALICIA        107 SHELDON AVENUE        PITTSBURGH, PA 15220
14895037   NASH, CODY W        1247 CROSBY NW        GRAND RAPIDS, MI 49504
14895038   NASH, WENDY N        3534 SAN MATEO        WATERFORD, MI 48329
14895039   NASRALLAH, HASSAN        18308 OUTER DR        DEARBORN, MI 48128
14895040   NASTALLY, MICHELLE M        1411 LANSING AVE        JACKSON, MI 49202
14895041   NASTALLY, RODNEY D        123 N STATE ST        MICHIGAN CENTER, MI 49254
14895042   NATASHA KHAN KAZI        2315 RUHLAND AVENUE        REDONDO BEACH, CA 90278
14895045   NATHAN ANTHONY FURNITURE        4940 DISTRICT BLVD        VERNON, CA 90058
14895054   NATHANIEL, DAMON T        19543 SAWYER        DETROIT, MI 48228
14895055   NATIONAL CHRISTMAS PRODUCTS        2 COMMERCE DR.        CRANFORD, NJ 07016
14895056   NATIONAL DOOR SYSTEMS LLC        715 AUBURN ROAD        PONTIAC, MI 48342–3306
14895057   NATIONAL MULTIPLE SCLEROSIS        733 THIRD AVE. 3RD FLOOR        NEW YORK, NY 10017
14895058   NATIONAL SHOPPING PLAZAS, INC.        200 WEST MADISON STREET        SUITE
           4200        CHICAGO, IL 60606
14895059   NATIONAL SHOPPING PLAZAS, INC.        200 WEST MADISON STREET,        SUITE
           4200        CHICAGO, IL 60606–3402
14895060   NATIONAL SHOPPING PLAZAS, LLC        200 WEST MADISON STREET        SUITE
           4200        CHICAGO, IL 60606–3465
14895061   NATIONAL SYSTEMS INSTALLERS        6650 HIGHLAND ROAD        SUITE 312        WATERFORD, MI
           48327
14895063   NATIONAL UNION FIRE INS. CO.        OF PITTSBURGH, PA.        625 LIBERTY AVENUE        SUITE
           1100        PITTSBURGH, PA 15222
14895064   NATIONWIDE ILLUMINATION LLC        114 GROVE PARK        MT. CLEMENS, MI 48043
14895065   NATUZZI        7515        P.O. BOX 7247        PHILADELPHIA, PA 19170–7515
14895066   NAUSADIS, ISAAC        1832 JOHN STREET        NEWAYGO, MI 49337
14895067   NAVARRA, SARAH M        48660 CARMINE COURT        CHESTERFIELD, MI 48051
14895068   NAVARRE, DONNA        48561 PINEVIEW DR.        SHELBY TOWNSHIP, MI 48317
14895069   NAVEX GLOBAL INC.        P.O. BOX 60941        CHARLOTTE, NC 28260–0941
14895070   NAVIGATORS INS. CO.        1 PENN PLAZA        32ND FLOOR        NEW YORK, NY 10119
14895072   NAWWAS, ALLA        2015 NIGHTGALE ST        DEARBORN, MI 48128
14895073   NAYAK, KAUP RAGHAVENDRA        801 W THORNWOOD DR        SOUTH ELGIN, IL 60177
14895074   NAZARUK, GIORDAN T        3445 TRACEY DRIVE        JACKSON, MI 49203
14895075   NCI CHICAGO WICKER        P O BOX 88713        CHICAGO, IL 60680–1713
14895077   NEAL, DANIEL        3224 JONIS CIRCLE APT 204        LANSING, MI 48906
14895078   NEAL, JACQUELINE        9371 ARTESIAN STRRET        DETROIT, MI 48228
14895079   NEALY, DEANDRE A        13741 DWIER ST        DETROIT, MI 48212
14895080   NEALY, JAZMYN        3486 E BALDWIN RD        GRAND BLANC, MI 48439
14895081   NEARY, KENDALL E        410 MARLIN AVE        ROYAL OAK, MI 48067
14895082   NEED IT NOW OHIO        PO BOX 45        LEWIS CENTER, OH 43035
14895083   NEEDHAM, RACHEL G        11735 DEXTER PINCKNEY RD        PINCKNEY, MI 48169
14895084   NEHR, JERRY        635 NEFF RD.        GROSSE POINTE, MI 48230
14895085   NEIRA, RONALD        109 W GENEVA ST        APT F        WEST CHICAGO, IL 60185
14895086   NEISER, ZACH J        3857 WICKHAM DR        NORTON SHORES, MI 49441
14895087   NELSON JR, ERRIK L        29500 FRANKLIN RD        APT 211        SOUTHFIELD, MI 48034
14895088   NELSON, CHRISTOPHER C        2910 MCCLURE AVE        FLINT, MI 48506
14895089   NELSON, CHRISTOPHER M        320 GATEWOOD DR APT 03        LANSING, MI 48917
14895090   NELSON, DANIEL J        178 LARCH RD        FRANKFORT, IL 60423
14895091   NELSON, GEORGIA        936 GREYTON ROAD        CLEVELAND HEIGHTS, OH 44112–2338
14895092   NELSON, JUSTIN        605 NORTH 5TH ST        MASCOUTAH, IL 62258
14895093   NELSON, LYNETTE        1128 ECKART ST        FORT WAYNE, IN 46806
14895094   NELSON, ROBERT D        228 LEE LN        BOLINGBROOK, IL 60440
```

```
14895095    NELSON, TEVIN        7414 MILL RUN RD APT B        FORT WAYNE, IN 46819
14895096    NELSON, TINA        9584 MINOCK ST.        DETROIT, MI 48228
14895097    NELSON, TROY A        89 CHURCH ST        MOUNT CLEMENS, MI 48043
14895098    NELSON–SLATON, TIMOTHY A        790 GATES AVE        ANN ARBOR, MI 48198
14895099    NEMATOLLAHI MAHANI, MAHNIA A        5500 DAYBREAK DR.        LIBERTYVILLE, IL 60048
14895100    NEOPOST        DEPT 3689        P.O. BOX 123689        DALLAS, TX 75312–3689
14895102    NESOM, ROBERT J        1835 NORWOOD DRIVE        GROSSE POINTE WOODS, MI 48236
14895103    NESTEROWICH, PAUL        43242 PENNY DR        STERLING HEIGHTS, MI 48314
14895104    NETTERS, JEREMIAH        2473 SUGAR MAPLE DRIVE        STERLING HEIGHTS, MI 48314
14895105    NEUBAUER, LAWRENCE        23038 TEPPERT        EASTPOINTE, MI 48021
14895106    NEUMANN SMITH ARCHITECTURE        400 GALLERIA OFFICENTRE        SUITE
            555        SOUTHFIELD, MI 48034
14895107    NEUMANN, STEFANI C        502 N ELIZABETH ST        LOMBARD, IL 60148
14895109    NEVINGER, SHANNON L        2311 VALLEYWOOD DR SE APT I6        GRAND RAPIDS, MI 49546
14895110    NEW BENEFITS LTD.        P.O. BOX 803475        DALLAS, TX 75380
14895111    NEW CLASSIC FURNITURE        7351 MCGUIRE BLVD        FONTANA, CA 92336
14895113    NEW DAY FOUNDATION        FOR FAMILIES        245 BARCLAY CIRCLE        ROCHESTER HILLS, MI
            48307
14895114    NEW FOUNDATION        414 S. MAIN SUITE 205        ROCHESTER, MI 48307
14895115    NEW PACIFIC DIRECT        7411 CENTRAL AVE        SUITE B        NEWARK, CA 94560
14895116    NEW RIDGE HOME GOODS        3005 MILL WOOD LANE        BLACKSBURG, VA 24060
14895117    NEWBURN, HOLLY        6733 HELMAN BLVD        LANSING, MI 48911
14895118    NEWCOMB, STEPHANIE J        1715 LAKESVIEW DR        OXFORD, MI 48371
14895119    NEWELL, LEXUS I        1606 WINIFRED ST        WESTLAND, MI 48186
14895120    NEWKIRK, ANTONY        15044 ROSEMONT        DETROIT, MI 48223
14895121    NEWMAN, KEON        18897 MAINE        DETROIT, MI 48234
14895122    NEWMARK GRUBB KNIGHT FRANK        GCS ACCOUNTS REC.        500 WEST MONROE
            STREET        CHICAGO, IL 60661
14895123    NEWSOM, MASON A        2292 N EAST SILVER LAKE RD        TRAVERSE CITY, MI 49685
14895124    NEWSOM, MYRANDA        5830 MACKINAW RD        SAGINAW, MI 48604
14895125    NEWSON, GRANT R        454 ROMEO RD        UNIT 216        ROCHESTER, MI 48307
14895126    NEWTON, EXCEL        25172 HOOVER RD        WARREN, MI 48089
14895127    NEWTON, JANAE        25172 HOOVER RD APT 201        WARREN, MI 48089
14895128    NEWTON, JOSHUA P        6714 TINLEY PARK DR        TINLEY PARK, IL 60477
14895129    NEWTON, ROBERT        46120 CONCORD DR.        PLYMOUTH, MI 48170
14895130    NGUYEN, HUY D        8164 BAY COURT        TEMPERANCE, MI 48182
14895131    NGUYEN, PHUONG        6830 N SHERIDAN ST APT 371        CHICAGO, IL 60626
14895132    NICCOLAI, JANICE        420 PORTIA DR.        PITTSBURGH, PA 15236
14895133    NICHOL, TYLER L        830 SCHOOL BELL CT        BELDING, MI 48809
14895138    NICHOLS, MELODY        23814 CUSHING AVE        EASTPOINTE, MI 48021
14895139    NICHOLSON, JACQUELINE L        50479 PEMBROKE DRIVE        CHESTERFIELD, MI 48047
14895140    NICHOLSON, SHARON        617 VANDERBILT ROAD        APT. 1        CONNELLSVILLE, PA
            15425
14895141    NICKEL, AMY J        37194 HANCOCK        CLINTON TWP, MI 48036
14895142    NICKEL, JOSEPH D        3630 SCHUST RD        SAGINAW, MI 48603
14895143    NICKELSON, THOMAS        438 CENTER ST        PORTLAND, MI 48875
14895145    NICOLE CONVERSE        7376 MEADOWRIDGE CIRCLE        WEST BLOOMFIELD, MI 48322
14895146    NICOLE HAWES        P.O. BOX 835        WESTMONT, IL 60559
14895147    NICOLOPOULOS, AMY E        27896 EASTWICK SQ        ROSEVILLE, MI 48066
14895148    NICOLOPOULOS, GEORGE        1225 REGENT        LANSING, MI 48912
14895150    NICOR GAS        1844 Ferry Road        Naperville, IL 60563
14895149    NICOR GAS        P.O. BOX 5407        CAROL STREAM, IL 60197–5407
14895151    NICOSIA, THOMAS J        13824 CARLISLE DR        MADISON HEIGHTS, MI 48312
14895152    NIEBIESZCZANSKI, JILL        7759 COLONY DRIVE        ALGONAC, MI 48001
14895153    NIEBOER, ANTHONY W        4123 S ROSE ST        KALAMAZOO, MI 49001
14895154    NIED, ALAN        6380 GLENHURST DR APT 5        MAUMEE, OH 43537
14895155    NIEDDU DRAPERY MANUFACTURING        35532 MOUND AVENUE        STERLING HEIGHTS, MI
            48310
14895156    NIEDZWIEDZ, ROBERT        608 E POPLAR ST        HARRISBURG, IL 62946
14895157    NIELSON, LUKE        1585 BEAR CREEK LANE APT I        PETOSKEY, MI 49770
14895158    NIELSON, RUSSELL C        204 MILL ST        IONIA, MI 48846
14895159    NIEPORTE, SHARI        165 FLICKER        ROCHESTER HILLS, MI 48309
14895160    NIERMAN, CARLA A        1346 SCOTT STREET        MAUMEE, OH 43537
14895161    NIETUPSKI, MARYDE        2068 MARLOWE AVE.        LAKEWOOD, OH 44107
14895162    NIEVES, ALISHA        3730 BEAVERCREST DRIVE        40        LORAIN, OH 44053
14895163    NIEZGODA, MICKY L        814 WEST MICHIGAN AVE        MARSHALL, MI 49068
14895164    NIGEL BARKER LLC        21 ANGUS LN        BEARSVILLE, NY 12409
14895165    NIGHTINGALE, SUSAN        1220 W. INDIAN TRAIL        UNIT 16        AURORA, IL 60506
14895166    NIKOLA STAJIC        1310 WILSHIRE DR        NAPERVILLE, IL 60540
14895167    NIKOLAS J. TYCKOWSKI        2205 HYLAND ST.        FERNDALE, MI 48220
14895168    NIMMONS, YOLANDA B        33014 TRAFALGAR SQ APT 10        WESTLAND, MI 48186
14895171    NINKU, DAMASKIN        51432 RIVARD        NEW BALTIMORE, MI 48047
14895174    NIPSCO        801 East 86th Avenue        Merrillville, IN 46410
14895172    NIPSCO        Corporation Service Company        135 North Pennsylvania St, Suite 1610        Indianapolis, IN
            46204
14895173    NIPSCO        P.O. BOX 13007        MERRILLVILLE, IN 46411–3007
14895175    NITZ, MELISSA N        50044 S. ANGELO CT        CHESTERFIELD, MI 48047
14895176    NITZ, MICHAEL J        37807 PALMA RD        NEW BOSTON, MI 48164
```

14895178    NIX, JOSHUA K        20744 CARDEM SQ APT 101        SOUTHFIELD, MI 48076
14895179    NIX, LATASHIA A        37845 WOODRIDGE DR        WESTLAND, MI 48185
14895180    NMFTA INC.        1001 N. FAIRFAX ST.    SUITE 600        ALEXANDRIA, VA 22314
14895181    NOAH, DAVID M        1018 KENWOOD AVE        BELDING, MI 48809
14895182    NOAH, RANDALL P        45440 WAKEFIELD ST        SHELBY, MI 48317
14895183    NOAMAN, MOHAMMAD        3255 TACC DR        MISSISSAUGA, ON L5M 0H4
14895184    NOBLE, BRENDA F        2889 LESLIE PARK CIRCLE        ANN ARBOR, MI 48105
14895186    NOBLE, JESSICA A        7180 NOTTINGHAM ST SW        GRAND RAPIDS, MI 49548
14895187    NOBLE, KELSEY E        2161 PARKDALE DR        PORT HURON, MI 48060
14895188    NOBLE, REBECCA L        3287 CLUB ROAD        INDIAN RIVER, MI 49749
14895189    NOBLE, THERESA M        157 S KALAMAZOO MALL        UNIT 404        KALAMAZOO, MI 49007
14895190    NOCH, BRENDA        468 LOWELL DR.        HIGHLAND HTS., OH 44143
14895191    NOFFSINGER, ASHLEY        875 CAMDEN LN        AURORA, IL 60532
14895193    NOLAN, TIGER        2890 CLUSTER DRIVE        APT 3        TRAVERSE CITY, MI 49685
14895194    NOLFO, CHRISTOPHER T        14006 RIGA ST        LIVONIA, MI 48154
14895195    NOLIN HARDWOOD        26227 CAROLINA AVE.        NOVI, MI 48374
14895196    NONA, ROMEL        11563 16 1/2 MILE RD        STERLING HEIGHTS, MI 48312
14895197    NORDSTROM, DAVE C        1189 CRANBROOK DR        SAGINAW, MI 48638
14895199    NORMAN G JENSEN INC        C/O LIVINGSTON INTERNATIONAL        150 PIERCE ROAD #500        ITASCA, IL 60143
14895200    NORMAN, BRUCE D        31455 REGAL DR        WARREN, MI 48088
14895201    NORMAN, RANDALL        1715 E LONG ST        COLUMBUS, OH 43203
14895202    NORRIS, BRIAN A        16400 UPTON RD LOT 35        EAST LANSING, MI 48823
14895203    NORRIS, ERIC L        19666 WOODMONT ST        DETROIT, MI 48225
14895204    NORRIS, GREGORY        712 HENRY AVE SE        GRAND RAPIDS, MI 49503
14895205    NORRIS, JOSHUA C        17012 ST GEORGE DR        MACOMB TOWNSHIP, MI 48044
14895206    NORSTAR OFFICE PRODUCTS        5353 JILLSON STREET        COMMERCE, CA 90040
14895207    NORTH AMERICAN VAN LINES INC.        4768 SOLUTIONS CENTER        CHICAGO, IL 60677–4007
14895208    NORTH FAYETTE TWP.        400 North Branch Road        Oakdale, PA 15071
14895102    NORTH SHORE GAS        200 E. Randolph St.        Chicago, IL 60601–6302
14895209    NORTH SHORE GAS        P.O. BOX 2968        MILWAUKEE, WI 53201–2968
14895211    NORTHCUTT, VIRSSIAH L        28622 HAZELWOOD ST        INKSTER, MI 48141
14895212    NORTHEAST OHIO NATURAL GAS CORP.        5640 Lancaster–Newark Rd        Pleasantville, OH 43148
14895213    NORTHEAST OHIO REGIONAL SEWER DISTRICT        McMonagle Administration Building        3900 Euclid Avenue        Cleveland, OH 44115
14895214    NORTHERN ILLINOIS UNIVERSITY        CAREER SERVICES        CAMPUS LIFE BUILDING ROOM 220        DEKALB, IL 60115
14895215    NORTHERN MICHIGAN MEDCENTER S.        1890 U.S. 131 SOUTH SUITE 4        PETOSKEY, MI 49770
14895216    NORTHERN MICHIGAN REVIEW INC.        P.O. BOX 397        HAGERSTOWN, MD 21741
14895217    NORTHERN TRUCK REPAIR        4262 W. RIVER RD.        OSCODA, MI 48750
14895218    NORTHPOINT TRADING        347 FIFTH AVENUE        SECOND FLOOR        NEW YORK, NY 10016
14895219    NORTHSIDE SERVICE INC        226 RUSSELL ST        LANSING, MI 48906
14895221    NORTHUP, MARKUS        2820 MORGAN STREET        KALAMAZOO, MI 49001
14895222    NORTHWOOD COLLECTION INC.        33 DRUMMOND ST        TORONTO, ON M8V 1Y7
14895223    NORTON, ADAM J        735 BIGHAM ST        PONTIAC, MI 48342
14895224    NORTON, AMY        135 GLENGARRY DR        CORAOPOLIS, PA 15108
14895225    NORTON, TREVOR        2091 BAYHAM DR        KENTWOOD, MI 49508
14895226    NORWALK FURNITURE        100 FURNITURE PARKWAY        NORWALK, OH 44857
14895227    NOURISON RUG CORP        NEWARK POST OFFICE        PO BOX 35651        NEWARK, NJ 07193–5651
14895228    NOVAC CONSULTING GROUP LLC        17470 N. PACESETTER WAY        SCOTTSDALE, AZ 85255
14895229    NOVAK, GARY        46100 PEACH GROVE ST        MACOMB, MI 48044
14895230    NOVAK, RACHEL C        5117 E LAKE SHORE DR        WONDER LAKE, IL 60097
14895231    NOVOTNY, MARY        1315 CHARMUTH ROAD        LUTHERVILLE, MD 21093
14895232    NOWACKI, KATELYN B        8304 S PROTAGE        JACKSON, MI 49201
14895233    NOWAK, NICHOLAS J        118 VALLEY AVE SW        GRAND RAPIDS, MI 49504
14895234    NTVB MEDIA        213 PARK ST.        TROY, MI 48083
14895235    NUBY, CECIL J        518 W RUTH        FLINT, MI 48505
14895236    NUEVO        900 CALEDONIA ROAD UNIT 9        TORONTO, ON M6B 3Y1
14895237    NUGENT, JEREMY C        785 PERSHING AVE APT. 8A        GLEN ELLYN, IL 60137
14895238    NUGENT, SALLY F        100 E SHERIDAN AVE P.O.BOX 543        SHERIDAN, IL 60551
14895239    NUNEZ, MARICARMEN        1945 LOTUS DR        ROUND LAKE HEIGHTS, IL 60073
14895240    NUNN, MARGARET E        1008 FRISBIE BLVD        SPRINGFIELD, MI 49037
14895241    NYE, KELLY S        715 CURDES AVE        FORT WAYNE, IN 46805
14895242    NYIRI, DEAN        45 ALICE CIRCLE        GREENSBURG, PA 15601
14895243    NYSEN II, JEROME J        21712 LOVE ST        SAINT CLAIR SHORES, MI 48082
14895244    NYSTROM, NICKY L        2399 ALCOTT AVE. NE        GRAND RAPIDS, MI 49525
14895004    Nadine L Hogan        1931 Waldenwood Trail        Harbor Springs, MI 49740
14895015    Najah H Aboona        51336 Merry Lane        Shelby Twp, MI 48316
14895023    Nancy Anderson        12144 Wildwood Dr        Saint John, IN 46373
14895026    Nancy Edmondston        204 Cornell Avenue        Pittsburgh, PA 15229
14895025    Nancy Edmondston        299 Hannah Drive        Mercer, PA 16137
14895024    Nancy Edmondston        Nancy Edmondston        299 Hannah Drive        Mercer, PA 16137

14895027    Nancy Koteles          504 Pittsburg Street, Apt. 502          Springdale, PA 15144
14895028    Nancy Muller          1317 Winding Ridge Drive Apartment #3B          Grand Blanc, MI 48439
14895032    Naperville City Attorney          Michael DiSanto          400 S. Eagle Street          Napperville, IL 60540
14895043    Natasha R Mitchell          9686 Cornell St          Taylor, MI 48180
14895044    Natasha R. Mitchal          9686 Cornell St          Taylor, MI 48180
14895046    Nathan VonBroda          14678 Fairway St          Livonia, MI 48154
14895047    Nathaniel C Gard          1108 N Oakley CT, Unit 107          Westmont, IL 60559
14895048    Nathaniel E. Bond          39017 Prentiss St Apt 106          Harrison Township, MI 48045
14895050    Nathaniel Gard          3444 Lapp Ln, Unit 107          Naperville, IL 60564
14895049    Nathaniel Gard          Nathaniel C Gard          1108 N Oakley CT, Unit 107          Westmont, IL 60559
14895053    Nathaniel Kramer          215 Juniper Circle          Streamwood, IL 60107
14895052    Nathaniel Kramer          6627 Ohio Ave          Hammond, IN 46323
14895051    Nathaniel Kramer          Nathaniel Kramer          6627 Ohio Ave          Hammond, IN 46323
14895062    National Union Fire Ins. Co.          of Pittsburgh, Pa.          625 Liberty Avenue Street 1100          Pittsburgh, PA 15222
14895071    Navigators Ins. Co.          1 Penn Plaza 32nd Floor          New York, NY 10119
14895076    Neal Aldoar          8224 Wheeler Dr          Orland Park, IL 60462
14895101    Nermina Tanaka          45431 Nottingham          Macomb, MI 48044
14895108    Neva German          1738 Perrysville Ave          Pittsburgh, PA 15212
14895112    New Classic Furniture          Mitch Markowitz, CEO          7351 McGuire Blvd.          Fontana, CA 92336
14895134    Nicholas A. Ricci          Briana Ricci          14 Forest Hills Rd          Pittsburgh, PA 15221
14895135    Nicholas Ciccotelli          2700 Autumnwood Drive          Glenshaw, PA 15116
14895136    Nicholas Ricci          14 Forest Hills Rd.          Pittsburgh, PA 15221
14895137    Nicholas S Filipovich          133 S Crescent Dr          Hermitage, PA 16148–4103
14895144    Nicole Baltimore          1852 Cottrill Ln          Westland, MI 48186
14895169    Nina Agrusa          4908 Crystal Creek Lane          Washington, MI 48094
14895170    Nina Kickler          165 Forsythe Rd.          Valencia, PA 16059
14895177    Nives Ingrid Bidwick          Nives Bidwick          23500 Punitan Place          Damascus, MD 20872
14895184    Noble Art and Craft House          Ashish Jain          976/741, 8th Street, Mia Basni 2nd Phase          Jodhpur, Rajasthan 342005
14895192    Nolan Transportation Group, LLC          365 Northridge Road, Suite 100–B          Atlanta, GA 30350
14895198    Norma L Garza          1387 Slate Dr          Yorkville, IL 60560
14895220    Northstar Recycling Company, Inc          94 Maple Street          East Longmeadow, MA 01028
14895245    OAK KING INTERNATIONAL LTD          NO.172 5F–2 CHANGCHUN RD.          TAIPIE TAIWAN
14895246    OAKES, EARVIN          3161 BAKER PARK DRIVE          GRAND RAPIDS, MI 49508
14895247    OAKLAND COUNTY TREASURER          1200 N. TELEGRAPH ROAD          PONTIAC, MI 48341–0479
14895248    OAKLAND SQUARE OWNER, LLC          P.O. BOX 856690          MINNEAPOLIS, MN 55485–6690
14895249    OAKLEY, JULIE A          5941 HATCHERY RD APT 104          WATERFORD, MI 48329
14895250    OAKLEY, OWEN T          2471 WEST MAPLE AVE          FLINT, MI 48507
14895251    OB PROMOTIONS USA          4495 DARLENE DRIVE          COMMERCE TOWNSHIP, MI 48382
14895252    OBRIEN, DANIEL          301 S STEWART AVE          LOMBARD, IL 60148
14895253    OBRIEN, JOHN P          1244 EAGLE CREST DRIVE          LEMONT, IL 60439
14895254    OBRIEN, JONATHAN          980 VICTOR AVE          MUSKEGON, MI 49445
14895255    OBRIEN, MARIE J          1437 MISSISSIPPI PLACE          HOBART, IN 46342
14895256    OBRIEN, RICARDO J          3038 GLYNN CT          DETROIT, MI 48206
14895257    OBRYAN, JOHN M          2324 HILSBORO LANE          NAPERVILLE, IL 60564
14895258    OBRYCKI–AHEE, CHERYL A          23 LANA COURT          MOUNT CLEMENS, MI 48043
14895259    OCCUPATIONAL HEALTH CENTERS          OF ILLINOIS P.C.          P.O. BOX 488          LOMBARD, IL 60148–0488
14895260    OCEANARC          30 OLD KINGS HIGHWAY SOUTH          SUITE 214          DARIEN, CT 06820
14895261    OCHOA, DEANNA M          3308 HORTON          FERNDALE, MI 48220
14895262    OCHOA, LUIS          27900 SANTA ANA DR.          WARREN, MI 48093
14895263    OCONNOR, BRIAN W          531 DONNA ST          SPARTA, MI 49345
14895264    OCONNOR, CHRISTOPHER M          8164 24 MILE RD          SHELBY TWP, MI 48316
14895265    OCONNOR, KATELYN          816 REDRUTH AVE          CLAWSON, MI 48017
14895266    OCONNOR, KELSEY D          2680 DROSTE RD          ST. CHARLES, MO 63301
14895267    OCONNOR, KYLE D          622 CHESANING ST          ST. CHARLES, MI 48655
14895268    ODAY, CAROL          2224 EAST CORK ST          KALAMAZOO, MI 49001
14895269    ODELL, ANTHONY N          9 N SUMMIT          YPSILANTI, MI 48197
14895270    ODELL, STEVEN L          13435 HEMLOCK RD          CHESANING, MI 48616
14895271    ODISH, MATTHEW A          35310 TALL OAKS DR          STERLING HEIGHTS, MI 48312
14895272    ODONNELL, RAYMOND L          27550 SCHILLER STREET WEST          CHESTERFIELD, MI 48047
14895273    OEHLERKING, MELISSA          21 E BRIARWOOD DR          STREAMWOOD, IL 60107
14895274    OFALLON CHAMBER OF COMMERCE          2145 BRYAN VALLEY COMMERCIAL          OFALLON, MO 63366
14895275    OFALLON MISSOURI PROPERTIES          8300 EAGER ROAD SUITE 603          BRENTWOOD, MO 63144
14895276    OFALLON MISSOURI PROPERTIES, LLC          45 COLONIAL HILLS DRIVE          ST. LOUIS, MO 63141
14895279    OFALLON MISSOURI PROPERTIES, LLC          45 COLONIAL HILLS DRIVE          ST. LOUIS, MO 63141
14895277    OFALLON MISSOURI PROPERTIES, LLC          C/O DANNA MCKITRICK, P.C.          7701 FORSYTH BVD.          SUITE 800          ST. LOUIS, MO 63105
14895278    OFALLON MISSOURI PROPERTIES, LLC          C/O GREENSFELDER, HEMKER, & GALE, P.C.          10 SOUTH BROADWAY          SUITE 2000          ST. LOUIS, MO 63102
14895283    OFF THE CUFF CATERING          626 ROMENCE RD.          PORTAGE, MI 49024
14895285    OFFICE DEPOT          P.O. BOX 633301          CINCINNATI, OH 45263–3301
14895286    OFFICE EXPRESS INC.          1280 EAST BIG BEAVER RD.          SUITE A          TROY, MI 48083

14895287   OFFICETEAM       12400 COLLECTIONS CENTER DR.       CHICAGO, IL 60693
14895288   OFFICIAL TOWING       19801 PLEASANT       ST. CLAIR SHORES, MI 48080
14895280   OFallon Municipal Centre       100 North Main Street       OFallon, MO 63366
14895281   OFallon, IL       255 S. LINCOLN       OFALLON, IL 62269–2139
14895282   OFallon, MO       100 NORTH MAIN ST.       OFALLON, MO 63366
14895289   OGG, ROBIN L       2767 YORK       ROCHESTER HILLS, MI 48309
14895290   OGLETREE DEAKINS       34977 WOODWARD AVENUE       SUITE 300       BIRMINGHAM, MI 48009
14895291   OGRADY, JODI       1175 PEVERIL       BLOOMFIELD HILLS, MI 48304
14895292   OGRADY, MICHAEL K       7728 INNISBROOK       PORTAGE, MI 49024
14895293   OHENEBA, JACKSON       363 HIGH KNOB RD       BOLINGBROOK, IL 60440
14895295   OHIO CHILD SUP PAYMENT CENTRAL       PO BOX 182394       COLUMBUS, OH 43218
14895296   OHIO DEPARTMENT OF TAXATION       P. O. BOX 2678       COLUMBUS, OH 43216–6678
14895297   OHIO DEPARTMENT OF TAXATION (182857)       COMMERCIAL ACTIVITY TAX       P.O. Box 16158       COLUMBUS, OH 43218–2857
14895300   OHIO EDISON       45 S. MAIN STREET       AKRON, OH 44399
14895301   OHIO TREASURER OF STATE       MAGUIRE SCHNEIDER HASSAY LLP.       1650 LAKE SHORE DRIVE       COLUMBUS, OH 43204
14895302   OHIO VALLEY MALL COMPANY       5577 YOUNGSTOWN–WARREN ROAD       NILES, OH 44446
14895304   OHIO VALLEY MALL COMPANY       5577 YOUNGSTOWN–WARREN ROAD       NILES, OH 44446
14895303   OHIO VALLEY MALL COMPANY       P.O. BOX 932400       CLEVELAND, OH 44193
14895305   OHLER, BEVERLY       3219 RIDGEWAY DRIVE       GREENSBURG, PA 15601
14895306   OKEEFE, ALLISON       4418 OLIVIA AVENUE       ROYAL OAK, MI 48073
14895307   OKEEFE, MADELEINE M       551 CHATEAUX BOURNE DR       BARRINGTON, IL 60010
14895308   OKEEFE, SHERIE       36259 LINCOLN ST.       NEW BALTIMORE, MI 48047
14895309   OKENKA, LINDSAY M       901 N HIX RD       WESTLAND, MI 48185
14895310   OLAND, VALERIE       3518 LANGSTON LN       CARPENTERSVILLE, IL 60110
14895311   OLARRY JR, BRIAN C       20805 BETHLAWN BLVD       FERNDALE, MI 48220
14895312   OLATEJU, SHARRON M       15595 LEXINGTON       REDFORD, MI 48239
14895313   OLD AMERICAN INCORPORATED       12303 AIRPORT WAY       SUITE 100       BROOMFIELD, CO 80021
14895314   OLECH, CLAIRE       34710 BRISTOL       LIVONIA, MI 48154
14895315   OLEE, TERESA M       1639 EIGHTH ST NW       GRAND RAPIDS, MI 49504
14895316   OLENIC, RAYMOND J       9029 SAND RIDGE DR       HOLLAND, OH 43528
14895317   OLESHANSKY, ALISON       615 OAK AVE       BIRMINGHAM, MI 48009
14895318   OLIVE GARDEN       2800 N. US HWY 31 S.       TRAVERSE CITY, MI 49684
14895319   OLIVER, ALEXA L       1110 KENMORE AVENUE SE       GRAND RAPIDS, MI 49546
14895320   OLIVER, RHONDA L       1060 BUCKINGHAM ST SW       WYOMING, MI 49509
14895321   OLSEN, DEREK A       2016 ESTES       MUSKEGON, MI 49441
14895322   OLSEN, JAMES B       2016 ESTAS ST       MUSKEGON, MI 49441
14895323   OLSEN, ZACHERY       3234 BEECHWOOD DR.       WILLIAMSTON, MI 48895
14895324   OLSON, AMANDA K       404 MEADE DR       LANSING, MI 48911
14895325   OLSON, LAUREN       1445 WALLINDA DR.       ESSEXVILLE, MI 48732
14895326   OLSSON, COLLIN O       2071 SANDPIPER PT NE       APT 101       GRAND RAPIDS, MI 49505
14895327   OLSSON, RONALD       4302 REBECCA CIRCLE       COMMERCE TOWNSHIP, MI 48390
14895328   OMAN, BARBARA L       20716 TAFT RD       NORTHVILLE, MI 48167
14895329   OMAR, ZAID       7555 EAST PRAIRIE RD       SKOKIE, IL 60076
14895330   ONEAL, EDWINA       2711 W CONGRESS PKWY       CHICAGO, IL 60612
14895331   ONEAL, NICK       13423 ST ANDREW       WARREN, MI 48089
14895332   ONESI, ARIANNA L       400 WOODSIDE LN       OAKLAND, MI 48363
14895333   ONESI, MARISSA       400 WOODSIDE LANE       OAKLAND TWNSHIP, MI 48363
14895334   ONESTO, ALICIA       36 EVERGREEN DRIVE       STREAMWOOD, IL 60107
14895335   OPA UPTOWN CATERING       1752 S. GARFIELD AVE.       TRAVERSE CITY, MI 49686
14895336   OPPORTUNITIES       25648 680TH AVE.       COLO, IA 50056
14895337   OPTIMIZELY INC.       P.O. BOX 748762       LOS ANGELES, CA 90074–8762
14895338   ORACLE AMERICA INC.       PO BOX 203448       DALLAS, TX 75320–3448
14895339   ORBACZEWSKI, KEVIN D       28047 FELICIAN       ROSEVILLE, MI 48038
14895340   OREGON MUNICIPAL COURT       5330 SEAMAN ST.       OREGON, OH 43616
14895341   ORGANIC INC.       220 EAST 42ND ST. 15TH FLOOR       NEW YORK, NY 10017
14895342   ORIAN RUGS       P O BOX 2276       ANDERSON, SC 29621
14895343   ORIENT OVERSEAS CONTAINER       10913 SOUTH RIVER FRONT PKWY       SOUTH JORDAN, UT 84095
14895344   ORIENTAL WEAVERS USA INC       DEPT. 40232       P.O. BOX 2153       BIRMINGHAM, AL 35287–9325
14895345   ORIENTAL WORLD SUPPLIES CHINA       10/D UNION WAY COMMERCE CENTRE       283 QUEENS ROAD CENTER       CHINA
14895346   ORION AREA CHAMBER OF COMMERCE       1335 JOSLYN ROAD SUITE 1       LAKE ORION, MI 48360
14895347   ORLAND PARK AREA CHAMBER       OF COMMERCE       8799 WEST 151ST STREET       ORLAND PARK, IL 60462
14895348   ORLANDO, ANTHONY C       30475 JO CT       ROSEVILLE, MI 48066
14895349   ORO, BAIDA A       36325 TULANE DRIVE       STERLING HEIGHTS, MI 48312
14895350   OROSZ, RYAN A       28061 ROSEWOOD ST       INKSTER, MI 48141
14895351   OROURKE, DAWN       22630 STRATFORD CT.       WOODHAVEN, MI 48183
14895352   OROURKE, JOHN T       1383 E 14 MILE RD       BIRMINGHAM, MI 48009
14895353   ORR, JAMES       27019 PENN       INKSTER, MI 48141

14895354   ORRICK, PAULA      6920 CROCKER RD        VALLEY CITY, OH 44280
14895355   ORTEGA, JUVENTINO      1913 WINGER DR        PLAINFIELD, IL 60586
14895356   ORTEGA, MARK A      1025 42ND ST SW      WYOMING, MI 49509
14895357   ORTIZ, ANGEL      8021 KENSINGTON BLVD APT 20        DAVISON, MI 48423
14895358   ORTIZ, DANIEL L      160 PRESTON AVE      WATERFORD, MI 48328
14895359   ORTIZ, EDUAROMAR      2109 HAWTHORNE AVENUE        MELROSE PARK, IL 60164
14895360   ORTIZ, IMAN      523 HAWTHORN      HOWARD CITY, MI 49329
14895361   ORTIZ, JEFFREY C      8742 CHIMNEY SPRING DR      TUCSON, AZ 85747
14895362   ORTIZ, JESUS R      32 MONTEBELLO ST SE        GRAND RAPIDS, MI 49548
14895363   ORTIZ, JOEL A      5140 STONEHEDGE BLVD APT 3        FORT WAYNE, IN 46835
14895364   ORTIZ, MARGARITA      709 HELMHOLZ AVE APT 1        WAUKEGAN, IL 60085
14895365   ORTIZ, RITA M      2501 S MARY STREET        CHICAGO, IL 60608
14895366   ORTIZ, SHAINALIZ      5404 W MICHIGAN AVE APT 304        LANSING, MI 48917
14895367   ORTOSKY, BETH      12 SCENERY DRIVE      BOX 225      RICHEYVILLE, PA 15358
14895369   OSEMLAK, COLLEEN      21816 REVERE ST.      SAINT CLAIR SHORES, MI 48080
14895370   OSIECZONEK, MICHAEL A      15131 N PARK AVE      EASTPOINTE, MI 48021
14895371   OSMAN CONSTRUCTION CORP.      70 WEST SEEGERS ROAD        ARLINGTON HEIGHTS, IL 60005–3962
14895372   OSMAN, DIANA      24835 ROCKFORD ST        DEARBORN, MI 48124
14895373   OSMAN, TRACI      215 REED ROAD      ALUM BANK, PA 15521
14895374   OSMINSKI, JOEL      41846 EHRKE DR      CLINTON TOWNSHIP, MI 48038
14895375   OSSLER, PATRICK E      285 CHURCHILL LN      AURORA, IL 60504
14895376   OSTRANDER, HEATHER M      20020 MAXINE      ST CLAIR SHORES, MI 48080
14895377   OSULLIVAN MOVING & STORAGE CO      2020 BELLAIRE AVE.      ROYAL OAK, MI 48067
14895378   OSULLIVAN, BLAINE      20423 FOSTER DRIVE      CLINTON TOWNSHIP, MI 48036
14895379   OSULLIVAN, TIMOTHY J      10902 DORAL DRIVE      FRANKFORT, IL 60423
14895380   OTC BRANDS, INC.      P.O. BOX 14502      DES MOINES, IA 50306–3502
14895381   OTERO, MARGARET      523 BUTTERNUT DRIVE LOT 155        HOLLAND, MI 49424
14895382   OTIS ELEVATOR COMPANY      PO BOX 73579      CHICAGO, IL 60673–7579
14895383   OTOOLE, ETHAN J      545 CARRIAGE DR      BATAVIA, IL 60510
14895384   OTOOLE, JEREMY      1620 ARBOR LANE APT 312      CREST HILL, IL 60403
14895385   OTTO, JONATHAN M      24537 DALE AVE      EASTPOINTE, MI 48021
14895387   OUAMAR, NABIL      11792 DE CLERCK DR.      STERLING HEIGHTS, MI 48313
14895388   OUK, BELINDA R      221 CENTENNIAL DR      HAINESVILLE, IL 60073
14895389   OURSLER, MELISSA M      33412 MULVEY STREET      FRASER, MI 48026
14895390   OUSLEY, JOSHUA      115 CLINTON      MOUNT CLEMENS, MI 48043
14895391   OUTLET VILLAGE OF HAGERSTOWN      LIMITED PARTNERSHIP      C/O SIMON PREMIUM OUTLETS      60 COLUMBIA RD., BLDG B, 3RD FLOOR      MORRISTOWN, NJ 07960
14895392   OUTLOOK TECHNICAL SERVICES PTE      100 TRAS STREET      16–01      SINGAPORE 79027 SINGAPORE
14895393   OVERHEAD DOOR CO. OF ST. LOUIS      1901 E. 119TH STREET      OLATHE, KS 66061
14895394   OVERMAN INTERNATIONAL CORP      1000 INDUSTRIAL PARK ROAD      DANDRIDGE, TN 37725
14895395   OVIATT, JACOB D      4363 KENDALL      WARREN, MI 48091
14895396   OVIATT, TREVOR J      4363 KENDALL RD      WARREN, MI 48091
14895397   OWAIS, ADNAN      3459 PARKLAWN DR.      CANTON, MI 48188
14895398   OWEN & COMPANY LTD      5800 STEELES AVENUE WEST      VAUGHAN, ON L4L 0J4
14895399   OWEN, MIKE      124 EASTERN AVE.      ALLEGAN, MI 49010
14895400   OWENS, ASPACIA      32839 DOVER AVE      WARREN, MI 48088
14895401   OWENS, BRANDON      9711 FOREST CREEK DRIVE      FORT WAYNE, IN 46835
14895402   OWENS, BRYCE T      19916 ALCOY      DETROIT, MI 48205
14895403   OWENS, DAIREON      17204 KINGSBROOK CIRCLE APT      201      CLINTON TOWNSHIP, MI 48035
14895404   OWENS, DANIALLE      30334 WARREN RD      54      WESTLAND, MI 48185
14895405   OWENS, GREGORY      35310 LUCINDA      CLINTON TOWNSHIP, MI 48035
14895406   OWENS, PAMELA      24091 ONEIDA ST      OAK PARK, MI 48237
14895407   OWENS, SEAN J      8256 S ELIZABETH ST      CHICAGO, IL 60620
14895408   OWENS, SHARELLE      15450 MEYERS      DETROIT, MI 48227
14895409   OWENS, SUSANNE M      2266 BRADFORD DR      FLINT, MI 48507
14895410   OWENS–RHODES, LAKKIA      1555 BRYN MAWR PL APT 4      SAGINAW, MI 48638
14895411   OZANICH, NICOLE J      4587 TABOR RD NW      COMSTOCK PARK, MI 49321
14895284   Office Depot      Harriet Lewkowitz      Attn Bankruptcy Processing      6600 N Military Trail      Boca Raton, FL 33496
14895294   Ohio Attorney Generals Office      Consumer Protection Section      30 E. Broad St., 14th Floor      Columbus, OH 43215–3400
14895298   Ohio Dept of Taxation      Attn Bankruptcy Division Rebecca Daum      30 East Broad Street, 21st Floor      Columbus, OH 43215
14895299   Ohio Dept of Taxation      Tax Commissioners Office      30 East Broad Street, 22nd Floor      Columbus, OH 43215
14864768   Oracle America, Inc.      c/o Shawn M. Christianson      Buchalter PC      55 2nd St., 17th Fl.      San Francisco, CA 94105
14895368   Oscar G Reyna      347 Barnaby Dr      Oswego, IL 60543
14895385   Ottawa County Administrative Offices      Fiscal Services      12220 Fillmore St.      West Olive, MI 49460
14895412   P&N DECORATING      229 OAK GROVE LANE      STAFFORD, VA 22556
14895413   P.B. POLLOCK & SON INC.      17050 MASONIC      FRASER, MI 48026
14895414   P.C. LOCK & KEY      2923 WALNUT RUN      FORT WAYNE, IN 46814

14895415  PACE TRANSPORTATION SERVICES   8788 BYRON COMMERCE DR. SW   BYRON CENTER, MI 49315–8125

14895416  PACE, CAMERON   20111 GODDARD   DETROIT, MI 48234

14895417  PACHECO, MARIA R   1501 GRANDVILLE CT APT 203   PONTIAC, MI 48340

14895418  PACIFIC COAST LIGHTING   ATTN ACCOUNTS RECEIVABLE   20250 PLUMMER STREET   CHATSWORTH, CA 91311

14895419  PACIFIC TRIAL ATTORNEYS   4100 NEWPORT PLACE DRIVE   SUITE 800   NEWPORT BEACH, CA 92660

14895420  PACIFICO, JAMES K   18741 E 13 MILE RD   ROSEVILLE, MI 48066

14895421  PACKAGING SERVICES CORPORATION   P.O. BOX 71945   MADISON HEIGHTS, MI 48071–0945

14895422  PACKER & ASSOCIATES   PO BOX 887   NOVI, MI 48376–0887

14895423  PACKETT, NICHOLAS M   51074 MOTT RD #122   CANTON, MI 48188

14895424  PACZESNY, KIM   3266 ANNIES WAY   PETOSKEY, MI 49770

14895425  PADDYWAX   2934 SIDCO DRIVE   SUITE 140   NASHVILLE, TN 37204

14895426  PADILLA FORD, MARIA   999 STOCKBRIDGE PLACE   ELGIN, IL 60120

14895427  PADILLA, ANTONIO C   2112 MARYLAND   FLINT, MI 48516

14895428  PADILLA, MARIA J   7947 SOUTH KEELER AVE   CHICAGO, IL 60652

14895429  PAGE, MARCUS   13385 SIDONIE AVE   WARREN, MI 48089

14895430  PAGE, NATHAN A   1285 W DURWOOD CT   BELMONT, MI 49306

14895431  PAHLOW, MICHAEL H   25540 WEST BROOKS FARM ROAD   ROUND LAKE, IL 60073

14895433  PAIGE, THERESA   3915 BISHOP ST   DETROIT, MI 48224

14895434  PAIZ, TANNER J   1287 PENNCROSS DR   CALEDONIA, MI 49316

14895435  PAJER, MARK   4172 CAMBRIDGE AVE.   LORAIN, OH 44053

14895436  PALAZZOLO, ANTHONY   54693 CABRILLO   MACOMB, MI 48042

14895437  PALAZZOLO, PHILIP S   5836 N GLENWOOD AVE   CHICAGO, IL 60660

14895438  PALECEK IMPORTS INC   601 PARR BOULEVARD   RICHMOND, CA 94801

14895439  PALERMOS   3751 WEST 63RD STREET   CHICAGO, IL 60629

14895440  PALING, JACOB T   4419 CAMBRIDGE   PORT HURON, MI 48060

14895441  PALING, WARREN G   4419 CAMBRIDGE DRIVE   PORT HURON, MI 48060

14895442  PALING, ZACHARY G   4419 CAMBRIDGE DR   PORT HURON, MI 48060

14895443  PALLISER FURNITURE CORP   C/O TX9222U   P.O. BOX 66900   CHICAGO, IL 60666–0900

14895444  PALM JR, CORNELIUS   10928 WHITEHALL MANOR APT #2   BRIDGETON, MO 63044

14895445  PALMA, MEGAN   5637 SKYE CT   OAKLAND TWP, MI 48306

14895447  PALMER MOVING AND STORAGE CO   24660 DEQUINDRE ROAD   WARREN, MI 48091

14895448  PALMER, ANTHONY L   7698 ALPINE AVE   SPARTA, MI 49345

14895449  PALMER, CAMERON J   5269 OLD FRANKLIN ROAD   GRAND BLANC, MI 48439

14895450  PALMER, EVAN M   1035 DAYTON ST SW   GRAND RAPIDS, MI 49504

14895451  PALMER, EVERETT F   5269 OLD FRANKLIN RD   GRAND BLANC, MI 48439

14895452  PALMER, KENNETH   4467 TOMMY ARMOUR DR   FLINT, MI 48506

14895453  PALMER, LAURIE   402 GIMLET HILL ROAD   MT PLEASANT, PA 15666

14895454  PALMER, MARVIN   31736 NARDELLI LANE   ROSEVILLE, MI 48066

14895455  PALMER, MONICA R   9101 LONGACRE   DETROIT, MI 48228

14895456  PALOMBI JR, ROBERT   1050 EVE DRIVE APT E   APT E   PITTSBURGH, PA 15216

14895457  PALUCCI, JOSHUA M   2S080 AVONDALE LANE   LOMBARD, IL 60148

14895458  PAMELA MITCHELL   1660 NORWOOD AVE #307   ITASCA, IL 60143

14895460  PAN ASIA SOURCING INC.   82 LYON CT.   JERSEY CITY, NJ 07305

14895461  PANARETOS, ERIKA L   7436 RORY ST   GRAND BLANC, MI 48439

14895462  PANARIELLO, JAY R   461 HORIZON DR   BARTLETT, IL 60103

14895463  PANCHAL, RAMESH K   442 MAYFIELD LANE   AURORA, IL 60504

14895464  PANCK, TYRA   32665 CARY LN N   NEW HAVEN, MI 48048

14895465  PANEK, NATHAN   1355 NEWPORT CT   GILBERTS, IL 60140

14895466  PANICCIA, JOHN A   3264 ISLAND COVE   WATERFORD, MI 48238

14895467  PANKOFF, ASHLEY A   33229 OREGON   LIVONIA, MI 48150

14895468  PANNELL, DEONTE M   28801 IMPERIAL DR   APT #A202   WARREN, MI 48093

14895469  PANTALEON, MILO E   42694 PHEASANT RUN DR   STERLING HEIGHTS, MI 48313

14895470  PAPA JOHNS   1338 S. AIRPORT RD.   TRAVERSE CITY, MI 49684

14895471  PAPER EXPRESS   2285 FRANKLIN RD. SUITE 222   BLOOMFIELD HILLS, MI 48302

14895472  PAPINEAU, KRISTIN M   13029 SIDONIE   WARREN, MI 48089

14895473  PARAMOUNT PREFERRED SOLUTIONS   P.O. BOX 72211   CLEVELAND, OH 44192–0002

14895474  PARHAM–CHRISTIAN, BRANDON   20414 OLD HOMESTEAD   HARPER WOODS, MI 48225

14895475  PARIC, SHAYNA L   3660 CARMEL DRIVE   TROY, MI 48083

14895476  PARKER HOUSE   6300 PROVIDENCE WAY   EASTVALE, CA 92880

14895477  PARKER, BRYAN   46675 RIVERWOODS DR   MACOMB, MI 48044

14895478  PARKER, CARSON F   4658 LINDEN BRANCH DR NE   ADA, MI 49301

14895479  PARKER, CHELSEA L   264 TAFT CT APT 11C   BATTLE CREEK, MI 49014

14895480  PARKER, CLARENCE M   2220 LAWRENCE ST APT 202   DETROIT, MI 48206

14895481  PARKER, DARIEN   8252 PARISIEN DR   STERLING HEIGHTS, MI 48313

14895482  PARKER, DERRANCE S   14700 TOEPFER   EASTPOINTE, MI 48021

14895483  PARKER, JESSIE M   134 ROCKWELL ST.   JACKSON, MI 49203

14895484  PARKER, KYLE   309 PORTAGE ST NW   N. CANTON, OH 44720

14895485  PARKER, MELVIN W   5693 W HAMPTON CT APT 301   WESTLAND, MI 48185

14895486  PARKER, NATHANIEL T   622 LYDIA LN   PONTIAC, MI 48341

14895487  PARKER, TANYA J   3380 W. LAKE SH. DR.   CROWN POINT, IN 46307

14895488  PARKS, CLARENCE L   1386 VILLAGE WAY APT 504   FREMONT, OH 43420

14895489  PARKS, JOSHUA A   340 LEROY   FERNDALE, MI 48220

14895490  PARKS, TAMARA   24860 HAYES AVE   EASTPOINTE, MI 48021

```
14895491    PARKS, ZACHARY        143 HUMPHREY DR        OXFORD, MI 48371
14895492    PARR, ALEX D        139 ELIZABETH        MOUNT CLEMENS, MI 48043
14895493    PARRISH LEASING INC.        5104 OLD MAUMEE ROAD        FORT WAYNE, IN 46803
14895494    PARRISH, BECKY        1025 TIMBERLANE DR        LAKE ORION, MI 48360
14895495    PARRISH, CHRISTINA        4444 BAYVIEW AVE. APT# 48203        CLINTON TWP., MI 48038
14895496    PARRISH, DANIELLE        5850 UPLAND DR. APT. 201        CLARKSTON, MI 48346
14895497    PARSELL, MARIAH R        1770 HELENA AVE        HARTLAND, MI 48353
14895498    PARSLEY, TYLER L        712 HENRY SE        GRAND RAPIDS, MI 49503
14895499    PARTS CLEANING TECHNOLOGIES        26400 CAPITOL AVENUE        REDFORD, MI 48239
14895500    PARUSZKIEWICZ, STEVEN C        44492 BAYVIEW AVE APT 15313        CLINTON TOWNSHIP, MI
            48038
14895501    PARZUCHOWSKI, CONSTANCE A        608 MORAN        LINCOLN PARK, MI 48146
14895502    PASCENTE JR, JOHN M        28W560 BARNS AVE        WEST CHICAGO, IL 60185
14895503    PASCO, JANE A        4210 NORMAN DR SE APT 1        GRAND RAPIDS, MI 49508
14895504    PASSALINQUA, LUKE        3689 FRAN LANE        HERMITAGE, PA 16148
14895505    PASSMORE, ZACK        2270 CHESAPEAKE DR NE        GRAND RAPIDS, MI 49505
14895506    PASSMORE, ZANIA S        2270 CHESAPEAKE DR NE        GRAND RAPIDS, MI 49505
14895507    PASTORA RODRIGUEZ, LUIS I        137 PERRYDALE STREET        ROCHESTER HILLS, MI 48306
14895508    PATA, YOUSIF M        4049 AUGUSTINE DR        STERLING HEIGHTS, MI 48310
14895509    PATEL, AMIT        826 PETERSBURG DR.        CANTON, MI 48188
14895510    PATEL, DARSHAN        36 E NERGE RD        ROSELLE, IL 60172
14895511    PATEL, KANDARP        6381 TALISKER CT        PORTAGE, MI 49024
14895512    PATEL, KIRTAN        2501 CAMDEN ST        GENEVA, IL 60134
14895513    PATEL, PREMAL        7346 COVENTRY LANE        HANOVER PARK, IL 60133
14895514    PATEL, SATYEN        247 MEADE COURT        BARTLETT, IL 60103
14895515    PATINO, MONICA        1905 KENILWORTH        BERWYN, IL 60402
14895517    PATRICIA KITCHEN        2509 RIDGE ROAD EXT        BADEN, PA 15005
14895521    PATRICK HARWOOD & ASSOCIATES        29200 NORTHWESTERN HWY.        SUITE
            130        SOUTHFIELD, MI 48034
14895522    PATRICK J. FULKERSON, TAX COLLECTOR        1312 Woodland Dr        MONROEVILLE, PA 15146
14895523    PATRICK J. FULKERSON, TAX COLLECTOR        2700 MONROEVILLE BLVD.        MONROEVILLE, PA
            15146-2388
14895524    PATRICK, JEREMY R        24330 HARRISON STREET        CLINTON TOWNSHIP, MI 48035
14895525    PATRIOT DISPOSAL, INC.        9115 Industry Drive        Manassas, VA 20111
14895526    PATTERSON, ALEXANDER        4097 UNIVERSITY PL        DETROIT, MI 48224
14895527    PATTERSON, DAWN        59990 MULBERRY LN.        SOUTH LYON, MI 48178
14895528    PATTERSON, KEITH A        264 WHITE PINE        FLINT, MI 48506
14895529    PATTERSON, MARC A        1145 E HARVARD AVE        FLINT, MI 48505
14895530    PATTERSON, MATTHEW R        47057 CREEKVIEW DR SOUT        SHELBY TWP, MI 48315
14895531    PATTERSON, RYAN M        12342 CANTERBURY DRIVE        WARREN, MI 48093
14895532    PATTON TOWNSHIP TAX OFFICE        100 PATTON PLAZA        STATE COLLEGE, PA 16803
14895533    PATTON, JONATHAN D        26W170 PHEASANT CT        WHEATON, IL 60187
14895534    PATTON, KAIESHA        651 RIVARD ST        APT 201        DETROIT, MI 48207
14895535    PATTON, MICHAEL        24 ASH DR.        BELLEVILLE, MI 48111
14895537    PATZWALDT, NATHAN P        9929 WOODRING ST.        LIVONIA, MI 48150
14895541    PAUL KOZICKI        421 WOODSBORO DR.        ROYAL OAK, MI 48067
14895543    PAUL PROPERTY MANAGEMENT, LP        306 CURRY HOLLOW RD.        PLEASANT HILLS, PA
            15236
14895542    PAUL PROPERTY MANAGEMENT, LP        C/O DICKIE, MCCAMEY & CHILCOTE, PC        ATTN JAMES
            P. KILLEEN, ESQ        TWO PPG PLACE, SUITE 400        PITTSBURGH, PA 15222
14895544    PAUL, ALLEN R        8678 DODGE AVE        WARREN, MI 48089
14895545    PAUL, EILEEN        132 E 2ND ST        WAYNESBORO, PA 17268
14895546    PAULA BIGGIO        1802 COURTLAND AVENUE        PARK RIDGE, IL 60068
14895548    PAULA KALEVAS        2284 DEVONSHIRE ROAD        BLOOMFIELD HILLS, MI 48302-0632
14895552    PAULETTI, PETER R        206 S SUMMIT AVENUE        VILLA PARK, IL 60181
14895554    PAULSELL, LINDA D        58507 VALLEY VIEW DR        WASHINGTON TWP, MI 48094
14895555    PAULUS, BRIDGET M        4154 ORIOLE AVE. SW        WYOMING, MI 49509
14895556    PAVLICA III, THOMAS F        1714 W HIBBARD RD        OWOSSO, MI 48867
14895557    PAXTON SALES INC.        1020 N GLOSTER ST #147        TUPELO, MS 38804
14895558    PAYNE JR, JATHOMAS        473 COLORADO AVE        PONTIAC, MI 48341
14895559    PAYNE, PAMELA D        10925 BUSHNELL CT        FORT WAYNE, IN 46845-6143
14895560    PAYNE, TRISTAN        29347 SANDALWOOD ST        ROSEVILLE, MI 48066
14895561    PAYTAS, MICHELLE        25201 DODGE ST        ROSEVILLE, MI 48066
14895562    PAYTON, TYRAE        22404 SAXONY AVE        EASTPOINTE, MI 48021
14895563    PAZIENZA, MARCELLO L        1138 RATHBONE ST        WYOMING, MI 49509
14895564    PE, DAVID R        1 PICNIC COURT        BOLINGBROOK, IL 60490
14895565    PEACH, DANIEL W        3333 RAVENSWOOD RD        LOT 54        MARYSVILLE, MI 48040
14895566    PEAK, JESSICA L        169 E LAFAYETTE        MILFORD, MI 48381
14895567    PEAR, RON        4224 23RD ST.        WYANDOTTE, MI 48192
14895568    PEARCE, BLAKE        32814 GRINSELL        WARREN, MI 48092
14895569    PEARL PRODUCTIONS LLC.        1656 BEVERLY STREET        SYLVAN LAKE, MI 48320
14895570    PEARSON, JCHANEL        2329 30TH ST        GRAND RAPIDS, MI 49546
14895571    PEARSON, TOMMIE D        19692 KINGSVILLE ST        HARPER WOODS, MI 48225
14895572    PEASAND, LOUIS        702 W GLEN FLORA AVE        WAUKEGAN, IL 60085
14895573    PEASE, DOUGLAS J        5332 SOUTH WASHINGTON AVE        LANSING, MI 48911
14895574    PEASE, JOSHUA A        803 DOVES LANDNG        COLDWATER, MI 49036
14895575    PEAVEY, DAKOTA        432 MYRTLE ST        PETOSKEY, MI 49770
14895576    PECK, JASON        7511 FORD AVE        WARREN, MI 48091
```

```
14895577    PECK, JULIANA K        2931 ARCH TREE PLACE        FORT WAYNE, IN 46815
14895578    PECK, ROBERT W        4881 ECKLES ST        CLARKSTON, MI 48346
14895580    PEDRAZA, JOSEPH J        4263 W 76TH ST        CHICAGO, IL 60652
14895581    PEEPLES, CHRISTOPHER        9801 HILGERT ROAD        CLEVELAND, OH 44104
14895582    PEETE, KENTASIA A        9050 HEMINGWAY        REDFORD, MI 48239
14895583    PEGASUS HOME FASHIONS        107 TRUMBULL STREET BLDG. G–1        ELIZABETH, NJ 07206
14895584    PEGUESE, ARIA        3815 LODGELANE        TRENTON, MI 48183
14895585    PELC, BRITTANY M        616 TUNNEL        KIMBALL, MI 48060
14895586    PELCER, JANICE        2892 HARTLINE DRIVE        ROCHESTER HILLS, MI 48309
14895587    PELCH, GERALD H        306 PEARTREE LN.        OTISVILLE, MI 48463
14895588    PELLE, DEREK        4607 WELLINGTON AVE        PARMA, OH 44134
14895589    PELLERITO, BECKY        6047 VIVIAN        TAYLOR, MI 48180
14895590    PELLONI, ALYSSA        685 RIVERBANK ST        WYANDOTTE, MI 48192
14895591    PELLUMBI, SEBASTIANO        41757 CHERRY HILL RD        NOVI, MI 48375
14895592    PELT, KATHERINE A        8130 DALE AVENUE        CENTERLINE, MI 48015
14895593    PELTO, TRAVIS D        749 W 9 MILE        FERNDALE, MI 48220
14895594    PEM–AMERICA        70 WEST 36TH ST. 2ND FLOOR        NEW YORK, NY 10018
14895595    PENA, NOE        5136 TRUEMPER WAY APT 11        FORT WAYNE, IN 46835
14895596    PENA, TOMAS A        635 GLENDALE        LANSING, MI 48910
14895597    PENELEC        76 South Main Street        Akron, OH 44308
14895599    PENINGER, STEVEN J        PO BOX 72        ARMADA, MI 48005
14895600    PENN POWER        76 South Main Street        Akron, OH 44308
14895601    PENN WASTE, INC.        85 Bick Yard Road        Manchester, PA 17345
14895602    PENNINGTON, DEREK        8883 MICA DR.        ZEELAND, MI 49464
14895603    PENNINGTON, KYLE        174 EASTLAND ROAD        BEREA, OH 44017
14895604    PENNINGTON, TERRELL        21620 BEACONSFIELD        SAINT CLAIR SHORES, MI 48080
14895605    PENNSYLVANIA AMERICAN WATER COMPANY        852 Wesley Drive        Mechanicsburg, PA 17055
14895606    PENNSYLVANIA DEPARTMENT OF REVENUE        BANKRUPTCY DIVISION        PO BOX 280946        HARRISBURG, PA 17128–0946
14895607    PENNSYLVANIA DEPARTMENT OF STATE (8722)        CORPORATION BUREAU        302 North Office Building        401 North Street        Harrisburg, PA 17120
14895609    PENNSYLVANIA DEPT. OF TRANSPORTATION        BUREAU OF TRANSPORTATION        Keystone Building        400 North St., Fifth Floor        Harrisburg, PA 17120
14895610    PENNY, AMBER R        4865 FOX CHAPEL DRIVE        DRYDEN, MI 48428
14895611    PENSKE TRUCK LEASING CO.        P.O. BOX 802577        CHICAGO, IL 60680–2577
14895612    PENTECOST, VINCENZO L        9808 CAMLEY ST        DETROIT, MI 48224
14895613    PEOPLENET COMMUNICATIONS CORP.        P.O. BOX 203673        DALLAS, TX 75320–3673
14895614    PEOPLEREADY INC.        P.O. BOX 641034        PITTSBURGH, PA 15264–1034
14895616    PEOPLES GAS        200 E. Randolph St.        Chicago, IL 60601–6302
14895615    PEOPLES GAS        P.O. BOX 2968        MILWAUKEE, WI 53201–2968
14895617    PEOPLES NATURAL GAS        375 North Shore Dr., Ste. 600        Pittsburgh, PA 15212
14895618    PEPPER, ALEXIS        228 BOSTON CIR        SALINE, MI 48176
14895619    PERALTA, HEATHER L        23033 GARY LANE        ST. CLAIR SHORES, MI 48080
14895620    PEREGOY, SHEILA A        45285 GERALD CT.        CANTON, MI 48188
14895621    PEREZ, ANGELICA H        709 E STREAMWOOD BLVD        STREAMWOOD, IL 60107
14895622    PEREZ, BRITTNEY A        8537 W WINONA        CHICAGO, IL 60656
14895623    PEREZ, CRISTIAN        4100 NORTH ADAMS STREET        WESTMONT, IL 60559
14895624    PEREZ, HOLLY E        1480 POND VIEW DRIVE        WIXOM, MI 48393
14895625    PEREZ, JULIAN S        127 ONEAL ST        JULIET, IL 60436
14895626    PEREZ, LAZARO M        6239 GROVENBURG RD        LANSING, MI 48911
14895627    PEREZ, MISAEL        5311 W LELAND AVE        CHICAGO, IL 60630
14895628    PEREZ, RICKY G        753 REBECCA LANE        BOLINGBROOK, IL 60440
14895629    PEREZ, ZAVEN        40045 CAMBRIDGE APT 202        CANTON, MI 48187
14895630    PERFORMANCE PLUS TIRE & AUTO        14220 AIRPORT HWY.        SWANTON, OH 43558
14895631    PERGANDE, SANDI        4919 NORTH SHERIDAN RD        PEORIA, IL 61614
14895632    PERHAM, SEAN O        63 E AUBURN        ECORSE, MI 48229
14895633    PERKINS, DANIELLE D        26600 BERG RD APT 1512        SOUTHFIELD, MI 48033
14895634    PERKINS, DOMINIQUE        23757 RAVEN        EASTPOINTE, MI 48021
14895635    PERKINS, LASHAWN        18227 GLASTONBURY        DETROIT, MI 48219
14895636    PERKINS, LAVERT L        17312 ALTA VISTA DR        SOUTHFIELD, MI 48076
14895637    PERKINS, LUKE S        44215 PROVIDENCE DRIVE        CLINTON TOWNSHIP, MI 48038
14895638    PERKINS, MONICA L        7142 IOWA        DETROIT, MI 48212
14895639    PERKINS, RICK        28220 DOWLAND COURT        WARREN, MI 48092
14895640    PERLISKI, DENNIS        53604 SHERWOOD LN.        SHELBY TOWNSHIP, MI 48315
14895641    PERMUKA, RICHARD        148 HOKE ROAD        MT PLEASANT, PA 15666
14895642    PERNELL, COBY T        19376 SAN JUAN DR        DETROIT, MI 48221
14895643    PERRIN, LEMIJAH L        168 SHADYSIDE DRIVE        MOUNT CLEMENS, MI 48043
14895644    PERRIN, NEZEGION P        22808 TUSCANY AVE        EASTPOINTE, MI 48021
14895645    PERRY TOWN CENTER, LLC        C/O A. ALTMAN COMPANY        2555 34TH STREET NE        CANTON, OH 44705
14895646    PERRY TOWN CENTER, LLC        C/O A. ALTMAN COMPANY        UNITED RETAIL PROPERTIES, LLC        2555 34TH STREET NE        CANTON, OH 44705
14895647    PERRY, ESTHER        873 W. AVON RD. APT 128C        ROCHESTER HILLS, MI 48307
14895648    PERRY, GEORGE M        3447 ROYALTON        ST.LOUIS, MO 63114
14895649    PERRY, JOE        804 GREENWICH DR.        GRAND LEDGE, MI 48837
14895650    PERRY, MATTHEW M        35150 BRITTANY PARK APARTMENTS        CHARTER TOWNSHIP OF HARRISON, MI 48045
```

```
14895651   PERRY, SARAH R        25003 PENNIE ST         DEARBORN HEIGHTS, MI 48125
14895652   PERRY, SHERINA N       17338 LASHER RD         DETROIT, MI 48219
14895653   PERRY, TIMOTHY       45096 ELMHURST CT.         SHELBY TOWNSHIP, MI 48317
14895654   PERRYS TENTS & EVENTS       550 S. OLD TELEGRAPH ROAD         PONTIAC, MI 48341
14895655   PERSADO INC.     DEPT CH 17844       PALATINE, IL 60055–7844
14895656   PERSIANI, TOM     1140 SCOTT STREET       MAUMEE, OH 43537
14895657   PERSON, GEORGE R      187 CLINTON STREET       MOUNT CLEMENS, MI 48043
14895658   PESCH, SELMA      23642 LITTLE STONES CT # 1109       NOVI, MI 48375
14895659   PESCH, SERGEY      23642 LITTLE STONES CT       APT 1109       NOVI, MI 48375
14895660   PESINA–COON, EMILY E      1150 MARLETTE RD       APPLEGATE, MI 48401
14895661   PESTININKAS, VLADAS       5772 N AVONDALE AVE       CHICAGO, IL 60631
14895662   PETALS & LEAVES      1266 GOODALE BLVD       COLUMBUS, OH 43212
14895663   PETE RENKES      361 ALEXIA CT.       WHEELING, IL 60090
14895664   PETER DAOUST      20420 WILLIAMSBURG COURT       HARPER WOODS, MI 48225
14895665   PETER FASANO      C/O ROZMALLIN       1700 STUTZ DRIVE       TROY, MI 48084
14895668   PETER, ZACHARY       11713 KENNETH AVE       HUNTLEY, IL 60142
14895669   PETERS TOWNSHIP – TAX COLLECTOR       610 EAST MCMURRAY ROAD         MCMURRAY, PA
           15317
14895670   PETERS TOWNSHIP SCHOOL DISTRICT       JORDAN TAX SERVICE       102 Rahway
           Road     McMurray, PA 15317
14895671   PETERS TWP. SANITARY AUTH.       111 BELL DRIVE       MCMURRAY, PA 15317–3415
14895672   PETERS, DANIEL J       22051 CLEVELAND ST       APT# 223       DEARBORN, MI 48124
14895673   PETERS, JAMES A       23740 ROWE       DEARBORN, MI 48124
14895674   PETERS, JOHN A       60630 VAN DYKE LOT C24       WASHINGTON, MI 48094
14895675   PETERS, RENEE      34122 INVERARRY CT       STERLING HEIGHTS, MI 48312
14895676   PETERSIME, DINA      2298 DAWSON LANE       ALGONQUIN, IL 60102
14895677   PETERSON, ANNA C      830 MCCLARAN AVENUE       AURORA, IL 60506
14895678   PETERSON, DION J      21737 MCCORMICK       GROSSE POINTE, MI 48091
14895679   PETERSON, LOGAN T       1150 CHATTERSON RD       MUSKEGON, MI 49442
14895680   PETERSON, MADELON T       322 OAKLAND AVENUE #110       ROYAL OAK, MI 48067
14895681   PETERSON, SPENCER J      820 POWERS AVE NW       GRAND RAPIDS, MI 49504
14895682   PETERSON, THOMAS R       4037 SEAWAY DR       LANSING, MI 48911
14895683   PETOSKEY URGENT CARE       1890 U.S. 131 SOUTH SUITE 4       PETOSKEY, MI 49770
14895684   PETRAGLIA, ANTOINETTE       108 PAPPAN DR.       IMPERIAL, PA 15126
14895685   PETRIE, WILLIAM       1741 E. HAZELHURST       FERNDALE, MI 48220
14895686   PETRITIS, SCOTT      14566 COLPAERT DR.       WARREN, MI 48088
14895687   PETRO, WILLIAM       21361 ROBINHOOD DR.       FAIRVIEW PARK, OH 44126
14895688   PETRONE, JOSEPH      32935 HAGGERTY       ROSEVILLE, MI 48066
14895689   PETTWAY, JAHNI M      4972 VENICE CIRCLE       NORTHVILLE, MI 48167
14895690   PETTY, GREG L     10566 LIGHTHOUSE PT       SOUTH LYON, MI 48178
14895691   PETWAY JR, FREDDY J       1104 S GRAND AVE       LANSING, MI 48910
14895692   PETZ, BROOKE M      21362 WHITMAN DR       MACOMB, MI 48044
14895693   PEVAC, GLENN L       13780 LAKESIDE BLVD NORTH       APT 119       SHELBY TWP, MI 48315
14895694   PFAFF, MONIQUE      1622 ROSELAND AVE       ROYAL OAK, MI 48073
14895695   PFEUFFER, STACEY M       217 LEE AVE       COLLINSVILLE, IL 62234
14895696   PHARMEDOC INC      16325 S AVALON BLVD       GARDENA, CA 90248
14895697   PHASE 3 MARKETING       DEPT #7052       P.O. BOX 2153       BIRMINGHAM, AL 35287–7052
14895698   PHELPS, DAWN      409 S MAIN ST. APT. 3–2B       ROMEO, MI 48065
14895700   PHILIP BARRON      7267 FORREST AVE.       NEWPORT, MI 48166
14895701   PHILIP REINISCH      PO BOX 159       NEWBURGH, IN 47629–0159
14895702   PHILLIPS COLLECTION       916 FINCH AVENUE       HIGH POINT, NC 27263
14895703   PHILLIPS SIGN & LIGHTING INC       40920 EXECUTIVE DRIVE       HARRISON TWP., MI
           48045–1363
14895704   PHILLIPS, CAMERON D       11834 E ANDRE DR       GRAND LEDGE, MI 48837
14895705   PHILLIPS, CARL A       22911 MARTER RD       SAINT CLAIR SHORES, MI 48080
14895706   PHILLIPS, DANE      7939 FIRESTONE LN.       WASHINGTON TWP., MI 48094
14895707   PHILLIPS, DEAN M      1324 VERNIER RD       GROSSE POINTE WOODS, MI 48236
14895708   PHILLIPS, DEBORAH L       351 RADCLIFF       GARDEN CITY, MI 48135
14895709   PHILLIPS, JESSICA S       4297 OAKLEY RD       STOCKBRIDGE, MI 49285
14895710   PHILLIPS, JODIE L      330 W 100TH PL       CHICAGO, IL 60628
14895711   PHILLIPS, JORDAN A       427 FLOWERDALE       FERNDALE, MI 48220
14895712   PHILLIPS, KAREN      7939 FIRESTONE LANE       WASHINGTON TWP, MI 48094
14895713   PHILLIPS, LEO J      3346 WHISPERING CT SW       GRANDVILLE, MI 49418
14895714   PHILLIPS, MICHAEL      11288 STEPHENS RD       WARREN, MI 48089
14895715   PHILLIPS, RAVIN A      29217 COTTON RD       CHESTERFIELD, MI 48047
14895716   PHILLIPS, SARAH E      548 LELAND ST       FLUSHING, MI 48433
14895717   PHILSON, LAVON L       11405 EAST 14 MILE RD       APT 11405       STERLING HEIGHTS, MI
           48312
14895719   PHYFER, KATHERINE      716 JAMES ST       GENEVA, IL 60134
14895720   PHYSICIANS IMMEDIATE CARE       P.O. BOX 8799       CAROL STREAM, IL 60197–4563
14895721   PHYSICIANS URGENT CARE       P.O. BOX 6601       CAROL STREAM, IL 60197–6601
14895722   PICARDAT, ABRAHAM      19618 SUNNYSIDE       SAINT CLAIR SHORES, MI 48080
14895723   PICCIARIELLO, JASON B       6614 RHODE ISLAND AVE       HAMMOND, IN 46323
14895724   PICCIRILLI, ADRIANA      52434 WINDSOR CT.       SHELBY TWP., MI 48315
14895725   PICKEL, PEGGY      218 COURTLAND AVE       SAINT LOUIS, MO 63125
14895726   PICKENS, JEREMY      15318 NORTHGATE BLVD APT 201       OAK PARK, MI 48237
14895727   PICKETT, DEON J      503 N WEBSTER ST       SAGINAW, MI 48602
14895728   PICKETT, MAKAILA P       30117 WAGNER DR       WARREN, MI 48093
```

```
14895729   PICORELLI, JESUS      2870 PONTIAC LAKE RD.       WATERFORD, MI 48328
14895730   PIECZYNSKI, JAMES      3172 PREAKNESS       AURORA, IL 60502
14895731   PIEPER, JEREMY M      6020 HILLSIDE ROAD       CRYSTAL LAKE, IL 60012
14895732   PIEPER, JESSICA M      6020 E. HILLSIDE RD.       CRYSTAL LAKE, IL 60012
14895733   PIER, MARY C      8458 FRANCINE      WARREN, MI 48093
14895734   PIERCE, CHRISTOPHER A      21408 JOYEUX CIR       MACOMB, MI 48044
14895735   PIERCE, KEVIN L      1498 BECKWITH VIEW AVE NE       GRAND RAPIDS, MI 49505
14895736   PIERCE, MATTHEW      907B WALNUT STREET       FREDERICK, MD 21703
14895737   PIEROG, PAUL E      16426 TERRY LANE       OAK FOREST, IL 60452
14895738   PIERRE–LOUIS, JONAS      15371 UTHERS ST       CLINTON TOWNSHIP, MI 48015
14895739   PIGULA, ADAM      7756 NAGLE AVE       BURBANK, IL 60459
14895740   PIKE, DUSTIN M      7175 KREUTER       BELMONT, MI 49306
14895741   PILERI, SHAWNDRA      35129 MARINA DR.       STERLING HEIGHTS, MI 48312
14895742   PILON, LEN      15353 TIMBER RIDGE LN.      HOLLAND, MI 49424
14895743   PILOT FREIGHT SERVICES      PO BOX 654058       DALLAS, TX 75265–4058
14895744   PINCKNEY, ALONZO      12691 MONTEVISTA       DETROIT, MI 48238
14895745   PINCKNEY, ERIK D      5114 JULIUS BLVD       WESTALND, MI 48186
14895746   PINDLER & PINDLER INC      PO BOX 8007       MOORPARK, CA 93020
14895747   PINE RICHLAND SCHOOL DISCTRICT       C/O JORDAN TAX SERVICE       102 Rahway
           Road      McMurray, PA 15317–3349
14895748   PINEAU, AMBER      33605 GARFIELD RD       FRASER, MI 48026
14895749   PINEAU, JAMES R      33605 GARFIELD       FRASER, MI 48026
14895750   PINEIRO, JULIA      1768 FORT PARK BLVD       LINCOLN PARK, MI 48145
14895751   PINKERTON, SHELBY F      17277 ANNE AVE       ALLEN PARK, MI 48101
14895752   PINKOWSKI, JAMES      5200 ELLIS       YPSILANTI, MI 48197
14895753   PINTO, LUZ E      112 COBBLESTONE CT       OSWEGO, IL 60543
14895754   PIONEER FURNITURE      PO BOX 705       ATHENS, TN 37371
14895755   PIOTROWSKI, PIOTR      39401 LONG ST       HARRISON TOWNSHIP, MI 48045
14895756   PIPPEN, JERMAINE J      14800 E 9 MILE RD       EASTPOINTE, MI 48021
14895757   PIRELA TINEDO, JUAN A      3543 BOY SCOUT RD       BAY CITY, MI 48706
14895758   PIRRELLO DIGITAL IMAGING      7350 S. MADISON ST.      WILLOWBROOK, IL 60527
14895759   PISCHKE, RICHARD      371 BRUSH VALLEY RD       BOALSBURG, PA 16827
14895760   PISHKO, ROBERT M      185 RIVERSIDE DRIVE       MT.CLEMENS, MI 48043
14895761   PITMAN, CAITLYN N      36579 DOWLING STREET       LIVONIA, MI 48150
14895762   PITNEY BOWES      PO BOX 371887       PITTSBURGH, PA 15250–7887
14895764   PITNEY BOWES PURCHASE POWER       P.O. BOX 371874       PITTSBURGH, PA 15250–7874
14895765   PITSER, BRIAN      5729 PENN LOCK COLONY RD       INTERLOCHEN, MI 49643
14895766   PITT, MCGHEE, PALMER & RIVERS       117 W. 4TH STREET       SUITE 200       ROYAL OAK, MI
           48067
14895767   PITTINGER, CHARLES      931 CENTURY STREET       HAMPSTEAD, MD 21074
14895768   PITTS, QUINTERO T      11571 KINGS COACH RD       GRAND BLANC, MI 48439
14895769   PITTS, ROY L      15123 BEACHVIEW TERRACE       DOLTON, IL 60419
14895770   PITTSBURGH WATER AND SEWER AUTHORITY       1200 Penn Avenue       Pittsburgh, PA 15222
14895771   PLACHY, CHRIS J      3022 ROBERTS DRIVE, UNIT #4       WOODRIDGE, IL 60517
14895772   PLAINFIELD AREA CHAMBER       OF COMMERCE       24109 W. LOCKPORT
           STREET      PLAINFIELD, IL 60544
14895773   PLAINFIELD CHARTER TOWNSHIP       6161 BELMONT AVE. NE       BELMONT, MI 49306–9609
14895774   PLAINFIELD CHARTER TWP SEWER       6161 BELMONT AVE. NE       BELMONT, MI
           49306–9609
14895775   PLAINFIELD MEIJER PLAZA III       C/O NATIONAL SHOPPING PLAZAS, INC.       200 WEST MADISON
           STREET, SUITE 4200       CHICAGO, IL 60606–3402
14895776   PLANTE, JEREMY D      1305 W 9 MILE       APT. 2       FERNDALE, MI 48220
14895777   PLANTERRA      7315 DRAKE ROAD       WEST BLOOMFIELD, MI 48322
14895778   PLASS, TODD      154 GREENWAY DRIVE       BLOOMINGDALE, IL 60108
14895779   PLASTICRAFTS      25675 WEST EIGHT MILE RD.       REDFORD, MI 48240
14895780   PLASZEWSKI, BARBARA A      1661 WATERFORD RD.       NORTH AURORA, IL 60542
14895781   PLAVCHAK, DOUGLAS      454 OLD YORK ROAD       DILLSBURG, PA 17019
14895783   PLI II, LTD.      C/O HOTY ENTERPRISES, INC.       5003 MILAN ROAD       SANDUSKY, OH
           44870
14895784   PLOCH, TIMOTHY A      619 PLUMTREE LANE       FENTON, MI 48430
14895785   PLOTZKE, TAYLOR M      32007 WILLIAMSBURG       SAINT CLAIR SHORES, MI 48082
14895786   PLUMLEE, SCOTT R      9500 RICHARDSON RD       CHEBOYGAN, MI 49721
14895787   PLUSKHAT, STEVEN C      152 W RANDALL       COOPERSVILLE, MI 49404
14895788   PLUTO, PATRICK      43205 WHISPERWOOD TERRACE       ASHBURN, VA 20147
14895789   PLYMOUTH COMMUNITY CHAMBER       OF COMMERCE       850 W. ANN ARBOR
           TRAIL      PLYMOUTH, MI 48170
14895790   PLYMOUTH HAGGERTY       UNITS 6&8 LLC.       P.O. BOX 252164       WEST BLOOMFIELD, MI
           48034
14895791   PLYMOUTH HAGGERTY UNITS 6 & 8, LLC       C/O LAW OFFICE OF STEVEN SAMONA, PC       32820
           WOODWARD AVE, SUITE 200       ROYAL OAK, MI 48073
14895792   PLYMOUTH HAGGERTY UNITS 6 & 8, LLC       P.O. BOX 252164       WEST BLOOMFIELD, MI
           48322
14895793   PM ENVIRONMENTAL INC.      3340 RANGER ROAD       LANSING, MI 48906
14895794   PNC      Brenda Garza–Herrera      249 Fifth Avenue      P1–POPP–28–B       Pittsburgh, PA 15222
14895795   PNC BANK      ATTN COLLEEN M. HOLLERBACH, CTP       755 W. BIG BEAVER ROAD       SUITE
           2500      TROY, MI 48084
14895796   PNC Bank, National Asso, as Agent for       Itself & Various Financial Institutions       One PNC Plaza       249
           Fifth Avenue      Pittsburgh, PA 15222
```

| | | | |
|---|---|---|---|
| 14895798 | PNC Bank, National Association | 249 Fifth Ave | MS P1–POOP–BL–7 | Pittsburgh, PA 15222 |

14895798 PNC Bank, National Association    249 Fifth Ave    MS P1–POOP–BL–7    Pittsburgh, PA 15222
14895797 PNC Bank, National Association    One PNC Plaza    249 Fifth Avenue    Pittsburgh, PA 15222
14895799 POCKRANDT, PEGGY L    3320 GLENDALE CIRCLE    BAY CITY, MI 48706
14895800 POCZEKAJ, MEAGAN O    3227 SHAKESPEARE LANE    TOLEDO, OH 43615
14895801 PODESTA, MARCELO R    102 GREAT PLAIN AVE    WELLESLEY, MA 02482
14895802 PODKOL, THOMAS E    2624 FALCON WOODS DR    WALKER, MI 49544
14895803 PODOLAK, SHELLEY M    488 HAMPTON LN APT#2–A    GRAND RAPIDS, MI 49544
14895804 PODS    13535 FEATHER SOUND DRIVE    CLEARWATER, FL 33762
14895805 POHL, ERIC E    5120 GLORIA    WAYNE, MI 48184
14895806 POIDOMANI, JENNIFER    5N879 FAIRWAY DR    ST. CHARLES, IL 60175
14895807 POINTE NEWS INCORPORATED    16980 KERCHEVAL    GROSSE POINTE, MI 48230
14895808 POKOJ, CAMRON R    15211 COMMON RD    ROSEVILLE, MI 48066
14895809 POKU, KWADWO A    989 W SAVANNAH    ROMEOVILLE, IL 60446
14895810 POLARIS AV LLC.    C/O N.P. LIMITED PARTNERSHIP    8800 LYRA DRIVE SUITE 550    COLUMBUS, OH 43240–2002
14895811 POLEE, KAZURI    900 BURNT EMBER COURT    PIKESVILLE, MD 21208
14895812 POLETE, STEVE    310 AMHURST DRIVE    OFALLON, IL 62269
14895813 POLI, REBECCA S    142 W OAK ST    OVID, MI 48866
14895814 POLICICCHIO, JOHN    15623 GREEN LANE AVE    LIVONIA, MI 48154
14895815 POLSKY, SAMANTHA    5245 S DREXEL    CHICAGO, IL 60615
14895816 POLYTEK DEVELOPMENT CORP.    P.O. BOX 775287    CHICAGO, IL 60677–5287
14895817 POMA, MICHAEL M    3319 BREWER RD    HOWELL, MI 48855
14895818 PONDER, KYLE D    20164 SPENCER    DETROIT, MI 48234
14895819 POOLE, JERAMY L    140 W PARK DRIVE    LOMBARD, IL 60148
14895820 POP, IOAN    39827 DORIAN DR    STERLING HEIGHTS, MI 48310
14895821 POPE, ANTONIO D    13834 SEYMOUR    DETROIT, MI 48205
14895822 POPE, PAYTON J    9952 APPLETON    REDFORD, MI 48239
14895823 POPLAWSKI, DIANNE    496 REDMAN ROAD    MILAN, MI 48160
14895824 POPOVITCH, RAPHAEL    294 4TH AVE    SHARON, PA 16146
14895825 POPOVSKI, JONATHON    2220 BARRETT AVE    ROYAL OAK, MI 48067
14895826 POPSPEED DIGITAL MARKETING LLC    LORI JO VEST    1814 WITHERBEE DR.    TROY, MI 48084
14895827 PORRETT, TYLER M    4982 FORMAN DR    FORT GRATIOT, MI 48059
14895828 PORT 68    4201 WEST BELMONT AVE    CHICAGO, IL 60641
14895829 PORTAGE MICHIGAN PLAZA    C/O NATIONAL SHOPPING PLAZAS    200 WEST MADISON STREET    CHICAGO, IL 60606–3465
14895830 PORTAGE MICHIGAN PLAZA    C/O NATIONAL SHOPPING PLAZAS, INC.    200 WEST MADISON STREET, SUITE 4200    CHICAGO, IL 60606–3465
14895831 PORTER, DARIN M    9336 DIXIE    REDFORD, MI 48239
14895832 PORTER, DAWON L    21482 DEQUINDRE RD APT 103    WARREN, MI 48091
14895833 PORTER, DONALD J    9363 FRICKE DR    ROCKFORD, MI 49341
14895834 PORTER, KEVIN R    8110 WALDEN    DETROIT, MI 48213
14895835 PORTER, LORIA K    16420 ROSSINI DRIVE    DETROIT, MI 48205
14895836 PORTFOLIO RECOVERY ASSOC LLC    ATTN MICHEAL J. OLCESE    TROY, MI 48084
14895837 POS GLOBAL CONCEPTS LLC.    1305 GROVE AVENUE    RICHMOND, VA 23220
14895838 POSEY, TONYA    13723 JOBIN ST    SOUTHGATE, MI 48195
14895839 POSTEMA, JAMES    8333 CLINE    RAVENNA, MI 49451
14895840 POSTMASTER    POSTAL SOLUTIONS CUSTOMER SERV    N61W23044 HARRYS WAY    SUSSEX, WI 53089
14895841 POTER, LINDA    16500 N. PARK DR. APT 1601    SOUTHFIELD, MI 48075
14895842 POTOK, LUKASZ    5324 N MCVICKER AVE    CHICAGO, IL 60630
14895843 POTOMAC EDISON COMPANY    FirstEnergy Corp.    76 South Main Street    Akron, OH 44308–1890
14895844 POTOSKY, JONATHAN    202 CAPITAL AVENUE    PITTSBURGH, PA 15226
14895845 POTTHAST, GREGORY A    PO BOX 473    O FALLON, MO 63366
14895846 POTTS, MICHAEL J    2482 PINE GROVE    MUSKEGON, MI 49441
14895847 POULIS, MERNA    12951 FOREST VIEW DR    SHELBY TOWNSHIP, MI 48315
14895848 POUNDS, KAREN    905 COOPER AVE    LANSING, MI 48910
14895849 POWE, SHEILA D    5298 CEDARSHORE CT. #104    FLINT, MI 48504
14895850 POWELL, CHRISTOPHER J    405 EAST PARK APT 38    MARQUETTE, MI 49855
14895851 POWELL, NATHAN    342–A–FLAUGHERTY RUN ROAD    CORAOPOLIS, PA 15108
14895852 POWELL–GREEN, ADA    28675 FRANKLIN RD APT. 317    SOUTHFIELD, MI 48034
14895853 POWERS, SARAH    1243 NANCYWOOD DR    WATERFORD, MI 48327
14895854 POWERVAC OF MICHIGAN INC.    44300 GRAND RIVER    NOVI, MI 48375
14895855 POYDRAS, KIANDRA    4316 GRAYTON    DETROIT, MI 48224
14895856 POZNANSKI, JOANN L    31140 E. AMURCON    FRASER, MI 48026
14895857 PPL ELECTRIC UTILITIES    2 NORTH 9TH STREET CPC–GENN1    ALLENTOWN, PA 18101–1175
14895858 PR NEWSWIRE ASSOCIATION LLC    G.P.O. BOX 5897    NEW YORK, NY 10087–5897
14895859 PRAGERT, SHANNON R    6510 BAILEY ST    TAYLOR, MI 48180
14895860 PRATER, LAUREN    684 HENRY AVE    BALLWIN, MO 63011
14895861 PRATT, LAQUANDA N    18428 OAKFIELD    DETROIT, MI 48235
14895862 PRAWATSRICHAI, ROBERT L    1802 PEGGY PLACE    LANSING, MI 48910
14895863 PRAXAIR DISTRIBUTION INC.    DEPT. CH 10660    PALATINE, IL 60055–0660
14895864 PRECISION PAINTING CO.    2600 VAN BUREN ST    BELLWOOD, IL 60104
14895865 PREECE, SHERRY B    35291 PHILLIP JUDSON DR    CLINTON TWP, MI 48035
14895866 PREFERRED SAFE & LOCK INC.    24711 HARPER ST.    ST. CLAIR SHORES, MI 48080
14895867 PREMIER PAINTING    4610 W. NESTLE DOWN DR.    BLOOMINGTON, IN 47404

14895868  PREMIER SAFETY        PO BOX 33757        DETROIT, MI 48232–3757
14895869  PREMIER TRAILER LEASING INC.        PO BOX 206553        DALLAS, TX 75320–6553
14895870  PREMIUM CUSHION        P.O. BOX 1125        CONOVER, NC 28613
14895871  PRENDI, KLODIANA        1608 KIRTS BLVD APT 102        TROY, MI 48084
14895872  PREPAC MANUFACTURING LTD        6705 DENNETT PLACE        DELTA, BC B4G 1N4
14895873  PRESCAT, NIKIA–IIONIA M        27065 PINEWOOD DRIVE APT 101        WIXOM, MI 48393
14895874  PRESCOTT, SUSAN D        18905 SHUMSKY        LAKE ANN, MI 49650
14895875  PRESLEY, GERALD        351 STANFORD AVE.        SOUTH LYON, MI 48178
14895876  PRESTA, DAVID        4527 W 88TH ST        HOMETOWN, IL 60456
14895877  PRESTAGE, STEPHEN        1880 FAYS LANE        SUGAR GROVE, IL 60554
14895883  PRESTO–X        P.O. BOX 13848        READING, PA 19612–3848
14895881  PRESTON, JILL        15455 CAMERON ST.        SOUTHGATE, MI 48195
14895882  PRESTON, MICAELA A        1385 HERITAGE DR        CANTON, MI 48188
14895884  PREVOST, MATTHEW        6784 POLK ST.        TAYLOR, MI 48180
14895885  PRICE, DARNELL        14803 TACOMA ST        DETROIT, MI 48205
14895886  PRICE, DEBORAH        700 AMBERLY DR UNIT A        WATERFORD, MI 48328
14895887  PRICE, MICAH        126 MOFFETT RUN RD        ALIQUIPPA, PA 15001
14895888  PRICE, RYAN        35645 SOMERSET        WESTLAND, MI 48186
14895889  PRICE, SALLY A        11910 MAXFIELD BLVD        HARTLAND, MI 48353
14895890  PRICEWATERHOUSECOOPERS LLP        P.O. BOX 75647        CHICAGO, IL 60675–5647
14895891  PRIDE FAMILY BRANDS        3931 SW 30TH AVENUE        HOLLYWOOD, FL 33312
14895892  PRIEST, GLENN S        1673 16TH ST        WYANDOTTE, MI 48192
14895893  PRIME, MICHAEL T        124 FILLMORE PL        BAY CITY, MI 48708
14895894  PRIMO BEDDING COMPANY        PO BOX 2970        CHAMPLAIN, NY 12919
14895895  PRINCE, GURDIP S        2432 PHEASANT ST        WOODRIDGE, IL 60517
14895896  PRINCIPATO, ANGELINA C        W3719 SPRINGFIELD RD        LAKE GENEVA, WI 53147
14895897  PRINTING PRODUCTIONS        3852 44TH STREET SE        KENTWOOD, MI 49512
14895898  PRINTMASTERS        26039 DEQUINDRE        MADISON HEIGHTS, MI 48071
14895899  PRINZI, TINA        43810 BUFFLEHEAD LANE        CLINTON TOWNSHIP, MI 48038
14895900  PRISBY, ALAYNA K        8185 HAWTHORNE DR        ST. JOHN, IN 46373
14895902  PRITCHARD, DAVID W        6559 SUNSET DR        GARDEN CITY, MI 48135
14895903  PRITCHETT, DAKEISHIA        20180 GREELEY        DETROIT, MI 48203
14895904  PRITCHETT, RASHID        1909 MARIAN DR APT B        TRENTON, MI 48183
14895905  PRIVETT, CHRISTOPHER J        6484 NIGHTGALE DR        FLINT, MI 48506
14895906  PRO CARPET        5563 MADERIA        STERLING HEIGHTS, MI 48314
14895920  PRO–STALL FLOOR COVERING        6639 NOB HILL        WASHINGTON, MI 48094
14895907  PRODATA COMPUTER SERVICES INC.        2809 SOUTH 160TH ST.        SUITE 401        OMAHA, NE 68130
14895908  PROFESSIONAL FLOORING LLC        2556 FOX HILL DR.        STERLING HEIGHTS, MI 48310
14895909  PROFESSIONAL IRRIGATION SERV.        P.O. BOX 2045        FAIRVIEW HEIGHTS, IL 62208
14895910  PROFESSIONAL RUG WORKS INC.        1020 LIVERNOIS        TROY, MI 48083
14895911  PROFIT, SHAKIYLA        732A COTTAGE ST        PONTIAC, MI 48342
14895912  PROGRESSIVE FURNITURE        P.O. BOX 633833        CINCINNATI, OH 45263–3833
14729413  PROGRESSIVE FURNITURE, INC.        502 MIDDLE ST.        ARCHBOLD, OH 43502
14895914  PROKOP, KRISTEN        17664 MERGANSER DR        CLINTON TWP, MI 48038
14895915  PROMAROLI, TAMARA S        4339 BOSWELL AVENUE        WOODSON TERRACE, MO 63134
14895916  PROMPTMED URGENT CARE        BILLING DEPARTMENT        P.O. BOX 15586        LOVES PARK, IL 61132–5586
14895917  PROP ART STUDIO        112 EAST GRAND BLVD.        DETROIT, MI 48207
14895918  PROPAC IMAGES        P O BOX 1969        ALBERTVILLE, AL 35950–6969
14895919  PROPER, KARLY L        3075 BAY STREET        UNIONVILLE, MI 48767
14895921  PROTECTION ONE ALARM        MONITORING INC.        P.O. BOX 872987        KANSAS CITY, MO 64187–2987
14895922  PROUDFOOT, ZACHARY A        9060 BIRKHILL DR        STERLING HEIGHTS, MI 48314
14895923  PROVIDENT LIFE & ACCIDENT        INSURANCE CO        P.O. BOX 403748        ATLANTA, GA 30384–3748
14895924  PROVINZANO, LINDSAY        81 JEAN LO WAY        YORK, PA 17406
14895925  PROVO, BENJAMIN A        2350 NORTHWOODS DRIVE        BENZONIA, MI 49616
14895926  PROVO, BRUCE A        2350 NORTHWOODS DR        BENZONIA, MI 49616
14895927  PROWSE, AMY L        9921 CAROLINA PLACE        MERRILLVILLE, IN 46410
14895928  PROWSE, WILLIAM        38490 WESTVALE        ROMULUS, MI 48174
14895929  PROXY RETAIL GROUP INC.        96 LILLIAN LANE        YORKVILLE, IL 60560
14895930  PRUIDZE, OLGA        30115 BRENTWOOD        SOUTHFIELD, MI 48076
14895931  PRUITT, KATARINA        2555 W AUTUMN DR        ROUND LAKE, IL 60073
14895932  PRUITT, SHAUN S        820 FOXWORTH BLVD APT 113        LOMBARD, IL 60148
14895933  PRUITT, SHEKEYA M        1722 1/2 MAPLE ST        SAGINAW, MI 48602
14895934  PRUNEDA, KIMBERLY        26200 FERNWOOD        ROSEVILLE, MI 48066
14895935  PRUS, LINDA A        821 GARFIELD AVE        GRAND RAPIDS, MI 49504
14895936  PRYCE, INGEMAR        7171 W GUNNISON ST        HARWOOD HEIGHTS, IL 60706
14895937  PRYOR, SONIA B        2893 EDDINGTON CT.        CANTON, MI 48188
14895938  PRZEKLAS, ALLEN J        138 W PEARL AVE        HAZEL PARK, MI 48030
14895939  PSYBAR LLC        6600 FRANCE AVE. SO.        SUITE 640        EDINA, MN 55435
14895940  PSYCHOLOGICS MARKET RESEARCH        SIX GRACE AVENUE        SUITE 200        GREAT NECK, NY 11021
14895941  PTE / ISN        32643 COLLECTION CENTER DR.        CHICAGO, IL 60693–0326
14895942  PUENTE, MARLENE        1352 56TH STREET        FENNVILLE, MI 49408
14895943  PUGH, KIRA L        18438 PELKEY        DETROIT, MI 48205

14895944   PULASKI (HMI)      C/O HOME MERIDIAN      CLIENT ID#50012      ATLANTA, GA 30374–3807
14895945   PULP ART SURFACES LLC.      4021 RADFORD AVENUE      STUDIO CITY, CA 91604
14895946   PUPEL, SARAH A      2601 WINESAP COURT      GRAND RAPIDS, MI 49525
14895947   PURDY, BRANDON M      16566 PINECONE DRIVE      WOODHAVEN, MI 48183
14895948   PURDY, DAWSON      21038 GILL      FARMINGTON HILLS, MI 48335
14895949   PUROFOY, BRIAN A      17154 WASHBURN      DETROIT, MI 48221
14895950   PURSER, BENJAMIN P      2516 MAPLEWOOD      ROYAL OAK, MI 48073
14895951   PURVIS, CHRISTOPHER      24079 VIRGINIA DR      WARREN, MI 48091
14895952   PUTRUS, JOHNY R      4823 N CHADBOURNE DRIVE      STERLING HEIGHTS, MI 48310
14895953   PUTRUS, SALIM      47922 ADDARIO DR      SHELBY TOWNSHIP, MI 48315
14895954   PUZZONIA, ANNE MARIE      51747 ADLER PARK DR W      CHESTERFIELD, MI 48051
14895955   PYE, KEVIN      20098 HAMBURG ST      DETROIT, MI 48205
14895956   PYOD LLC      MARY JANE ELLIOTT      P.C. P32732      24300 KARIN BLVD      NOVI, MI 48375
14895957   PYSHNY, SIDNEY S      2733 WEALSY AVE      BERWYN, IL 60402
14895432   Paige Kennedy      2816 Jonquil Ln      Woodridge, IL 60517
14895446   Palmer Bolkovac      919 Blair Street      Jeannette, PA 15644
14895459   Pamela Sengstock      7598 Colony Dr      Clay Township, MI 48001
14895516   Patrice Grinnell      12498 Nokes Hwy      Millersburg, MI 49759
14895518   Patricia Lynn Kitchen      2509 Ridge Road Ext      Baden, PA 15005
14895519   Patricia Roberson      2513 Howden      Muskegon Heights, MI 49444
14895520   Patrick H Sellers      200 Bellewood Drive      Flushing, MI 48433
14895536   Patty Sanderson      9270 Wedgewood Dr      Pittsburgh, PA 15239
14895538   Paul Brafford      35408 Simon Dr      Clinton Twp, MI 48035
14895539   Paul Cantrell      59623 Barkley Drive      New Hudson, MI 48165
14895540   Paul Edward Pierog      16426 Terry Lane      Oak Forest, IL 60452
14895547   Paula Endres      6205 Woodmark Dr      Rockford, MI 49341
14895549   Paula Kubina      620 Braznell Road      Grindstone, PA 15442
14895550   Paula Muscarella      30991 Walden Dr      Westlake, OH 44145–6816
14895551   Paulette McDowell      324 Pine Knoll Dr Apt 1A      Battle Creek, MI 49014
14895553   Paulina Bitsky      2989 Henley Lane      Naperville, IL 60540
14895579   Pecora Flooring Inc      Melissa LiVorio      14700 Route 30      North Huntington, PA 15642
14895598   Penelec      101 Crawfords Corner Rd Bldg 1 Ste.1–511      Holmdel, NJ 07733
14895608   Pennsylvania Dept of Revenue      Attn Compliance & Bankruptcy      Strawberry Square Lobby      Harrisburg, PA 17128–0101
14895666   Peter Pauletti      206 South Summit Ave.      Villa Park, IL 60181
14895667   Peter Renkes      14031 Phoenix Place      Holland, MI 49424
14895699   Philip A. Geluso      40260 Regency Dr.      Sterling Heights, MI 48313
14895718   Phoenix Ins. Co. (A Travelers Co.)      316 S Shawnee Ave      Bartlesville, OK 74003
14895761   Pisinee Wilkerson      1814 Orchard St      Ann arbor, MI 48103
14895782   Pleasant Trucking, Inc.      2250 Industrial Drive      Connellsville, PA 15425
14895878   Preston Yarns      3721.2      4900 Fournace Pl., Suite 500      Bellaire, TX 77450
14895879   Preston Yarns      Brian Keller      Michelle LaLonde      4900 Fournace Pl., Suite 500      Bellaire, TX 77450
14895880   Preston Yarns      Parveez Raja      4900 Fournace Pl., Suite 500      Bellaire, TX 77450
14895901   Priscilla Zook      207 N Harvest Rd      BIRD IN HAND, PA 17505
14895913   Progressive Furniture, Inc.      502 Middle St.      Archbold, OH 43502
14895958   Q.E.P. CO., INC.      PO BOX 74007297      CHICAGO, IL 60674–7295
14895961   Q1 Media, Inc.      8240 North MoPac Expressway, Suite 250      Austin, TX 78759
14895959   Q1 Media, Inc.      Matt C. Bentley      322 Bluff Point Bend      Cedar Park, TX 78613
14895960   Q1 Media, Inc.      Q1 Media, Inc.      Matt C. Bentley      322 Bluff Point Bend      Cedar Park, TX 78613
14895962   QADER, MOHAMMAD      7810 WEST 87TH PLACE APT 2S      BRIDGEVIEW, IL 60455
14895963   QUAD/GRAPHICS, INC.      P.O. BOX 644840      PITTSBURGH, PA 15264–4840
14895964   QUANTUM LIFT INC.      P.O. BOX 334      BRIGHTON, MI 48116
14895965   QUELL, GENEVIEVE K      308 RYAN COURT      YORKVILLE, IL 60560
14895966   QUENAUDON, YANN P      20509 NORTHVILLE PLACE DR      APT 2013      NORTHVILLE, MI 48167
14895968   QUFISHEH, EMAN      2023 HAVENHILL DR      PLAINFIELD, IL 60586
14895969   QUICK FUEL      DEPT# 34516      P.O. BOX 39000      SAN FRANCISCO, CA 94139–0001
14895970   QUICK, DECARI      5395 ST CLAIR, ST      DETROIT, MI 48213
14895971   QUIMBY, SARAH L      16555 F DR S LOT 26      MARSHALL, MI 49068
14895972   QUINN, CHRISTOPHER M      37755 HAYES      STERLING HEIGHTS, MI 48313
14895973   QUINN, DAVID J      2622 NORTH WINDOR DRIVE #102      ARLINGTON HEIGHTS, IL 60004
14895974   QUINONES, NANCY      19568 BUSH DR      MACOMB, MI 48044
14895975   QUMSIEH, WAEL N      26746 CREEKSIDE #104      SOUTHFIELD, MI 48034
14895976   QUTAISH, SALEM      8431 S 78TH AVE      BRIDGEVIEW, IL 60455
14895967   Quentin Grimes      403 E Blair St      Hastings, MI 49058–1502
14895977   R DINER      723 S. MONROE ST.      MONROE, MI 48161
14895978   R&R INTERIORS INC.      P.O. BOX 31082      INDEPENDENCE, OH 44131
14895982   R+L CARRIERS, INC.      PO BOX 10020      PORT WILLIAM, OH 45164–2000
14895983   R+L TRUCKLOAD SERVICES LLC      BANK OF AMERICAN LOCKBOX SERV      LOCKBOX 74008195      CHICAGO, IL 60674–8195
14895979   R.A.C. WASHINGTON LLC.      4036 TELEGRAPH ROAD SUITE 201      BLOOMFIELD HILLS, MI 48302
14895980   R.A.C. WASHINGTON LLC.      4036 TELEGRAPH ROAD SUITE 201      BLOOMFIELD HILLS, MI 48302

14895981    R.W. LAPINE INC.        5140 EAST ML AVENUE        P.O. BOX 2045        KALAMAZOO, MI 49003–2045
14895984    RAAP, MERISSA M        300 NANCY ST SE        KENTWOOD, MI 49548
14895985    RABAUT, JUDY D        57105 BROOKFIELD WAY        WASHINGTON, MI 48094
14895986    RABEL, BRIDGET A        2826 CLIVEDON ROAD        HOWELL, MI 48843
14895987    RABIE, RUSSELL A        1830 GRATIOT AVE        SAGINAW, MI 48602
14895988    RABIN, BRAD M        513 E SAINT CLAIR        ALMONT, MI 48003
14895989    RAC WASHINGTON L.L.C.        4036 TELEGRAPH        SUITE 201        BLOOMFIELD HILLS, MI 48302
14895990    RACHAEL B. HICKS        213 HANCOCK STREET APT 4        BROOKLYN, NY 11216
14895991    RACHAS, RYAN        7415 GERALD AVE        WARREN, MI 48092
14895994    RACHOR, CANDICE L        1752 CHRISTOPHER DR        CANTON, MI 48188
14895995    RACO INDUSTRIES        P.O. BOX 0776        CHICAGO, IL 60690–0776
14895996    RADER, JORDAN        3428 WEST MAIN STREET APT#2        KALAMAZOO, MI 49006
14895997    RADFORD, JEFFREY        4538 N KENNETH AVE.        APT. 1E        CHICAGO, IL 60630
14895998    RADFORD, WILLIAM N        200 BRANCH P.O. BOX 326        ALMONT, MI 48003
14895999    RADIC, LANA        850 WELLINGTON AVE #116        ELK GROVE VILLAGE, IL 60007
14896000    RADICANIN, ALEKSANDAR J        3633 GRAND BLVD        BROOKFIELD, IL 60513
14896001    RADOSEVICH, LINDA        9942 ARTHUR LN APT G        ST LOUIS, MO 63128
14896002    RADTKE, COREY W        1935 N FAIRFIELD #207        CHICAGO, IL 60647
14896003    RADTKE, SAUNDRA K        108 S WISNER ST        JACKSON, MI 49203
14896004    RAFFEL SYSTEMS        N112 W14600 MEQUON RD        GERMANTOWN, WI 53022
14896005    RAFTON, AARRON R        4099 RIVERTOWN LANE        WYOMING, MI 49418
14896006    RAGER, BRAD        27 CEDAR VIEW DR.        WHEELING, WV 26003
14896007    RAHIM, INAM U        318 LUCILLE LANE        SCHAUMBURG, IL 60193
14896008    RAHMAN, MUSHFIQUR        28987 JAMES DR        WARREN, MI 48092
14896009    RAHMING, ALEXANDER        29708 GRANDVIEW        INKSTER, MI 48141
14896010    RAINER, DAVONTE M        11331 PENROD        DETROIT, MI 48228
14896011    RAINES, CLEVELAND D        8285 ESPER        DETROIT, MI 48204
14896012    RAJAN, TINA        1628 CHASE DRIVE        ROCHESTER, MI 48307
14896013    RAJESH M SHAH        40217 KRAFT DR        STERLING HTS, MI 48310
14896014    RAKHAMIMOV, VYACHESLAV        1634 HARVARD DR        MADISON HEIGHTS, MI 48071
14896015    RALPH, CARRIE A        910 TRISH TRAIL        PO BOX 542        KINGSLEY, MI 49649
14896016    RALSTON, SHIRLEY J        7719 S ROBERTS ROAD        BRIDGEVIEW, IL 60455
14896017    RAMBERG, ELIZABETH        16031 BEECHDALY APT #117        WELLINGTON ESTATES        TAYLOR, MI 48180
14896018    RAMCO SPRING MEADOWS LLC        P.O. BOX 643351        PITTSBURGH, PA 15264
14896019    RAMCO WEST OAKS II LLC        20750 CIVIC CENTER DRIVE        SUITE 310        SOUTHFIELD, MI 48076
14896020    RAMCO WEST OAKS II LLC        LEASE ID 48501–0017741        ART VAN PURE SLEEP        P.O. BOX 643351        PITTSBURGH, PA 15264–3351
14896021    RAMCO WEST OAKS II LLC        P.O. BOX 643351        PITTSBURGH, PA 15264–3351
14896022    RAMCO–GERSHENSON, INC.        20750 CIVIC CENTER DRIVE        SUITE 310        SOUTHFIELD, MI 48076
14896024    RAMIREZ JR, REYNALDO        3665 PRAIRIEVIEW DR        RAVENNA, MI 49451
14896025    RAMIREZ, ELIZABETH        224 EAST LINCOLN AVE        GLENDALE HEIGHTS, IL 60139
14896026    RAMIREZ, GENEVEIVE        7252 COURTLAND AVE.        ALLEN PARK, MI 48101
14896027    RAMIREZ, HARRISON        3831 GRAND OAK TRAIL        PETOSKEY, MI 49770
14896028    RAMMAL, NADER M        27211 ROCHELLE ST.        DEARBORN HEIGHTS, MI 48127
14896031    RAMOS, ANGEL L        3007 S FARRELL        CHICAGO, IL 60608
14896032    RAMOS, CALLIE J        455 CHERRY DR        TROY, MI 48083
14896033    RAMSEUR, ISAIAH L        3392 CHELSEA CIRCLE        ANN ARBOR, MI 48108
14896035    RANCOUR, JOSHUA        24528 EASTWOOD VILLAGE #203        CLINTON TOWNSHIP, MI 48035
14896038    RANDALL, BRIAN        5823 DUTCH HILL DR.        ANN ARBOR, MI 48105
14896039    RANDALL, JAMES N        24658 ST PAUL        HARRISON TWP, MI 48045
14896041    RANDLE, LATOYA A        14591 CHATHAM ST        DETROIT, MI 48223
14896042    RANDOLPH, AARON M        5745 LODEWYCK        DETROIT, MI 48224
14896043    RANDOLPH, DANIEL L        14776 LANNETTE        DETROIT, MI 48213
14896046    RANDYS OLDE TOWNE SERVICE INC        2604 S. AIRPORT / 501 S UNION        TRAVERSE CITY, MI 49684
14896047    RANGER, RYAN        10703 WINNIE LN.        ALLENDALE, MI 49401
14896048    RANKIN, DAVID A        4732 POND RUN        CANTON, MI 48188
14896049    RAPP, RONALD L        26123 ALGER        MADISON HEIGHTS, MI 48071
14896052    RASHEED, MUSUAB S        1901 WATERSIDE VILLAGE DR,        APT 252        RICHMOND, TX 77407
14896053    RATHMAN, TYLER        9545 MILLCROFT RD        PERRYSBURG, OH 43551
14896054    RATLIFF, JAVON        30905 PARK STREET        ROSEVILLE, MI 48066
14896055    RATLIFF, JOSHUA        19684 MAPLEGROVE RD        GIBRALTER, MI 48173
14896056    RATTRAY, ALEXANDER        26260 RONALD        ROSEVILLE, MI 48066
14896057    RATTRAY, AMANDA M        15211 FRAZHO        ROSEVILLE, MI 48066
14896058    RAULS, TRAVON J        14033 GLENWOOD        DETROIT, MI 48224
14896059    RAUTHEAUX, JORDANNA L        4092 JAMES COURT        FORT GRATIOT, MI 48059
14896060    RAY JR, TIMOTHY E        1645 EAST 12 MILE RD        APT 44        ROSEVILLE, MI 48066
14896061    RAY, COREY C        23784 REIN AVE        EASTPOINTE, MI 48201
14896062    RAY, JILLIAN L        775 CHARLTON BLVD        WHITE LAKE, MI 48383
14896063    RAY, MATTHEW S        1734 BELTON        GARDEN CITY, MI 48135
14896064    RAY, MICHAEL S        29049 BRIDGE ST        GARDEN CITY, MI 48135
14896065    RAY, REBECCA        10495 NORTH LEWIS RD        CLIO, MI 48420

```
14896066   RAYBA, AMANDA C        1156 LAFAYETTE BLVD        LINCOLN PARK, MI 48146
14896067   RAYMOND, JERRY L        4034 HEATHGATE DR        LANSING, MI 48911
14896068   RAYNER, MORGAN        7119 MILTON        DETROIT, MI 48234
14896069   RAYNER, RESHAUNN        3758 NORTHWESTERN ST        DETROIT, MI 48206
14896070   READ, JOSHUA J        10095 POND VIEW TRAIL        HOLLY, MI 48442
14896071   READ, TAMARA T        631 1ST STREET        FENTON, MI 48430
14896072   REAL GREEN SYSTEMS        4375 PINEVIEW        WALLED LAKE, MI 48390
14896073   REAL STYLE INC        870 LAKEVIEW        BIRMINGHAM, MI 48009
14896078   REBECCA, ALEC D        213 DEVILLEN AVE        ROYAL OAK, MI 48073
14896080   RECRUITING.COM        DEPT# 880121        P.O. BOX 29650        PHOENIX, AZ 85038-9650
14896081   REDDEN, MATTHEW J        489 BELMONT DR        YPSILANTI, MI 48197
14896082   REDI RENTAL OF MUSKEGON HTS.        2232 GLADE ST.        MUSKEGON HTS., MI 49444
14896083   REDICK, BEN        5411 KELLER RD.        WALBRIDGE, OH 43465
14896084   REDKO, ROBERT E        34209 GROVE DRIVE        LIVONIA, MI 48154
14896085   REDMAN, JUSTIN        703 BIRCHWOOD ST        DEWITT, MI 48820
14896086   REDMOND JR, CLINTON W        16156 FREELAND        DETROIT, MI 48235
14896087   REDMOND, JACQUELINE S        8396 HEMEL LN        RICHLAND, MI 49083
14896088   REDMOND, JAMES P        849 AUTUMN RIDGE DRIVE        WESTLAND, MI 48185
14896089   REDMOND, WALTER J        8396 HEMEL LANE        RICHLAND, MI 49083
14896090   REDRIGUEZ, ISAAC A        87 W RITTENHOUSE AVE        BATTLE CREEK, MI 49037
14896091   REDWICK, DENNIS M        26123 NAGEL ST        ROSEVILLE, MI 48066
14896092   REEBER JR, ALBERT L        6259 EAST WALKER RD.        CARSONVILLE, MI 48419
14896093   REEBER, ANGELA L        15 PACK ST        CROSWELL, MI 48422
14896094   REECE, WILLIAM A        36939 HARPER AVE, APT# 20        CLINTON TWP, MI 48035
14896095   REED, ANJENAE L        3813 CADIEUX ROAD        DETROIT, MI 48224
14896096   REED, JULIE D        4157 WINDSOR BRIDGE PLACE        NEW ALBANY, OH 43054
14896097   REED, LANEICIA M        11501 SOMERSET AVE        DETROIT, MI 48224
14896098   REED, MARIE A        42751 MICHIGAN DR.        STERLING HEIGHTS, MI 48313
14896099   REED, WILLIAM        2510 TARRY DR        STERLING HEIGHTS, MI 48310
14896100   REED, WILLIAM B        1122 NORTH MARY AVENUE        LANSING, MI 48912
14896102   REESE, ADAM J        33100 EDGEGROVE        FRASER, MI 48026
14896103   REESE, BRANDON        20101 LAHSER RD        DETROIT, MI 48219
14896104   REESE, DEANTHONY        3486 TOWNSEND        DETROIT, MI 48214
14896105   REESE, DERIC D        677 WHITE AVE        LINCOLN PARK, MI 48146
14896106   REESE, JOHN W        13237 FRAZHO RD        WARREN, MI 48089
14896107   REESE, THOMAS M        22013 REIN AVE        EASTPOINTE, MI 48021
14896108   REESER, JORDAN        424 LINDEN AVE.        ROYAL OAK, MI 48073
14896109   REEVE STORE EQUIPMENT CO.        9131 BERMUDEZ ST.        PICO RIVERA, CA 90660
14896110   REEVES, ASIA        7061 BIRCHDALE        ROMULUS, MI 48174
14896111   REEVES, KAVARIS        2604 INDIAN BOW TRAIL        FLINT, MI 48507
14896113   REGAN, SHIRLEY A        914 WOODLAWN        ROYAL OAK, MI 48073
14896115   REGISTER, JASMINE R        510 NORTH CONGRESS #3        YPSILANTI, MI 48198
14896116   REGNER, SARAH K        2722 ORMOND RD        WHITE LAKE, MI 48383
14896117   REHAHN, KELIMARI        2870 BEACH ROAD, APARTMENT 6        PORT HURON, MI 48060
14896118   REHMANN ROBSON        5800 GRATIOT RD. SUITE 201        P.O. BOX 2025        SAGINAW, MI
           48605-2025
14896119   REICHENBACH, DAVID W        7016 YAGER        SMITHS CREEK, MI 48074
14896120   REICHENBAUGH, SUSAN        847 WEST NEWTON RD. TRLER 16        ELIZABETH, PA 15037
14896121   REID, EKEISHA S        24691 SOUTH ELDA COURT #89        HARRISON TWP, MI 48045
14896122   REID, JILL A        3263 BALDWIN WOODS DRIVE        LAKE ORION, MI 48359
14896123   REID, KENDRA A        991 WILLIAMSBURY DR , APT 301        WATERFORD, MI 48328
14896124   REID, SCOTT        3787 KISKADEE DR.        EAST LANSING, MI 48823
14896125   REID, TIMOTHY C        1115 HELEN AVE        JOLIET, IL 60433
14896126   REILLY, ERYN M        29944 RED CEDAR DRIVE        FLAT ROCK, MI 48134
14896127   REINDERS, SETH P        778 MCKINCH DR        SARANAC, MI 48881
14896128   REINHARDT, JULIE        4103 WAGON WHEEL LN.        LANSING, MI 48917
14896129   REINHARDT, JULIE D        4103 WAGON WHEEL LANE        LANSING, MI 48917
14896130   REINHART, KATHLEEN        6792 GEORGETOWN LN        MADISON, OH 44057
14896131   REISS, JOSEPH R        805 N LINN ST        BAY CITY, MI 48706
14896132   REJ, EVA        29 CHRUCH ST        CLAWSON, MI 48017
14896133   RELIABLE COMPACTOR SERVICE INC        P.O. BOX 182314        SHELBY TWP., MI 48318-2314
14896134   RELIANCE PITTSBURGH, LLC        ATTN GERALD E. ATKINS, MANAGING MEMBER        PO BOX
           498037        CINCINNATI, OH 45249
14896135   REMBERT, JESSICA B        15924 QUINCY ST        DETROIT, MI 48221
14896136   REMLEY, ANDREW T        505 HILLCLIFF DR        WATERFORD, MI 48328
14896137   REMLEY, MORGAN B        1615 HUNTCLIFFEE CT        TEMPERANCE, MI 48182
14896138   REMPHER, ZACH        4469 CRICKET RIDGE DR APT 204        HOLT, MI 48842
14896149   REN—WIL INC        9181 RUE BOIVIN STREET        LASALLE, QC H8R 2E8
14896140   RENAISSANCE ENTERPRISES        16358 PAINT CREEK CIRCLE        MACOMB, MI 48042
14896142   RENAUD, KENDRA L        23962 MARSTON STREET        CLINTON TOWNSHIP, MI 48035
14896143   RENCHER—TOLBERT, MARLON        17381 ALBION        DETROIT, MI 48234
14896144   RENDER, ROBERT        576 DARLINGTON LN APT1        CRYSTAL LAKE, IL 60014
14896145   RENEGADE STAGING LLC        38281 SCHOOLCRAFT UNIT L        LIVONIA, MI 48150
14896146   RENKES, PETER M        14031 PHOENIX PLACE        HOLLAND, MI 49424
14896147   RENO, JONATHAN        138 MARKET ST        MOUNT CLEMENS, MI 48043
14896148   RENT RITE EQUIPMENT DIVISION        1260 E. HIGGINS ROAD        ELK GROVE VILLAGE, IL
           60007
14896150   REPASS, JOSEPH        415 WITHINGTON        APT 411        FERNDALE, MI 48220
```

```
14896151    REPUBLIC SERVICES        P.O. BOX 9001099        LOUISVILLE, KY 40290–1099
14896152    REPUBLIC SERVICES #224        18500 N Allied Way        Phoenix, AZ 85054–6164
14896153    RESCH, JOSHUA M        23777 BEVERLY        SAINT CLAIR SHORES, MI 48082
14896154    RESERVE ACCOUNT – PITNEY BOWES        P.O. BOX 223648        PITTSBURGH, PA 15250–2648
14896155    RESSLER, KENANIAH H        16555 F DR.S LOT 26        MARSHALL, MI 49068
14896156    RESTIFO, DEBRA        3426 JASMINE DRIVE        SEVEN HILLS, OH 44131
14896157    RETAIL RESOURCE        9555 DRY FORK ROAD        HARRISON, OH 45030
14896158    RETAIL RESOURCE LLC        25180 NETWORK PLACE        CHICAGO, IL 60673–1251
14896159    RETURN GOLD INTERNATIONAL CO.        BINH KHANH HAMLET        KHAHN BINH
            VILLAGE        BINH DUONG PROVINCE VIETNAM
14896160    REVITA, NATHAN D        19154 WOOD ST        MELVINDALE, MI 48122
14896161    REX ELECTRIC AND TECHNOLOGIES        1333 BUTTERFIELD ROAD STE 600        DOWNERS GROVE,
            IL 60515
14896162    REY, JESSIE I        357 REPUBLIC ROAD        BATAVIA, IL 60510
14896163    REYES VARGAS, ALBERTO A        1302 MANIING AVE        MONTGOMERY, IL 60538
14896164    REYES, BRIAN K        45 FRIENDSHIP DRIVE        SPARTA, MI 49345
14896165    REYES, CHRISTOPHER J        419 4TH ST        GRAND RAPIDS, MI 49504
14896166    REYES, MICHELE D        1921 CLEVELAND AVE        APT 1        LINCOLN PARK, MI 48126
14896167    REYES, VICTOR J        17 HIGHWAY ST        BATTLE CREEK, MI 49014
14896168    REYNA, OSCAR G        471 BARNABY DR        OSWEGO, IL 60543
14896169    REYNOLDS, BRIANNA R        366 MIDWAY AVENUE        PONTIAC, MI 48341
14896170    REYNOLDS, JEFFREY        41330 HAMILTON DR        STERLING HEIGHTS, MI 48313
14896171    REYNOLDS, STEVEN J        1956 LAFAYETTE AVE SE        GRAND RAPIDS, MI 49507
14896172    RFMS INC.        3073 PALISADES COURT        TUSCALOOSA, AL 35406
14896173    RGABI, JIHANE        1741 WOODWARD AVE SE        GRAND RAPIDS, MI 49506
14896174    RHEAUME, KRISTIN A        3004 S QUARRY CREEK CT        WHITE LAKE, MI 48383
14896175    RHEAUME, REBECCA        13052 VIRGINIA CT        MONTROSE, MI 48457
14896176    RHH, LLC DESIGN WORKS        1207 LAKEWOOD DR        GREENSBORO, NC 27410
14896177    RHODES, GABRIELLE T        1555 BRYN MAWR PL APT 4        SAGINAW, MI 48638
14896178    RHODES, SHERRY A        709 BROOK ST        TECUMSEH, MI 49286
14896181    RHONE, DAVID E        8109 WESTLAKE CIRCLE        BELLEVILLE, MI 48111
14896182    RICE, AARON        19146 MIDWAY AVE        SOUTHFIELD, MI 48075
14896183    RICE, GAGE P        1200 W LENAWEE        LANSING, MI 48915
14896184    RICE, JAVONTAE C        122 LABELLE ST SE        GRAND RAPIDS, MI 49507
14896185    RICE, JULIE A        3000 DORIS ST        DETROIT, MI 48238
14896186    RICE, MATTHEW J        5650 MARSH VIEW CT APT 82        SHELBY TOWNSHIP, MI 48316
14896187    RICE, TIONNE J        21886 SUSSEX ST        OAK PARK, MI 48237
14896188    RICHARD BROWN        4211 SOUTH MARTIN LUTHER KING BLVD.        LANSING, MI 48910
14896189    RICHARD BROWN        4211 SOUTH MARTIN LUTHER KING BLVD.        LANSING, MI 48910
14896196    RICHARD MCBRIDE        8610 FLAT RIVER CREEK DR        UNIT A        ROCKFORD, MI 49341
14896199    RICHARD WISEMAN        32800 CAMBRIDGE DRIVE        WARREN, MI 48093–6111
14896201    RICHARD, DLICA        19059 HOLBROOK AVE        EASTPOINTE, MI 48021
14896202    RICHARDS JR, JEROLD F        64 ROSEBUD LANE        MT CLEMENS, MI 48043
14896203    RICHARDS, JEFFERY M        3275 ALDERDALE DR        STERLING HEIGHTS, MI 48310
14896204    RICHARDS, JEFFREY        53079 PINE CREEK DR        CHESTERFIELD, MI 48047
14896205    RICHARDS, KRYSTINA        2332 TORRENT        MUSKEGON, MI 49441–1565
14896206    RICHARDS, REBECCA J        2332 TORRENT        MUSKEGON, MI 49441
14896207    RICHARDS, VICTORIA A        4126 HAZELHURST DRIVE        FORT WAYNE, IN 46804
14896208    RICHARDS, VICTORIA M        119 HELEN DRIVE        ROSSFORD, OH 43460
14896209    RICHARDSON, ANNA        17355 MUIRLAND ST.        DETROIT, MI 48221
14896210    RICHARDSON, BENJAMIN        14896 STANSBURY        DETROIT, MI 48227
14896211    RICHARDSON, BRAD        1633 FLYNN LANE APT D        MOUNT PLEASANT, MI 48858
14896212    RICHARDSON, JASMINE        7834 AVOCA RD        AVOCA, MI 48006
14896213    RICHARDSON, KATHLEEN        5152 SUMMERFIELD        KALAMAZOO, MI 49004
14896214    RICHARDSON, KENNETH W        1404 LOMBARD        BERWYN, IL 60402
14896215    RICHARDSON, MAMIE        7724 WINDING CEDAR TRAILS        EAST CARONDELET, IL 62240
14896216    RICHARDSON, MICHAEL J        2799 RICHARDS PLACE        TRAVERSE CITY, MI 49686
14896217    RICHARDSON, ROBERT        4023 WINIFRED        WAYNE, MI 48184
14896218    RICHARDSON, TIMOTHY D        13909 13 MILE ROAD APT 4        WARREN, MI 48088
14896219    RICHARDSON, YOLANDA        3220 CARTER ST.        SAGINAW, MI 48601
14896220    RICHART, JULIE A        54277 PRESTON PINES LN        SHELBY CHARTER TOWNSHIP, MI 48315
14896221    RICHLAND Township TAX COLLECTOR        1031 RACHEL STREET        JOHNSTOWN, PA 15904
14896222    RICHMOND III, ADEL        630 LAFAYETTE ST SE        GRAND RAPIDS, MI 49503
14896225    RICHMOND, WILLIAM L        9691 EVERTS        DETROIT, MI 48224
14896226    RICK BROWN        4211 S. MLK BLVD.        LANSING, MI 48910
14896227    RICK HERIC        550 RICE LAKE DR.        GWINN, MI 49841
14896228    RICK HERNANDEZ        335 FIFTH STREET        BOX 482        ELMORE, OH 43416
14896230    RICKERT, COOPER        74 COOLIDGE ST        SPARTA, MI 49403
14896232    RICO, ELLIOT        656 LESLIE LANE        GLENDALE HEIGHTS, IL 60139
14896233    RICOH USA INC.        P.O. BOX 802815        CHICAGO, IL 60680–2815
14896234    RIDDLE, MAURICE O        6116 BAGEL DR SE        KENTWOOD, MI 49508
14896235    RIDGE, ANDREW M        1436 COUNTRY VIEW COURT        SPARTA, MI 49345
14896236    RIDNER, TARAN R        412 E JEFFERSON ST        GRAND LEDGE, MI 48837
14896237    RIEHL, PAMELA K        590 BRAKEL PT. DR.        TRAVERSE CITY, MI 49685
14896238    RIES, TIMOTHY R        91 WATERBURY CR        OSWEGO, IL 60543
14896239    RIFE, SHANNON C        1485 SCHUMAN        WESTLAND, MI 48186
14896240    RIGBY, ANDREW        19520 STRATFORD        DETROIT, MI 48221
14896241    RIGHTSTAR INC.        1951 KIDWELL DRIVE        SUITE 110        VIENNA, VA 22182
```

```
14896242   RIGSBY, DALE      2258 MOORE ROAD      LINCOLN PARK, MI 48146
14896243   RIKLEY, PHILIP R      5451 DISCOVERY      KENTWOOD, MI 49508
14896244   RILEY, EVAN      456 NORTHFORTY DRIVE      GALLOWAY, OH 43119
14896245   RILEY, GYPSY L      755 CATAWBA      MUSKEGON, MI 49442
14896246   RILEY, HOWARD L      214 INDEPENDENCE RD      TOLEDO, OH 43607
14896247   RILEY, KAELYNN S      13994 GARFIELD      REDFORD, MI 48239
14896248   RILEY, MUNTAHA      36352 MORAVAIN DR      CLINTON TOWNSHIP, MI 48035
14896249   RILEY, TARAYN      13 HARTFIELD LN      BELLEVILLE, IL 62221
14896250   RILEY, TENICHA L      41162 CANTON CT      CANTON, MI 48188
14896251   RINALDI–FOY, DIANE L      18056 ELLERY DR      CLINTON TOWNSHIP, MI 48035
14896252   RIOS COLON, ANGEL L      960 LAKEVIEW ST      WATERFORD, MI 48328
14896253   RIOS, ALMAROSA      50 SOUTH STATE STREET      AURORA, IL 60505
14896254   RIOS, ANAISSA      1555 CHICAGO DR SW APT 2      WYOMING, MI 49519
14896255   RIOS, ARMANDO      3642 N LOCKWOOD AVE      CHICAGO, IL 60641
14896256   RIOS–RODRIGUEZ, ANGEL L      960 LAKEVIEW ST      WATERFORD, MI 48328
14896257   RIPLEY, TERESA K      913 OLIN MEADOWS DRIVE      SPARTA, MI 49345
14896258   RIPPLE, CYNTHIA      153 SAUNDERS STATION      ROAD      TRAFFORD, PA 15085
14896259   RISINGER, NOAH L      4570 W. DEWEY ROAD      OWOSSO, MI 48867
14896260   RISON, CHRISTOPHER      624 WEST AVENUE      APT 11      PITTSBURGH, PA 15202
14896261   RISTOVSKI, TONI      27301 GROVELAND ST.      ROSEVILLE, MI 48066
14896262   RITA      REGIONAL INCOME TAX AGENCY      P.O. BOX 94582      CLEVELAND, OH
           44101–4582
14896263   RITCHIE, THOMAS      46 MARLENE CT      WHITE LAKE, MI 48386
14896264   RIVER CADDIS DEVELOPMENT, LLC      1038 TROWBRIDGE RD.      EAST LANSING, MI 48823
14896265   RIVER CITY GLOBAL SOURCING LLC      3011 LONE WOLF COURT      NEW ALBANY, IN
           47150
14896266   RIVERA, AARON K      1420 KATHLEEN WAY      ELK GROVE VILLAGE, IL 60007
14896267   RIVERA, FERNANDO      100 WEALTHY ST SE      GRAND RAPIDS, MI 49503
14896268   RIVERA, PAMELA J      2214 S ALBANY AVE      CHICAGO, IL 60623
14896269   RIVERA, SOFIA J      117 S FOURTH STREET      AURORA, IL 60505
14896270   RIVERBROOK MOBILE HOME PARK      P.O. BOX 2683      BIRMINGHAM, MI 48012
14896271   RIVERS, BRANDI S      29057 LORRAINE AVE      WARREN, MI 48093
14896272   RIVERS, LAYAH S      29057 LORRAINE      WARREN, MI 48093
14896273   RIVERSIDE FURNITURE CO      P.O. BOX 1427      FORT SMITH, AR 72902
14896274   RIVERTOWN RV      ATTN JUSTIN PARKER      4766 IVANREST AVE SW      GRANDVILLE, MI
           49418
14896275   RIVET, JOSEPH D      48582 SANDIFER CT      SHELBY TOWNSHIP, MI 48317
14896276   RIZA, SACIR      29305 NORMA DR      WARREN, MI 48093
14896277   RIZA, STELA      29305 NORMA      WARREN, MI 48093
14896278   RIZO, EMANUEL      1353 PADRE ISLAND LANE      PINGREE GROVE, IL 60140
14896279   RIZO, VANESSA E      1077 HEAVENS GATE      LAKE IN THE HILLS, IL 60156
14896280   RIZZO, CARYN A      28584 EMERALD CT      CHESTERFIELD, MI 48047
14896281   RJ THOMAS LTD      1700 STUTZ DRIVE SUITE 82      TROY, MI 48084
14896282   RK RESOURCES CO., LTD      HAMLET 5      BEN CAT DIST. BD PROVINCE      LAI UYEN
           COMMUNE VIETNAM
14896283   ROACH, FELICIA L      18738 MASONIC BLVD APT 6      ROSEVILLE, MI 48066
14896284   ROACH, ISAIAH      4111 HARVEST LANE APT 2      TOLEDO, OH 43623
14896285   ROADRUNNER TRANSPORTATION SERV      PO BOX 74857      CHICAGO, IL 60694–4857
14896286   ROAT, MELISSA J      4382 EAGLE LN      BURTON, MI 48519
14896287   ROB HAZELTON      84 MAPLEFIELD RD.      PLEASANT RIDGE, MI 48069–1021
14896288   ROBACH JR, BERNARD D      92 TRAVELER DRIVE      SPARTA, MI 49345
14896289   ROBART, SHAWN      6234 BARNEY RD      TRAVERSE CITY, MI 49684
14896290   ROBBINS, DEVYN      8625 CANTERBERRY LN APT 9      NEWPORT, MI 48166
14896291   ROBBINS, JIMMIJON      700 GREEN MEADOWS DR.      MIDDLEVILLE, MI 49333
14896292   ROBBINS, VALERIE S      700 MULHOLLAND ST      BAY CITY, MI 48708
14896293   ROBERSON, BRANDI T      27156 COLLEEN CT      DEARBORN HEIGHTS, MI 48127
14896294   ROBERSON, DEMONE L      18803 MCCORMICK      DETROIT, MI 48224
14896295   ROBERT ALLEN DURALEE GROUP      PO BOX 935453      ATLANTA, GA 31193–5453
14896297   ROBERT AND NATALIE SPEER      5369 FRANKLIN AVE      TRENTON, MI 48183
14896304   ROBERT C. LEVIN C/O LEVIN      REAL ESTATE MANAGEMENT CO      5535 FORBES AVE      APT
           G      PITTSBURGH, PA 15217
14896303   ROBERT C. LEVIN C/O LEVIN      REAL ESTATE MANAGEMENT CO      PO BOX 711      MT.
           PLEASANT, PA 15666
14896307   ROBERT HALF      12400 COLLECTIONS CENTER DR.      CHICAGO, IL 60693
14896308   ROBERT HALF FINANCE & ACCTG.      P.O. BOX 743295      LOS ANGELES, CA 90074–3295
14896312   ROBERTS, ALICIA      13231 PHELPS      SOUTHGATE, MI 48195
14896313   ROBERTS, ASHLEY      100 RIVERFRONT DR. APT 2603      DETROIT, MI 48226
14896314   ROBERTS, CHARLES      2431 LAKESIDE DRIVE      FREDERICK, MD 21702
14896315   ROBERTS, ITALIA      1190 CHERIMOYA STREET      YORK, PA 17404
14896316   ROBERTS, JAUYN M      209 CALIFORNIA STREET      HIGHLAND PARK, MI 48203
14896317   ROBERTS, JOSHUA D      4649 COUNTRY LANE      SAINT ANN, MO 63074
14896318   ROBERTS, KIJANA H      24441 CHIPPEWA      FARMINGTON HILLS, MI 48335
14896319   ROBERTS, LEONARD J      19808 JEROME STREET      ROSEVILLE, MI 48066
14896320   ROBERTS, MATTHEW      8210 GLENDALE DRIVE      FREDERICK, MD 21702
14896321   ROBERTS, MATTHEW J      2700 ELIZABETH LAKE RD.APT#418      WATERFORD, MI 48328
14896322   ROBERTSON, ANGELA      29752 BRADBURY DR.      FLATROCK, MI 48134
14896323   ROBERTSON, ANTONE L      14016 GRANDVILLE AVE      DETROIT, MI 48223
14896324   ROBERTSON, JIMI L      41029 CROSSBOW CIRCLE APT 102      CANTON, MI 48188
```

```
14896325   ROBERTSON, KENNETH       9635 LYNN HAVEN RD       PARMA HEIGHTS, OH 44130
14896326   ROBEY, TAMARA R       1012 SAMUEL ST       LOUISVILLE, KY 40204
14896327   ROBILLARD, CHRISTOPHER M       25062 STANFORD       DEARBORN HEIGHTS, MI 48125
14896328   ROBIN BRUCE       PO BOX 60324       CHARLOTTE, NC 28260-0324
14896329   ROBIN CHAMBERSBURG, LLC       6620 NESBITT ROAD       SUITE A       MADISON, WI 53719
14896333   ROBINSON JR, KEITH       19324 BELAND ST       DETROIT, MI 48234
14896334   ROBINSON, AREONA       3126 CREEKVIEW LN       MUSKEGON, MI 49444
14896335   ROBINSON, CARLOS D       115 OSMUN ST       PONTIAC, MI 48342
14896336   ROBINSON, CATRICE R       3007 LEMUEO ST       MUSKEGON HEIGHTS, MI 49444
14896337   ROBINSON, CURSTIN U       304 S HAREWOOD DR SW       GRAND RAPIDS, MI 49548
14896338   ROBINSON, DALLAS D       237 SCHOONER DR       LANSING, MI 48910
14896339   ROBINSON, GINA J       1035 RIVERSIDE DR W       WINDSOR, ON N9A 5L2
14896340   ROBINSON, GORDON C       1300 E LAFAYETTE       APT 404       DETROIT, MI 48207
14896341   ROBINSON, JENELL M       2707 LESLIE ST       DETROIT, MI 48238
14896342   ROBINSON, JOI D       34778 VILLAGE RD       CLINTON TOWNSHIP, MI 48035
14896343   ROBINSON, JONI K       2245 KEEFER HWY.       LYONS, MI 48851
14896344   ROBINSON, JUSTIN K       36990 GORDON LANE APT 258       HARRISON TOWNSHIP, MI 48045
14896345   ROBINSON, KYLE E       19043 MARISA DR       CLINTON TWP., MI 48038
14896346   ROBINSON, LEONARD G       7839 PELHAM       ALLEN PARK, MI 48101
14896347   ROBINSON, LESIA       5689 COLUMBIA DR       BEDFORD HEIGHTS, OH 44146
14896348   ROBINSON, MYRISAH D       24242 BRISTOL AVE       PLAINFIELD, IL 60585
14896349   ROBINSON, RAEGAN       1255 WOODSIDE DR       WESTLAND, MI 48185
14896350   ROBINSON, SCOTT J       20696 BEAUFAIT ST       HARPER WOODS, MI 48225
14896351   ROBINSON, TERRENCE       3714 HUTCHINS HILL DR       WEST BLOOMFIELD, MI 48323
14896352   ROBINSON, TRACEE V       21125 PARKCREST       HARPER WOODS, MI 48225
14896353   ROBINSON, TRINEICE M       202 E GARFIELD APT 301       CHICAGO, IL 60615
14896354   ROBLES, ISAIAH       621 SOUTH COCHRAN AVE       CHARLOTTE, MI 48813
14896355   ROBY, BRAZIE       375 CORNELL AVE       CALUMET CITY, IL 60409
14896356   ROBY, RONALD W       18007 CHARLOTTE DRIVE       LANSING, IL 60438
14896357   ROCCO, MICHELLE L       393 SOMMERSET       GRAYSLAKE, IL 60030
14896358   ROCHA, RAQUEL       2548 JULIANNE DR.       SAGINAW, MI 48603
14896359   ROCHESTER 100 INC.       P.O. BOX 92801       ROCHESTER, NY 14692
14896361   ROCHESTER KM PARTNERS LLC       C/O FIRST HOLDING MGT. COMPANY       6960 ORCHARD
           LAKE ROAD STE 300       WEST BLOOMFIELD, MI 48322
14896362   ROCHESTER KM PARTNERS, LLC C/O FIRST       HOLDING MANAGEMENT COMPANY       6960
           ORCHARD LAKE ROAD, SUITE 300       WEST BLOOMFIELD, MI 48322
14896363   ROCHESTER REGIONAL CHAMBER OF COMMERCE       71 WALNUT SUITE
           110       ROCHESTER, MI 48307
14896364   ROCHON, JEFFREY D       642 COLONY DRIVE APT 3       TROY, MI 48083
14896365   ROCK FALLS LEASING CORPORATION       P.O. BOX 3383       OAK BROOK, IL 60522
14896366   ROCK, LEEANN       2909 CLEARVIEW CT       JOLIET, IL 60436
14896367   ROCKBOT INC.       1308 BROADWAY       OAKLAND, CA 94612
14896368   ROCKE, MELONEY A       29170 GERALDINE       WARREN, MI 48093
14896369   ROCKER, ELLY R       410 HOLLAND RD       FLUSHING, MI 48433
14896370   ROCKET ENTERPRISE INC.       30660 RYAN       WARREN, MI 48092
14896371   ROCKET FIBER       1505 WOODWARD AVENUE       DETROIT, MI 48226
14896372   ROCKET SOFTWARE INC       P.O. BOX 842965       BOSTON, MA 02284-2965
14896373   ROCKY SISSON CONSULTING LLC       4304 SASHABAW RD.       WATERFORD, MI 48329
14896374   ROD ROSS       3352 THUNDERBIRD COURT       COLUMBUS, OH 43228
14896375   ROD, MARIAN R       5840 E. DUNBAR RD UNIT 14       MONROE, MI 48161
14896376   RODESILER, RICHARD S       1294 CHEMUNG FOREST DRIVE       HOWELL, MI 48843
14896377   RODESILER, TAYLOR N       1294 CHEMUNG FOREST DRIVE       HOWELL, MI 48843
14896378   RODGERS, JOEL A       540 4 MILE RD NW       COMSTOCK PARK, MI 49321
14896379   RODGERS, LAKI M       19344 SANJUAN       DETROIT, MI 48221
14896380   RODGERS, LI SHA L       5982 TALL OAK WAY       BRIGHTON, MI 48116
14896381   RODGERS, ROBERT D       2610 ONAGON TRAIL       WATERFORD, MI 48328
14896385   RODRIGUEZ, ARISAI       1913 CENTER CIRCLE       DARIEN, IL 60561
14896386   RODRIGUEZ, BRANDON L       176 GLADSTONE DRIVE       GLENDALE HEIGHTS, IL 60139
14896387   RODRIGUEZ, BRIAN D       3103 WOLFCREEK HWY       ADRIAN, MI 49221
14896388   RODRIGUEZ, BRIDGET       693 FLAME CT #208       CAROL STREAM, IL 60188
14896389   RODRIGUEZ, ESTEFANIA       5237 S WASHTENAW AVE       CHICAGO, IL 60632
14896390   RODRIGUEZ, GLORIA       7196 CORAL DR       ROMULUS, MI 48174
14896391   RODRIGUEZ, JESUS J       2219 CAPRI AVE       JOLIET, IL 60436
14896392   RODRIGUEZ, LILLYBETH       3213 W DIVERSEY #201       CHICAGO, IL 60647
14896393   RODRIGUEZ, MARIA P       6009 S MAJOR AVE ?       CHICAGO, IL 60638
14896394   RODRIGUEZ, MARICRUZ       4586 GARDENS BLVD       WALKER, MI 49534
14896395   RODRIGUEZ, NATALIA J       1074 2A MT.ROYAL DR.       KALAMAZOO, MI 49009
14896396   RODRIGUEZ, ROBERT       1127 SOUTH LAKE DR       220       NOVI, MI 48377
14896397   RODZINA INDUSTRIES INC       3518 FENTON RD.       FLINT, MI 48507
14896398   RODZINA INDUSTRIES INC-CANTON       8201 RONDA DRIVE       CANTON, MI 48187
14896399   ROEDER, AIDAN S       5724 BREEZELAND ROAD       CARPENTERSVILLE, IL 60110
14896403   ROGERS JR, BILLY C       11223 UNITY DR       WARREN, MI 48089
14896404   ROGERS, ABBY K       P.O. BOX 38       ALANSON, MI 49706
14896405   ROGERS, ALTON R       26855 PARKSIDE DR       TAYLOR, MI 48180
14896406   ROGERS, ANNA M       528 AUSTIN AVE       GENEVA, IL 60134
14896407   ROGERS, BRENDAN M       27122 CLEAR LAKE DR       NEW BALTIMORE, MI 48051
14896408   ROGERS, CYNTHIA R       1 LAFAYETTE PLAISANCE ST       APT 2213       DETROIT, MI 48207
14896409   ROGERS, MATT       3664 KOSSUTH RD       LAKE ORION, MI 48360
```

14896410   ROGERS, TINA J      20443 FOSTER DR      CLINTON TOWNSHIP, MI 48036
14896411   ROGGIN, ALAN W      1036 COUNTRY CLUB DR      ST CLAIR SHORES, MI 48082
14896412   ROHLIG USA LLC      540 W. MADISON      4TH FLOOR      CHICAGO, IL 60661
14896413   ROHRER, LOUIS G      7887 M–119      HARBOR SPRINGS, MI 49740
14896414   ROI REVOLUTION INC.      4401 ATLANTIC AVENUE      RALEIGH, NC 27604
14896415   ROIG SOFTWARE LLC      6400 FLYING CLOUD DR. STE 110      EDEN PRAIRIE, MN 55344
14896416   ROJAS, LAURA P      1044 WOODCLIFF DR      SOUTH ELGIN, IL 60177
14896417   ROJESKI, RICHARD L      7795 ROSEMARY ST      DEARBORN HEIGHTS, MI 48127
14896418   ROLDAN, JOHANNA      14 GRANDVIEW COURT      ALGONQUIN, IL 60102
14896419   ROLL, BRANDON T      14236 HENDRICKS      WARREN, MI 48089
14896420   ROLLINS II, MAURICE      7701 GRAND DIVISION AVE      UPSTAIRS      CLEVELAND, OH 44125
14896421   ROLLINS, ANTON      20214 REVERE STREET      DETROIT, MI 48234
14896422   ROLLINS, HAROLD E      127 RUSSELL AVE      WINTHROP HBR, IL 60096–1274
14896423   ROLLINS, JERMAINE C      2374 WATER AVE.      WARREN, MI 48092
14896424   ROLLINS, KEYONA A      2374 WALTER AVENUE      WARREN, MI 48092
14896425   ROMBACH, JEFFREY P      3050 WILDWOOD DR.      SAGINAW, MI 48603
14896426   ROMERO, VENESSA M      686 SHANNON DR      ROMEOVILLE, IL 60446
14896427   ROMO GROUP      C/O TENNANT & ASSOCIATES      1700 STUTZ DRIVE STE 61      TROY, MI 48084
14896428   RON & GINA BRINCKERHOFF      50 NORTHSHORE DR. #9      SOUTH HAVEN, MI 49090
14896429   RON WOODS EXCAVATING INC.      P.O. BOX 1903      FAIRVIEW HEIGHTS, IL 62208
14896436   ROOKER, CHRISTINA      4444 BAYVIEW AVE APT 48203      CLINTON TOWNSHIP, MI 48038
14896437   ROOKER, JOSHUA A      44442 BAYVIEW AVE #48203      CLINTON TWP, MI 48038
14896438   ROONEY, TYLAR M      1089 1/2 MICHIGAN AVE      MUSKEGON, MI 49441
14896439   ROOSE, DUANE      1329 CRANEING RD      WICKLIFFE, OH 44092
14896440   ROOSEN VARCHETTI & OLIVIER PLL      PO BOX 2305      MT CLEMENS, MI 48046
14896441   ROOT, JOYCE E      2460 IRENE SE      GRAND RAPIDS, MI 49546
14896442   ROOTES, JEREMY L      58 BROOKMEADOW N LANE SW      APT 7      GRANDVILLE, MI 49418
14896443   ROPER, KELLIE N      519 RIVERSIDE AVE      FORT WAYNE, IN 46805
14896444   ROPER, QUINCY D      1335 CHANDLER AVE      LINCOLN PARK, MI 48146
14896446   ROSA, TRACY M      7789 SARA LN UNIT C      LAKE ANN, MI 49650
14896447   ROSE TEXTILES      865 FENMAR DRIVE      TORONTO, ON M9L 1C8
14896448   ROSE, BRIANNA      241 2ND STREET      FAYETTE CITY, PA 15438
14896449   ROSE, HUNTER J      126 W HIGH ST      CLARKSVILLE, MI 48815
14896450   ROSE, JASON      746 LAUREL AVE      DES PLAINES, IL 60016
14896451   ROSE, JERRY L      6500 SARGASSO WAY      JUPITER, FL 33458
14896452   ROSE, JOSHUA M      21729 ELIZABETH ST      ST CLAIR SHORES, MI 48080
14896453   ROSE, LYNDI L      5250 THORNAPPLE LAKE RD      NASHVILLE, MI 49073
14896454   ROSE, MARK J      4085 20TH ST      WYANDOTTE, MI 48192
14896455   ROSE, PHILLIP L      5016 SPRING WELL LN      GRAND BLANC, MI 48439
14896456   ROSE, SCOTT      37306 CHARTER OAKS BLVD      CLINTON TWP, MI 48036
14896463   ROSE–WILLSMORE, ERIN E      5744 LANGE      HOWELL, MI 48843
14896457   ROSELLE, ANNETTE M      8880 ELMHURST AVE      PLYMOUTH, MI 48170
14896458   ROSENBERG, LYNN      344 N. WIXOM RD.      WIXOM, MI 48393
14896459   ROSENGARTEN, ASHLEY      27820 WOODMONT      ROSEVILLE, MI 48066
14896461   ROSEVILLE VILLAGE, L.L.C.      30777 NORTHWESTERN HIGHWAY, SUITE 301      FARMINGTON HILLS, MI 48334
14896462   ROSEVILLE VILLAGE, L.L.C.      30777 NORTHWESTERN HIGHWAY, SUITE 301      FARMINGTON HILLS, MI 48334
14896464   ROSIN, ROBERT      7153 BAY POINT COVE      MENTOR, OH 44060
14896465   ROSS, DREW      708 NEAL ST.      NEW CASTLE, PA 16101
14896466   ROSS, EDWARD L      8242 BUCKSRUN CT      TOLEDO, OH 43617
14896467   ROSS, JORDAN      241 HUBBARD ST.      GARDEN CITY, MI 48135
14896468   ROSS, JORDAN C      241 HUBBARD STR.      GARDEN CITY, MI 48135
14896469   ROSS, KENNETH H      5783 HAVERHILL      DETROIT, MI 48224
14896470   ROSS, LARRY W      29788 SPRINGHILL DRIVE      SOUTHFIELD, MI 48076
14896471   ROSS, LAUREN D      12255 PARKE COURT NORTH      CROWN POINT, IN 46307
14896472   ROSS, LAWRENCE      45 COOLIDGE AVE W      BATTLE CREEK, MI 49037
14896473   ROSS, MARQUISE S      30723 QUINKERT ST APT 203      ROSEVILLE, MI 48066
14896474   ROSS, PJ      2068 DOOLEY SQUARE DRIVE      GROVE CITY, OH 43123
14896475   ROSS, SEAN L      4349 NEWBERRY ST      WAYNE, MI 48184
14896476   ROSS, TAMMY M      103 PINE MEADOW DR      BELDING, MI 48809
14896477   ROSS, TAYLOR      1049 CLAERBROOK DRIVE      CINCINNATI, OH 45229
14896478   ROSS, TYEISSIA M      31457 MOUND ROAD APT E      WARREN, MI 48092
14896479   ROTARY MULTIFORMS INC      PO BOX 641009      DETROIT, MI 48264–1009
14896480   ROTH, WILLIAM G      7581 SIERRAFIELD DR SW      BYRON CENTER, MI 49315
14896481   ROTHMAN FURNITURE STORES INC.      8300 EAGER RD. STE 603      BRENTWOOD, MO 63144
14896482   ROTHMAN FURNITURE STORES, INC.      ATTN JAY STEINBECK, CEO AND PRESIDENT      2101 EAST TERRA LANE      OFALLON, MO 63366
14896483   ROTHMAN OFALLON, LLC      45 COLONIAL HILLS DRIVE      ST. LOUIS, MO 63141
14896486   ROTHMAN OFALLON, LLC      45 COLONIAL HILLS DRIVE      ST. LOUIS, MO 63141
14896484   ROTHMAN OFALLON, LLC      C/O DANNA MCKITRICK, P.C.      7701 FORSYTH BLVD.      SUITE 800      ST. LOUIS, MO 63105
14896485   ROTHMAN OFALLON, LLC      C/O GREENSFELDER, HEMKER, & GALE, P.C.      10 SOUTH BROADWAY      SUITE 2000      ST. LOUIS, MO 63102
14896487   ROTHMAN–OFALLON LLC      8300 EAGER ROAD SUITE 603      BRENTWOOD, MO 63144

14896488    ROTO ROOTER        7275 TOWER ROAD        BATTLE CREEK, MI 49014
14896489    ROTO ROOTER – LIVONIA        12898 WESTMORE ST        LIVONIA, MI 48151
14896490    ROTO ROOTER OF NORTHERN MICH.        654 WEST BLUE STAR DRIVE        TRAVERSE CITY, MI 49685
14896491    ROTO ROOTER PLUMBERS        P. O. BOX 80715        LANSING, MI 48908
14896492    ROTT, THOMAS        11087 SILVERTREE COURT        FISHERS, IN 46037
14896493    ROTTINGER, CORINA        14165 BASSWOOD CIRCL        STRONGSVILLE, OH 44136
14896494    ROUSER III, MARSHALL        12709 RIAD        DETROIT, MI 48224
14896495    ROUSSIN, CONSTANCE C        39443 PARKLAWN DR        STERLING HEIGHTS, MI 48313
14896496    ROWE, MARY N        1708 W. WILLOW ST        LANSING, MI 48915
14896497    ROWLES, ILGIS R        1450 SHERRY LANE        BATTLE CREEK, MI 49014
14896501    ROY, COLLIN        771 DUNMORE LANE        BARTLETT, IL 60103
14896502    ROYAL OAK CHAMBER OF COMMERCE        200 S. WASHINGTON AVE.        ROYAL OAK, MI 48067
14896504    ROYAL PARK HOTEL        600 EAST UNIVERSITY DRIVE        ROCHESTER, MI 48307
14896505    ROYS GENERAL STORE        963 HAMMOND RD. E.        TRAVERSE CITY, MI 49686
14896506    RPAI US MANAGEMENT LLC        13068 COLLECTION CENTER DRIVE        CHICAGO, IL 60693–0130
14896507    RPGXML INC.        124 E. WALNUT STREET STE 310        MANKATO, MN 56001
14896508    RPL ASSOCIATES INC        21650 W ELEVEN MILE        SUITE 105        SOUTHFIELD, MI 48076
14896509    RPS PROTECTION LTD        P.O. BOX 14        GRAND BLANC, MI 48480–0014
14896510    RR DONNELLEY        7810 SOLUTION CENTER        CHICAGO, IL 60677–7008
14896511    RUBALCAVA, ANGELICA        6538 EAST JK AVE APARTMENT #1        KALAMAZOO, MI 49048
14896512    RUBICZ, BRANDON L        22743 PLAYVIEW        SAINT CLAIR SHORES, MI 48082
14896513    RUBIN, NINA Y        29265 LLOYD DR        WARREN, MI 48092
14896514    RUBIN, ZACHARY D        3260 FIVE POINTS DRIVE        UNIT 104        AUBURN HILLS, MI 48326
14896515    RUBY, MIRANDA        9500 CASTLEWOOD DR        AUSTIN, TX 78748
14896516    RUBY, TARA A        541 MEADOW SPRINGS ROAD        MAUMEE, OH 43537
14896517    RUDNIK, MICHAEL J        20069 EMERALD OAK COURT        CLINTON TOWNSHIP, MI 48036
14896518    RUEDIGER, BRANDI M        4453 BUTTERCUP LANE        TRAVERSE CITY, MI 49685
14896519    RUETTIGER, LYNN        505 S CLEVELAND AVE        ARLINGTON HEIGHTS, IL 60005
14896520    RUFF, MICHAEL T        312 BONA VISTA DR NW        GRAND RAPIDS, MI 49504
14896522    RUIZ, BRIANNA D        934 E BROADWAY        TOLEDO, OH 43605
14896523    RUIZ, LETICIA        2438 W 46TH PL        CHICAGO, IL 60632
14896524    RUIZ, LUIS RODRIGO R        3494 BROMLEY DR SE        GRAND RAPIDS, MI 49508
14896525    RUIZ, MELISSA        2434 MORNINGDAWN DR        MIDLAND, MI 48642
14896526    RUMENTZAS, DANIEL        201 CIRCLE RD        FOX RIVER GROVE, IL 60021
14896527    RUMMEL, ADAM E        20483 DENBY        REDFORD TWP, MI 48240
14896528    RUMOHR, ELIZABETH        13608 HILLTOP DR. W.        PLYMOUTH, MI 48170
14896529    RUMPEL, BARBARA J        8755 CARTER ROAD APT. 51        FREELAND, MI 48623
14896530    RUNYON, LAURA L        543 E. HOLMES RD.        LANSING, MI 48910
14896531    RUOPP, RAYMOND F        1576 SUNCREST LANE        BOLINBROOK, IL 60490
14896532    RUPP, GILBERT H        844 PATTERSON AVE SE        GRAND RAPIDS, MI 49546
14896533    RUPP, REBEKAH R        844 PATTERSON AVE SE        GRAND RAPIDS, MI 49546
14896534    RUPSCH, PATRICK        1468 W REMINGTON LANE        ROUND LAKE, IL 60073
14896535    RUSCH ENTERTAINMENT        3550 N. THOMAS RD.        FREELAND, MI 48623–8810
14896536    RUSH & COMPANY        1519 E. DEEP CREEK OVERLOOK        AWENDAW, SC 29429
14896537    RUSHLOW, STEPHANIE K        3302 ROLSTON        FENTON, MI 48430
14896538    RUSS, MASON        3044 MONROE ST        DEARBORN, MI 48124
14896540    RUSSEL, DEANNA        21641 PINE CONE DR.        MACOMB, MI 48042
14896543    RUSSELL, BRADLEY F        28803 MAPLEWOOD        GARDEN CITY, MI 48135
14896544    RUSSELL, BRYAN F        50738 PEGGY LN        CHESTERFIELD, MI 48047
14896545    RUSSELL, ERICA N        241 PIN OAK DR        COOPERSVILLE, MI 49404
14896546    RUSSELL, PATRICE M        28803 MAPLEWOOD        GARDEN CITY, MI 48135
14896547    RUSSELL, SAHARA F        8281 BRISBANE DR        STERLING HEIGHTS, MI 48312
14896548    RUSSELL, SEAN I        24664 KATHERINE COURT        APT 332        HARRISON TOWNSHIP, MI 48045
14896549    RUSSELL, SHAWN        12900 W OUTER DR APT 204        DETROIT, MI 48223
14896550    RUSSIN, JOHN        17512 DARTMOUTH AVE.        CLEVELAND, OH 44111
14896551    RUSSO, DANIELLE S        1015 GRANGER ST        FENTON, MI 48430
14896552    RUSSO, PHILLIP C        24272 GRANGE RD        CLINTON TWP, MI 48036
14896553    RUSTIQUE INC        114 RAILSIDE RD        TORONTO, ON M3A 1A3
14896555    RUTHERFORD, ALEXANDRIA E        1222 RIVER FOREST DR        FLINT, MI 48532
14896556    RUTHERFORD, DEMILLIOS A        1222 RIVER FORREST DRIVE        FLINT, MI 48532
14896557    RUTHERFORD, KAREEM J        2818 COMANCHE AVE        FLINT, MI 48507
14896558    RUTHERFORD, LATUNYA L        1222 RIVER FOREST        FLINT, MI 48532
14896559    RUTHERFORD, MURIEL I        1222 RIVER FOREST DRIVE        FLINT, MI 48532
14896560    RUTLEDGE, SHEILA        1N127 RIDGELAND AV        WEST CHICAGO, IL 60185
14896561    RYAN CABINETRY        30 N. MAIN        CLAWSON, MI 48307
14896563    RYAN FISHMAN        FISHMAN GROUP        800 W. LONG LAKE RD. SUITE 170        BLOOMFIELD HILLS, MI 48302
14896568    RYAN, LISA        4 WHIPPLETREE ROAD        WHEELING, IL 60090
14896569    RYAN, SHANNON        2880 KALMIA AVE #301        BOULDER, CO 80301
14896570    RYDER INVESTMENT, LLC        500 SOUTH OLD WOODWARD, SUITE 200        BIRMINGHAM, MI 48009
14896571    RYDER INVESTMENT, LLC        500 SOUTH OLD WOODWARD, SUITE 200        BIRMINGHAM, MI 48009

14896572   RYDER INVESTMENTS LLC        C/O SCOTT YALDO        500 SOUTH OLD WOODWARD STE 200        BIRMINGHAM, MI 48009
14896573   RYDER TRANSPORTATION SERVICES        P.O. BOX 96723        CHICAGO, IL 60693
14896574   RYMES, KENNETH R        29130 STELLAMAR DR        SOUTHFIELD, MI 48076
14895992   Rachel Farrar        4629 Pommore        Milford, MI 48380
14895993   Rachel Jimenez        2504 Wisconsin Ave        N Muskegon, MI 49445
14896023   Ramesh Panchal        442 Mayfield Lane        Aurora, IL 60504
14896029   Ramon Salaysay        48919 Forest Drive        Shelby Township, MI 48317
14896030   Ramona Teachout        146 Luray Ave NW        Grand Rapids, MI 49504–5941
14896034   Ranae and John Elekes        114 Rodeo Drive        Martinsburg, WV 25403
14896036   Rand Ibrahim        13917 Farr Dr        Sterling Heights, MI 48312
14896037   Randall Salem        148 Windsor Drive        Johnstown, PA 15904
14896040   Randi Minerva        116 Mohawk Drive        Greensburg, PA 15601
14896044   Randy Gisse        2161 Rolfe Rd        Mason, MI 48854
14896045   Randy Rickabaugh        1311 Frances St        Johnstown, PA 15904–3147
14896050   Raquel Rocha        2548 Julianne Dr        Saginaw, MI 48603
14896051   Rashanda McClain        19957 Danbury Lane        Harper Woods, MI 48225
14896074   Rebecca Noble        3287 Club Rd        Indian River, MI 49749
14896075   Rebecca Soles        592 State Route 981        Smithton, PA 15479
14896076   Rebecca Wludyka        37864 N Laurel Park Dr        Livonia, MI 48152
14896077   Rebecca Wojciechowski        6751 Ridge Plaza Dr Apt 217        North Ridgeville, OH 44039
14896079   Rebekah Stainbrook        1363 Corry Ave        Toledo, OH 43614
14896101   Reese P Schoenwether        502 Vernon Dr        Oswego, IL 60543
14896112   Refined Marketers, Inc        dba Fuel Management System        Fuel Management System        O–305 Lake Michigan Dr NW        Grand Rapids, MI 49534
14896114   Regina McKinney        PO Box 962        Twinsburg, OH 44087
14896139   Renae LaBine        7091 Southwood Drive        Jenison, MI 49428
14896141   Renata B Lobodzinski        1591 Quaker Ln        Prospect Heights, IL 60070
14896179   Rhonda Faklaris        1037 S Westmore Ave 105        Lommbard, IL 60148
14896180   Rhonda Oliver        1060 Buckingham St SW        Wyoming, MI 49509
14896190   Richard E Permuka        148 Hoke Road        Mount Pleasant, PA 15666
14896191   Richard Ehrlich        1667 Parvin Rd        Lancaster, PA 17601
14896192   Richard Gibney        2320 Birch Rd        York, PA 17408
14896193   Richard Hopkinson        715 Transverse Ave        Pittsburgh, PA 15210
14896195   Richard L Boring Jr        628 Blueberry Rd        Monroeville, PA 15146
14896194   Richard L and Michelle R Brown        Richard L Brown        4211 S MLK Blvd        Lansing, MI 48910
14896197   Richard Scott Rodesiler        1294 Chemung Forest Drive        Howell, MI 48843
14896198   Richard W Foster        9638 Cooper Rd        Johnstown, OH 43031
14896200   Richard Yuhouse        1285 Mt Pleasant Rd        Mt Pleasant, PA 15666
14896223   Richmond, MO        1330 SOUTH BIG BEND VLVD.        RICHMOND HEIGHTS, MO 63117
14896224   Richmond, MO        205 Summit St.        Richmond, MO 64085
14896229   Rick Lopez        2736 Creekside Ct        Waterford, MI 48329
14896231   Ricky Aukerman        6744 Bratcher St.        Portage, MI 49024
14896296   Robert Ames        22 Moonstone Lane        Greensburg, PA 15601
14896298   Robert Beckemeyer        53438 Robinhood Dr        Shelby Township, MI 48315
14896299   Robert Bellman        951 Greenwood        Marysville, MI 48040
14896300   Robert Bogal        83 W. Tacoma        Clawson, MI 48017
14896301   Robert Borkowski        748 Fourth Street        Oakmont, PA 15139
14896302   Robert C. Kidwell        3832 Mount Olney Lane        Olney, MD 20832
14896305   Robert D. McQueen        1912 Swan Pointe Dr        Traverse City, MI 49686
14896306   Robert F Williams        Robert Williams        319 Ruth St        Portage, MI 49002
14896309   Robert Lusak        7243 Dunn Drive        Holland, OH 43528
14896310   Robert Schoonover        2956 Bailey        Lincoln Park, MI 48146
14896311   Robert Young        271 Pond Street        Hollidaysburg, PA 16648
14896330   Robin Handy        24B Lodewyck Ave        Mount Clemens, MI 48043
14896331   Robin Houston        1501 E. North St.        Hobart, IN 46342
14896332   Robin Wade        Robin Renee Wade        25101 Bowman Rd        Homeworth, OH 44634
14896360   Rochester City Hall        400 Sixth Street        Rochester, MI 48307
14896382   Rodney D Lewis        41450 E Archwood Dr Apt B223        Belleville, MI 48111
14896383   Rodrigo Castillo        19356 Northridge Dr Apt F        Northville, MI 48167
14896384   Rodrigo Castillo        19356 Northridge Dr, Aot F        Northville, MI 48167
14896400   Roger Miles        173 Irvin St.        PO Box 92        Irvona, PA 16656
14896401   Roger Richwine Jr.        1 Graffius Lane        Dillsburg, PA 17019
14896402   Roger Sanner        725 State Route 981        Smithton, PA 15479
14896430   Ronald Fugate        37877 Pebble Lake Trl        North Ridgeville, OH 44039
14896431   Ronald Johnson        1480 Breezeview Dr        York, PA 17404
14896432   Ronald Lint        1541 Hillcrest St        Washington, PA 15301
14896433   Ronald M. Sigal        369340 Medallion Court Apt 7105        Farmington Hills, MI 48331
14896434   Ronald M. Sigal        39340 Medallion Court Apt 7105        Farmington Hills, MI 48331
14896435   Ronda J Howard        Art Van Furniture        2680 Settlers Creek Court        Fennville, MI 49408
14896445   Rosa Guerrero        9001 S. Cicero Ave        Oak Lawn, IL 60453
14896460   Roseville City Attorney        Tim Tomlinson        29777 Gratiot Avenue        Roseville, MI 48066
14896498   Roy Hixson        14568 Park St        Livonia, MI 48154
14896499   Roy L. Pitts Jr.        15123 Terrace        Dolton, IL 60419
14896500   Roy M Weltz        308 Cherry Street        PO Box 29        Alverton, PA 15612
14896503   Royal Oak City Attorney        211 S Williams Street        Royal Oak, MI 48067
14896521   Rugs America Corporation        242 Route 110        Farmingdale, NY 11735
14896539   Russel Duane Kalb        98 Northbound Gratiot Ave, Unit 9        Mount Clemens, MI 48043

14896541    Russell May    Russ May    5329 Peacock Dr    Highland, MI 48356
14896542    Russell Smith    127 Jd Smith Rd    Smithton, PA 15479–1545
14896554    Rusty W Haworth    4427 Hubbard    Wayne, MI 48184
14896562    Ryan Defibaugh    765 Holland Drive    Martinsburg, WV 25403
14896564    Ryan Godin    25962 Rose St    Chesterfield, MI 48051
14896565    Ryan Johnson    2529 Valley View Drive    Allison Park, PA 15101
14896566    Ryan L. Parina    13009 Oak View Blvd    Garfield Heights, OH 44125
14896567    Ryan Milko    1010 Pheasant Lane    Export, PA 15632
14896575    S&R EVENT RENTAL    707 E. LEWISTON    FERNDALE, MI 48220
14896576    S. WALTER PACKAGING CORP.    P.O. BOX 71225    PHILADELPHIA, PA 19176–6225
14896577    S.A.Y. DETROIT    29836 TELEGRAPH RD.    SOUTHFIELD, MI 48034
14896578    SAAD, MICHAEL    9686 SAINT ANDREWS    PERRYSBURG TWSP., OH 43551
14896579    SABRA, ZEINAB A    6510 THEISEN ST    DEARBORN, MI 48126
14896582    SACHSE CONSTRUCTION    1528 WOODWARD AVENUE    SUITE 600    DETROIT, MI 48226
14896583    SACKETT, ANDREW T    2700 LAKESHORE DRIVE #402    SAINT JOSEPH, MI 49085
14896584    SAD, MARY B    541 CHESTERFIELD LANE    NORTH AURORA, IL 60542
14896585    SADIK, CATHLEEN A    3048 ALBANY CT    TROY, MI 48083
14896586    SADIK, SAHARA    11621 WHITEHALL DR    STERLING HEIGHTS, MI 48313
14896587    SADIKOFF, IRENE    2977 LENOX DR    TROY, MI 48098
14896588    SADRO, DANIEL J    4571 BAYLOR COURT    SAGINAW, MI 48604
14896589    SAELER, KRISTIE L    9100 TIMBERWOOD LANE    TINLEY PARK, IL 60477
14896590    SAENZ II, ABEL    3732 ROMA LANE    GRAND RAPIDS, MI 49525
14896591    SAFELITE FULFILLMENT INC.    P.O. BOX 633197    CINCINNATI, OH 45263–3197
14896593    SAGASH, RICHARD A    413 W MAHAN    HAZEL PARK, MI 48030
14896594    SAGE SOFTWARE INC.    14855 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
14896595    SAGEBROOK HOME    6259 BANDINI BLVD    COMMERCE, CA 90040
14896596    SAGER, MICHELLE    705 CRICKLEWOOD ST SW    WYOMING, MI 49509
14896597    SAGGEZZA    200 WEST MADISON SUITE 1800    CHICAGO, IL 60606–3499
14896600    SAGIN, MICHAEL J    23712 PANAMA AVE    WARREN, MI 48091
14896601    SAGINAW CHARTER TOWNSHIP    P.O. BOX 6400    SAGINAW, MI 48608
14896603    SAHAGUN, EDMUNDO    5845 S RICHMOND ST    CHICAGO, IL 60629
14896604    SAID, ALAA Y    40782 LENOX PARK DR    NOVI, MI 48377
14896605    SAID, MADEHA    6432 W 151 ST    OAK FOREST, IL 60452
14896606    SAID, RAYYAN    2655 E MAPLE RD APT5    BIRMINGHAM, MI 48009
14896607    SAINI, VISHAL    1906 STEEPLECHASE RD    CANTON, MI 48188
14896609    SAINTONGE, CRAIG T    25032 ORCHARD ST    TAYLOR, MI 48180
14896610    SALAMA, FADE F    8243 TANBARK DR    TINLEY PARK, IL 60477
14896611    SALAMA, WESAM F    5840 S KILDARE AVE    CHICAGO, IL 60629
14896612    SALAMA, ZEYAD    11139 RAVENGATE COURT    ORLAND PARK, IL 60467
14896613    SALAMAH, IBRAHIM J    8027 MARION DRIVE    APT 3E    JUSTICE, IL 60458
14896614    SALAME, NICOLE M    19645 OPAL    CLINTON TOWNSHIP, MI 48035
14896615    SALARIO, MARY L    17617 CRILLON    CLINTON TWP, MI 48038
14896616    SALAS, CARLOS A    5901 COIT AVE NE    GRAND RAPIDS, MI 49525
14896617    SALAYSAY, RAMON    48919 FOREST DR    SHELBY TWP, MI 48317
14896618    SALAZAR, ROBERT    701 N JOHNSON ST    BAY CITY, MI 48708
14896619    SALCIDO, CARLOS    785 RIVERBANK    LINCOLN PARK, MI 48146
14896620    SALEEM, KASHIF    336 ORLAND RD    BRONSON, MI 49028
14896621    SALEH, MOHAMMED    27218 W PLEASANT RIDGE ST    DEARBORN HEIGHTS, MI 48127
14896622    SALEM, YOUSEF    1340 BURKE LANE    SOUTH ELGIN, IL 60177
14896623    SALESFORCE.COM INC.    P.O. BOX 203141    DALLAS, TX 75320–3141
14896624    SALIM, FAZAL    2974 WALBRIDGE RD.    ROCHESTER HILLS, MI 48307
14896625    SALINAS, RICARDO    27512 MILLCREEK DR    BROWNSTOWN, MI 48183
14896626    SALISBURY, NICHOLAS C    11034 HILLCREST    LIVONIA, MI 48150
14896627    SALISBURY, WILLIAM H    3656 22ND STREET    WYANDOTTE, MI 48192
14896628    SALOUMI, SHDRAK    32385 RYAN    WARREN, MI 48092
14896629    SALSBURY INDUSTRIES    1010 EAST 62ND STREET    LOS ANGELES, CA 90001–1598
14896630    SALVADORI, MATTHEW L    1527 SOUTH MAPLE RD    ANN ARBOR, MI 48103
14896631    SALVATORE, PATRICIA I    56141 CHESAPEAKE TRAIL    SHELBY TWP, MI 48316
14896632    SALVATORI, THOMAS C    335 W PARK AVE    UNIT 2    ADDISON, IL 60101
14896633    SAM MOORE    PO BOX 404535    ATLANTA, GA 30384
14896634    SAMA, TASNIMA Z    8317 FORD AVE    WARREN, MI 48089
14896635    SAMALEX TRUST    94 SOUTH 13TH STREET    PITTSBURGH, PA 15203
14896636    SAMANO, ANNA    17545 RAY ST.    RIVERVIEW, MI 48193
14896637    SAMPEY, MELISSA    7921 MILLWOOD DR.    WESTLAND, MI 48185
14896638    SAMPLE, ROBERT E    20234 WESTPHALIA    DETROIT, MI 48205
14896639    SAMRA, AHMAD R    26520 RICHARDSON    DEARBORN HEIGHTS, MI 48127
14896640    SAMS CLUB    PO BOX 530930    ATLANTA, GA 30353–0930
14896641    SAMSEN HOME FURNISHINGS, INC.    905 SHEARWOOD DRIVE    PERRYSBURG, OH 43551
14896642    SAMSON INTERNATIONAL ENT.    115 SOUTH HAMILTON ST.    HIGH POINT, NC 27260
14896643    SAMUEL & SONS    C/O TENNANT & ASSOC.    1700 STUTZ DRIVE #61    TROY, MI 48084
14896645    SAMUEL LAWRENCE FURNITURE(HMI)    C/O HOME MERIDIAN    CLIENT ID#500012    ATLANTA, GA 30374–3807
14896646    SANBORN, PAUL W    1278 NORTH MORRISH RD    FLINT, MI 48532
14896647    SANCHEZ, AILEEN    4500 S ROCKWELL AVE    CHICAGO, IL 60632
14896648    SANCHEZ, CECILIA A    1612 CLINTON AVE    KALAMAZOO, MI 49001
14896649    SANCHEZ, CRISTIAN J    45 CHANDLER LANE    HOFFMAN ESTATES, IL 60169

| 14896650 | SANCHEZ, SELENA D | 3750 W MARQUETTE RD | CHICAGO, IL 60629 |

```
14896650   SANCHEZ, SELENA D       3750 W MARQUETTE RD       CHICAGO, IL 60629
14896651   SANCHEZ–CASTILLO, JESSICA       3205 JEFFERSON AVE SE       WYOMING, MI 49548
14896652   SANDERS, BETTIE       697 S. SUNSET VIEW       DRIVE       AKRON, OH 44320
14896653   SANDERS, BRUCE A       3411 MCKINNIE ST       FORT WAYNE, IN 46806
14896654   SANDERS, DARWIN L       865 MACARTHUR DR       CHICAGO HEIGHTS, IL 60411
14896655   SANDERS, DERRICK       1929 E CENTRE AVE       PORTAGE, MI 49002
14896656   SANDERS, JEFFERY C       32885 SAND PIPER DR       ROMULUS, MI 48174
14896657   SANDERS, KENVONTE       24903 RAVEN       EASTPOINTE, MI 48021
14896658   SANDERS, STEVEN       2090 CHARLES ST APT D       COLUMBUS, OH 43209
14896659   SANDERS, TYLER S       4087 JEFFERSON ST       BURTON, MI 48509
14896660   SANDERS, WILL       10869 PEERLESS       DETROIT, MI 48224
14896661   SANDERSON, MICHAEL J       2021 SOUTH 2ND ST       FAYETTEVILLE, IL 62258
14896662   SANDOR DEVELOPMENT COMPANY       10689 N. PENNSYVANIA ST, STE 100       INDIANAPOLIS,
           IN 46280
14896667   SANDS, ADREAN D       4858 THREE MILE DR       DETROIT, MI 48224
14896668   SANDS, ANTHONY W       3569 DAVENPORT RD       METAMORA, MI 48455
14896669   SANDY KRAUSE       60001 SCHOENHERR       WASHINGTON, MI 48094
14896670   SANGHVI, MONIK S       5527 SHORE DRIVE       ORCHARD LAKE, MI 48324
14896671   SANNER, DEVON       610 HILL STREET       NEW SALEM–BUFFINGTON, PA 15468
14896672   SANSING, DAVID M       5827 BRYAN RD       OREGON, OH 43616
14896673   SANSONETTI, JASMIN       107 PAGANO DRIVE       NEW STANTON, PA 15672
14896674   SANTA MARIA, ELLEN E       280 JOHN M AVE       CLAWSON, MI 48017
14896675   SANTANA, DAVID       5109 LINDA ST.       WARREN, MI 48092
14896676   SANTI, CHRISTOPHER       207 BROOKHILL RD       LIBERTYVILLE, IL 60048
14896677   SANTILLI, ANTHONY       20834 GASLIGHT       CLINTON TWP, MI 48036
14896678   SANTUCCI, DENNIS B       187 W JACKSON ST       ELMHURST, IL 60126–4638
14896679   SAPE, PAMELA A       53236 PINERIDGE DRIVE       CHESTERFIELD, MI 48051
14896680   SAPERSTEIN, RODNEY A       27636 DOREEN       FARMINGTON HILLS, MI 48336
14896681   SAPIEN, PATRICIA       4931 W 87TH STREET #1NE       OAK LAWN, IL 60453
14896682   SAPUTO, JOHN J       5846 UPLAND DR. APT. 203       CLARKSTON, MI 48346
14896683   SAQIB, SAIMA       107 HORATIO       BUFFALO GROVE, IL 60089
14896688   SARAHS CUSTOM SEWING & DESIGN       6120 LIGHTFOOT RD       HARBOR SPRINGS, MI
           49740
14896689   SARGENT, WILLIAM J       9537 S RACINE AVE APT2 W       CHICAGO, IL 60643
14896690   SARICOS, KOSMAS M       10110 ARIZONA ST.       CROWN POINT, IN 46307
14896691   SARKER, MMA BAHER       11363 MCDOUGALL ST       HAMTRAMICK, MI 48212
14896692   SARKIS, ONELA       33819 RICHARD O DR       STERLING HEIGHTS, MI 48310
14896693   SARNIAK, CHERYL       661 CATALPA STREET       NEW KENSINGTON, PA 15068
14896694   SARNOFF & BACCASH       TWO NORTH LASALLE ST.       SUITE 1000       CHICAGO, IL 60602
14896695   SARREID LTD       3905 AIRPORT DR NW       WILSON, NC 27896
14896696   SARTIN, BRITTANY A       2419 S GOEBBERT RD UNIT 109       ARLINGTON HEIGHTS, IL 60005
14896697   SASSAN, ANTHONY S       10340 RIDGELAND AVE       CHICAGO RIDGE, IL 60415
14896698   SASSER, NATHANIEL       8301 HUDSON AVE       WARREN, MI 48089
14896699   SASSO, PHILLIP       4545 CRAFTSBURY CIRCLE       FORT WAYNE, IN 46818
14896700   SATYA CHETAN KAMMANE NADIMINTI       3913 RADCLIFF DR.       CANTON, MI 48188
14896701   SAUCEDA, MARINA R       7736 LANE       DETROIT, MI 48209
14896705   SAUDER WOODWORKING INC       PO BOX 633834       CINCINNATI, OH 45263 3834
14896706   SAULT–CHEBOYGAN MEDIA GROUP       308 N. MAIN STREET       CHEBOYGAN, MI 49721
14896707   SAUNDERS, DYLAN A       3356 WEST MOTT AVE       FLINT, MI 48504
14896708   SAVAGE, MIRANDA F       405 EAST LAKE SHORE DRIVE       TOWER LAKES, IL 60010
14896709   SAVE ON       1000 W MAPLE       SUITE 200       TROY, MI 48084
14896710   SAWDY, DAVE       33463 ROYAL PARK DR W       FRASER, MI 48026
14896711   SAWLE, JACOB       915 HELENA AVE       JACKSON, MI 49203
14896712   SAWLE, JENNIFER M       915 HELENA AVE       JACKSON, MI 49203
14896713   SAWNSET, LALSANG L       171 LINCOLNWOOD DR       BATTLE CREEK, MI 49015
14896714   SAWOSCINSKI, CAMERON J       27423 HOOVER       WARREN, MI 48093
14896715   SAWYER, MICHAEL       8951 WALLINGS RD.       NORTH ROYALTON, OH 44133
14896716   SAXTON, BARBARA J       11385 GREENWICH DR.NE       SPARTA, MI 49345
14896717   SBARBATI, LOUIS M       738 BROADWAY       WASHINGTON COURT HOUSE, OH 43160
14896718   SBEITY, SADEK       1933 W FRANKLIN DRIVE       CANTON, MI 48187
14896719   SBI FINISHING       1108 COMMERCIAL STREET       ATHENS, TX 75751
14896720   SBROCCHI, ANTHONY M       3024 ELMVIEW DR       TOLEDO, OH 43613
14896721   SBV – HOLLAND LLC       100 N POND DR. STE F       P. O. BOX 838       WALLED LAKE, MI
           48390
14896722   SCANCOM INTERNATIONAL ALS       GI BANEGAARDSPLADS 10       4220
           KORSOT       DENMARK
14896723   SCARDINA, LAURA       420 LEXINGTON DR.       GREENSBURG, PA 15601
14896724   SCARPINO, JOSEPH       8465 FROMES AVE. N.E.       CANTON, OH 44721
14896725   SCBWA       1201 WEST BRANCH ROAD       STATE COLLEGE, PA 16801
14896726   SCF RC FUNDING III, LLC       47 HULFISH ST., SUITE 210       PRICETON, NJ 08542
14896730   SCF RC FUNDING III, LLC       47 HULFISH ST., SUITE 210       PRICETON, NJ 08542
14896727   SCF RC FUNDING III, LLC       47 HULFISH ST., SUITE 210       PRINCETON, NJ 08542
14896731   SCF RC FUNDING III, LLC       47 HULFISH ST., SUITE 210       PRINCETON, NJ 08542
14896728   SCF RC FUNDING III, LLC       ATTN REED SMITH LLP       1901 AVENUE OF THE STARS, SUITE
           700       LOS ANGELES, CA 90067
14896729   SCF RC FUNDING III, LLC       C/O REED SMITH LLP       1901 AVENUE OF THE STARS, SUITE
           700       LOS ANGELES, CA 90067
14896732   SCHACHERMEYER, MICHAEL W       45717 HEATHWOODE LANE       MACOMB, MI 48044
```

```
14896733   SCHAEFER, JENNIFER       301 TOWER RD.       WHITE LAKE, MI 48386
14896734   SCHAFBUCH, DIANE M     9695 BAYVIEW DR APT118       YPSILANTI, MI 48197
14896735   SCHAFER, JOSEPH     38W256 GLENWOOD DRIVE     BATAVIA, IL 60510
14896736   SCHAFFNER, ZACHARY T     1433 19TH STREET       WYANDOTTE, MI 48192
14896737   SCHALLER, JOHN       622 BOWMAN       EAST ALTON, IL 62024
14896738   SCHARDAN, FRED W     213 EAST MAIN STREET, APT 3     ALHAMBRA, IL 62001-0034
14896739   SCHARFS SERV. & FUEL OIL INC.     6650 E TEN MILE ROAD       CENTER LINE, MI 48015
14896740   SCHATZBERG, NEAL     1696 STURDEVANT RD     KIMBALL TWP, MI 48074
14896742   SCHECK, MICHAEL W     3222 RANDOM ROAD     KALAMAZOO, MI 49004
14896743   SCHEHL, JEAN     5143 E STATE ST     HERMITAGE, PA 16148
14896744   SCHEID, STEPHIE     3826 RUGBY DRIVE     TOLEDO, OH 43614
14896745   SCHENCK, NATALIE     401 CUMBERLAND RD, APT 204     HOWELL, MI 48843
14896746   SCHERER, ROBERT J     14178 SHADY SHORE DR     CLIMAX, MI 49034
14896747   SCHERZ, EMILY C     6655 JACKSON RD UNIT 224     ANN ARBOR, MI 48103
14896748   SCHERZ, LUCY C     6655 JACKSON ROAD UNIT 224     ANN ARBOR, MI 48103
14896749   SCHEUER, RANDY     1903 HARTFORD LN.     HOLLAND, OH 43528
14896750   SCHIAFFINO, JACOB     732 S. WALNUT ST.     ORRVILLE, OH 44667
14896751   SCHIMM, CURTIS R     42415 ADDISON     CANTON, MI 48187
14896752   SCHIMMELE, GEOFFREY     23545 PADDOCK DRIVE     FARMINGTON HILLS, MI 48336
14896753   SCHINDLER ELEVATOR CORPORATION     POST OFFICE BOX 93050     CHICAGO, IL
           60673-3050
14896754   SCHLAK, CAITLYNN N     11475 AUGUST LAANE     FREELAND, MI 48623
14896755   SCHLAK, TIMOTHY L     115 WESTERVELT     SAGINAW, MI 48604
14896756   SCHLANHART, SCOTT T     10027 COTSWALD DR     GRAND BLANC, MI 48439
14896757   SCHLOSSBERG, PATRYCE M     450 RAINTREE COURT R2     GLEN ELLYN, IL 60137
14896758   SCHMA, KAREN M     726 GARLAND CIRCLE       APT B     KALAMAZOO, MI 49008
14896759   SCHMIDT, DANIEL V     10169 MEADOWGATE DR     SPARTA, MI 49345
14896760   SCHMIDT, PETER     1101 FAIRVIEW AVENUE     LAKE FOREST, IL 60045
14896761   SCHMIDT, TIMOTHY     814 BOHANNON CIRCLE     OSWEGO, IL 60543
14896762   SCHMIDTKE, JUSTIN M     10177 HALEY LANE #204     WHITMORE LAKE, MI 48189
14896763   SCHMITT, ETHAN     811 MAJESTIC DRIVE     ALGONQUIN, IL 60102
14896764   SCHMITT, JANNIK L     13054 HAVERHILL DR     PLYMOUTH, MI 48170
14896765   SCHMITZ, KATHY     237 E CHERRY ST     MASON, MI 48854
14896766   SCHMOOKLER, PETER J     2372 SOUTH GOEBBERTS APT 1057     ARLINGTON HEIGHTS, IL
           60005
14896767   SCHNADIG/CARACOLE     DEPT. 3618     PO BOX 123618     DALLAS, TX 75312-3618
14896768   SCHNEIDER NATIONAL,INC.     PO BOX 775413     CHICAGO, IL 60677-5413
14896769   SCHNEIDER, JACOB T     115 PRIMROSE LN     FAIRVIEW HEIGHTS, IL 62208
14896770   SCHOENWETHER, MICHAEL S     11608 BLUERIDGE ST     SCHOOLCRAFT, MI 49087
14896771   SCHOENWETHER, REESE     502 VERNON DR     OSWEGO, IL 60543
14896772   SCHOENWETHER, REESE J     11608 BLUE RIDGE DR     SCHOOLCRAFT, MI 49087
14896773   SCHOLAR-WILLIAMS, SHARLEMAR L     823 BEAUMONT DR APT202     NAPERVILLE, IL
           60549
14896774   SCHOLLENBERGER, CHRIS     41305 STONE HAVEN     NORTHVILLE, MI 48168
14896775   SCHOLLENBERGER, CHRISTIAN     1091 ACADEMY DR.     ROCHESTER HILLS, MI 48307
14896776   SCHOMER, LUCIANA     2101 WILLOW BROOKE DR     WOODSTOCK, IL 60098
14896777   SCHONEK, JULIA     35 W. LEWIS AVE.     MILAN, MI 48160
14896778   SCHOOF, JORDYN A     138 ROBERTSON ST     MARINE CITY, MI 48039
14896779   SCHOONOVER, LYNN     3837 DOLPHAINE LANE     FLINT, MI 48506
14896780   SCHOONOVER, ROBERT     2956 BAILEY     LINCOLN PARK, MI 48146
14896781   SCHORNACK, THERESA     28423 LOS OLAS DRIVE     WARREN, MI 48093
14896782   SCHORSCH, LAURA     61 SCOTT LOOP     HIGHLAND PARK, IL 60035
14896783   SCHOTTHOEFER, BRANDON     15226 THOMAS AVE     ALLEN PARK, MI 48101
14896784   SCHRADER, RACHAEL     2508 S BIRCHWOOD AVE     MCHENRY, IL 60051
14896785   SCHREINER, MARY-KATHLEEN     443 ONEIDA STREET     PITTSBURGH, PA 15211
14896786   SCHROEDER, SHERYL     1835 WIXOM TRAIL     MILFORD, MI 48381
14896787   SCHUETZE, WILLIAM     3315 AARON LANE     TRAVERSE CITY, MI 49685
14896788   SCHUHMACHER, ALEXANDER F     4070 CAMBRIA DR. APT 15     BAY CITY, MI 48706
14896789   SCHUHOLZ, MISTY     49665 MICHELLE ANN DRIVE     CHESTERFIELD, MI 48051
14896790   SCHULD JR., ROBERT L     6455 SCOTCH PINE DRIVE     TINLEY PARK, IL 60477
14896791   SCHULER, BENJAMIN     137 COURT STREET     CHARDON, OH 44024
14896792   SCHULER, CHRISTINA     211 S OAK ST     TRAVERSE CITY, MI 49684
14896793   SCHULTZ, AUSTIN     1 DEBORAH DRIVERD     ST. PETERS, MO 63376
14896794   SCHULTZ, CHERYL A     15147 MASONIC     WARREN, MI 48088
14896795   SCHULTZ, JOHN     75 KRISTIN CT #226     SCHAUMBURG, IL 60195
14896796   SCHULTZ, KATHI L     612 TEAL LANE     TRAVERSE CITY, MI 49686
14896797   SCHULTZ, KEVIN     15147 MASONIC BLVD     WARREN, MI 48088
14896798   SCHULTZ, LAURA     7116 MULLIGAN CT     FOX LAKE, IL 60020
14896799   SCHULTZ, MATTHEW E     43245 CARLYLE PLACE DR       APT 523C     CLINTON TOWNSHIP, MI
           48038
14896800   SCHULTZ, RYAN M     1162 HEIGHTS RD     LAKE ORION, MI 48362
14896801   SCHULTZ, SARAH     7316 GRANDVIEW CT     CARPENTERSVILLE, IL 60110
14896802   SCHULTZ, SEAN     18676 BRADY     REDFORD, MI 48240
14896803   SCHULZ, CHRISTOPHER W     2925 MERSEY LANE     LANSING, MI 48911
14896804   SCHUMAN, BRIAN     1890 NATCHEZ TRACE     ELGIN, IL 60123
14896805   SCHURIG, ETHAN F     548 COSMOPOLITAN     MARSHALL, MI 49068
14896806   SCHURIG, TODD J     548 COSMOPOLITAN     MARSHALL, MI 49068
14896807   SCHUSTER, KRISTA     747 GRAND ST. B-9     ALLEGAN, MI 49010
```

14896808    SCHUTTE, TYLER J        511 WILLIAMSBURGH RD        GLEN ELLYN, IL 60137
14896809    SCHWAGER, LUCAS W        1726 WAGERVILLE RD        GLADWIN, MI 48624
14896810    SCHWARTZ, DAVID M        13219 TONABEE DR        STERLING HEIGHTS, MI 48313
14896811    SCHWARTZ, SHAUNA        26824 WEMBLEY CT.        FARMINGTON HILLS, MI 48331
14896812    SCHWARTZENBERGER, ZACH J        3045 RESIDENCE DRIVE        TOLEDO, OH 43606
14896813    SCHWERIN, ALICIA M        901 MCKINLEY        BAY CITY, MI 4870I
14896814    SCHWIDERSON, SARAH M        4040 ALLEGAN DAM RD        ALLEGAN, MI 49010
14896815    SCIANNI, MICHAEL A        15720 LAKE HILLS CT UNIT 1N        ORLAND PARK, IL 60462
14896816    SCIORTINO, CARLA        10718 MAYFIELD LANE        HUNTLEY, IL 60142
14896817    SCITURRO, JOSEPH        18608 BITTERSWEET RD        FRASER, MI 48026
14896818    SCORNAVACCO, ANTHONY M        3930 45TH ST        KENOSHA, WI 53144
14896820    SCOTT MACFARLAND        4080 KUEBLER ROAD        ALANSON, MI 49706
14896828    SCOTT WILLIAMS        WARREN, MI 48093
14896829    SCOTT, ANTONIO D        19270 RYAN ROAD        DETROIT, MI 48234
14896830    SCOTT, BILL J    27769 LASSLETT        ROSEVILLE, MI 48066
14896831    SCOTT, BRYAN        741 MOORE        DAVISON, MI 48423
14896832    SCOTT, CHENEQUA R        4667 SOMERSET        DETROIT, MI 48224
14896833    SCOTT, CHRISTOPHER D        15186 SUMNER        REDFORD TOWNSHIP, MI 48239
14896834    SCOTT, JULIUS A    2936 REYNOLDS ST        MUSKEGON, MI 49444
14896835    SCOTT, LAKEISHA        2443 CLEMENTS        DETROIT, MI 48238
14896836    SCOTT, LASHON    22200 W 11 MILE RD, UNIT 3264        SOUTHFIELD, MI 48037
14896837    SCOTT, MARK A        14830 GLENBEIGH LN        CEMENT CITY, MI 49233
14896838    SCOTT, MATTHEW E        6988 MCKEAN, LOT 107        YPSILANTI, MI 48197
14896839    SCOTT, MICHAEL        935 RIDGEWOOD DRIVE #8        FORT WAYNE, IN 46805
14896840    SCOTT, PAMELA A        16386 CLARKSON DR        FRASER, MI 48026
14896841    SCOTT, SHARON A        1225 HICKORY HILL DRIVE        ROCHESTER HILLS, MI 48309
14896842    SCOTT, TAKYRA        296 E 13 MILE RD        MADISON HEIGHTS, MI 48071
14896843    SCOTT, TATIANA        19795 TRACEY        DETROIT, MI 48235
14896844    SCREEN WORKS INC.        26600 HEYN DRIVE        NOVI, MI 48374
14896845    SCRIPTURE, SAM J        621 JENNINGS LANE        BATTLE CREEK, MI 49015
14896846    SCROGGINS, WILLIAM H        6662 CHELSEA        LAMBERTVILLE, MI 48144
14896847    SCRUGGS, REGINALD V        393 S LAKE ST        GRAYSLAKE, IL 60030
14896848    SCUDDER, ANGELA M        821 S ELM ST        JACKSON, MI 49203
14896849    SCULLY, JENCIE L        24200 30 MILE RD        RAY, MI 48096
14896850    SCURTO, VINCENT        11963 CAROL AVE        WARREN, MI 48093
14896851    SEACH, IAN M        34750 RHONSWOOD STREET        FARMINGTON HILLS, MI 48335
14896852    SEALY MATTRESS COMPANY        PO BOX 932621        ATLANTA, GA 31193–2621
14896855    SEARCY, CHARLES G        19693 LOCHMOOR        HARPER WOODS, MI 48225
14896856    SEARCY, KIRA A        330 N SAGINAW        PONTIAC, MI 48342
14896857    SEARS HOLDINGS MANAGEMENT CORP        MALORY BURNS – LAW DEPARTMENT        3333 HOFFMAN ESTATES, IL 60173
            BEVERLY RD. B6–3368
14896858    SEARS, JEFFREY A        6500 14 MILE RD        WARREN, MI 48092
14896859    SEAYS, QUINTEN        37471 LADUE ST        CLINTON TOWNSHIP, MI 48036
14896860    SEBERT LANDSCAPING        P.O. BOX 71146        CHICAGO, IL 60694
14896861    SEBLINI, ALI M        7349 MANOR ST        DEARBORN, MI 48126
14896862    SEBRIGHT PRODUCTS INC.        P.O. BOX 296        127 N. WATER STREET        HOPKINS, MI
            49328
14896863    SEBRIGHT, MARK A        501 CHARLOTTE NW        GRAND RAPIDS, MI 49504
14896864    SECHLER, GREG R        31529 REID DRIVE        WARREN, MI 48092
14896865    SECOND STORY INTERIORS        900 ORCHARD        FERNDALE, MI 48220
14896866    SECREST WARDLE        ATTN DERK W. BECKERLEG EXECUTIVE PARTNER        MUNICIPAL
            PRACTICE GROUP        2600 TROY CENTER DRIVE        PO BOX 5025        TROY, MI 48007–5025
14896867    SECURITAS SECURITY SERV. INC.        12672 COLLECTIONS CENTER DR.        CHICAGO, IL
            60693
14896868    SEDER, ANTHONY A        20337 CEDAR ST        SAINT CLAIR SHORES, MI 48081
14896869    SEFCIK, LISA        3305 FREMONT AVE        YOUNGSTOWN, OH 44511
14896870    SEFIANE, SARAH        26200 FORD RD APT 286        DEARBORN HEIGHTS, MI 48127
14896871    SEGAL, DAVID L        22954 ST. JOAN        SAINT CLAIR SHORES, MI 48080
14896872    SEGAL, JOHN B        556 LYNNE AVE        YPSILANTI, MI 48198
14896873    SEGARS III, TOMMY        8809 ROYAL GRAND        REDFORD, MI 48239
14896874    SEGARS, JANEL        7750 THIRD ST #104        DETROIT, MI 48202
14896875    SEGRA        1200 Greenbrier St.        Charleston, WV 25311
14896876    SEIBLY, HAILEY        700 MCKIM AVE.        LANSING, MI 48910
14896877    SEIFERT, SCOTT A        1125 S. GENEVA DR        DEWITT, MI 48820
14896878    SEIFNER, ESTER M        3479 BURBANK DR        ANN ARBOR, MI 48105
14896879    SELAVKO, KEVIN        224 INSURANCE ST.        BEAVER, PA 15009
14896880    SELBY, DOREEN M        4205 DARTMOOR LN        JACKSON, MI 49203
14896881    SELEY, MAGGIE A        1887 SOMERSET DR. APT 3A        GLENDALE HEIGHTS, IL 60139
14896882    SELIK, JEFF        6817 WOODCREST        TROY, MI 48098
14896883    SELIK, JEFFREY        6817 WOODCREST DR.        TROY, MI 48098
14896884    SELLERS, PATRICK H        200 BELLEWOOD DR        FLUSHING, MI 48433
14896885    SELLEY, CAMILLE        18150 ONYX ST.        SOUTHFIELD, MI 48075
14896886    SELTZ, CARA L        8797 COLOGNE DR        STERLING HEIGHTS, MI 48314
14896887    SEMBORSKI, BRIAN D        21143 SEMINOLE ST        SOUTHFIELD, MI 48033
14896888    SEMBORSKI, DAVID L        22101 POINCIANA ST        SOUTHFIELD, MI 48033
14896890    SEMCO ENERGY GAS COMPANY        1411 Third Street, Suite A        Port Huron, MI 48060
14896889    SEMCO ENERGY GAS COMPANY        PO BOX 740812        CINCINNATI, OH 45274–0812
14896891    SENECAL, ERIK A        2706 PACKARD #N        ANN ARBOR, MI 48108

14896892  SENGSTOCK, PAMELA J      7598 COLONY DR       CLAY TWP, MI 48001
14896893  SENIC, JERAMIAH      2522 CROMWELL STREET       GRAPEVILLE, PA 15634
14896894  SENSAT, DARREN J      17820 BRINSON ST.S       RIVERVIEW, MI 48193
14896895  SENSOURCE      3890 OAKWOOD AVE.       YOUNGSTOWN, OH 44515–3033
14896896  SENTINEL TECHNOLOGIES INC.      P.O. BOX 85080       CHICAGO, IL 60680–0851
14896897  SERRANO, JUAQUIN      345 THORNWOOD WAY UNIT D       SOUTH ELGIN, IL 60177
14896898  SERTA RESTOKRAFT MATTRESS CO.      38025 JAYKAY DRIVE       ROMULUS, MI 48174
14896900  SERVANT, CASSIDY B      44930 TRAILS CT       CANTON, MI 48187
14896901  SERVECO NORTH AMERICA      19 SMILEY INGRAM ROAD SE       CARTERSVILLE, GA 30121
14896902  SERVICE BY AIR INC.      PO BOX 844722       DALLAS, TX 75284–4722
14896903  SESHADRI, VIJAYARAGHAVAN      8155 KNOX AVE       SKOKIE, IL 60076
14896905  SET & PROPS KING LLC.      2392 ROYAL AVE.       BERKLEY, MI 48072
14896906  SETLER, GARY      2863 NARROWS ROAD       PERRY, OH 44081
14896907  SETON IDENTIFICATION PRODUCTS      P.O. BOX 95904       CHICAGO, IL 60694–5904
14896908  SEUFERT, IAN K      2359 KANE LANE       BATAVIA, IL 60520
14896909  SEWELL, ANDRE      12027 STRASBURG       DETROIT, MI 48205
14896910  SEWELL, ANGELA J      20931 E GLEN HAVEN CIRCLE       NORTHVILLE, MI 48167
14896911  SEWELL, DEMOND A      3730 LAPEER RD LOT 19       PORT HURON, MI 48060
14896912  SEXTON FURNITURE MFG      PO BOX 577      2735 COUNTY LINE ROAD       BEAN STATION, TN 37708
14896913  SEXTON, CHRISTOPHER M      14375 FLANDERS ST       SOUTHGATE, MI 48195
14896914  SEXTON, RYAN      637 E. ROBERT AVE.       HAZEL PARK, MI 48030
14896915  SEYBERT, HOLLY LANE      234 SHAFER ROAD       MOON TOWNSHIP, PA 15108
14896916  SHABANI, JOHNNY S      203 EASTON DR       GILBERTS, IL 60136
14896917  SHAFER, ROBERT E      17120 MAYFIELD       ROSEVILLE, MI 48066
14896918  SHAFLEY, DAWN M      317 BATES       JACKSON, MI 49202
14896919  SHAFRAN, DIANE F      821 BLUE MOUND DR       CRYSTAL LAKE, IL 60014
14896920  SHAH, HARDIK R      22854 SHAGBARK DRIVE       BEVERLY HILLS, MI 48025
14896921  SHAH, RAJESH M      40217 KRAFT DR       STERLING HEIGHTS, MI 48310
14896922  SHAHID, SONIA      19405 ROCK STREET       ROSEVILLE, MI 48066
14896923  SHAHID, ZAINAB      27056 PINEWOOD DR, APT 103       WIXOM, MI 48393
14896924  SHAKESPEARE, MICHAEL D      9410 MARGUERITE DR       APT 1       PLYMOUTH, MI 48170
14896925  SHAMILY, JERMANE      26450 CROCKER BLVD APT # 613       HARRISON TOWNSHIP, MI 48045
14896926  SHAMP, COREY      23650 DENTON ST APT 104       CHARTER TOWNSHIP OF CLINTON, MI 48036
14896927  SHAMROCK, KEVIN      339 BRONCO WAY       LANSING, MI 48917
14896930  SHANKEL, DANIEL G      1909 HARRIS       SAGINAW, MI 48601
14896933  SHANNON, DURON      97 INCHES ST       MOUNT CLEMENS, MI 48043
14896934  SHANNON, MICHAEL      502 E LIBERTY ST       YOUNGSTOWN, OH 44505
14896936  SHARETTE, VANCE P      2931 SEYMOUR LAKE RD UNIT 5       OXFORD, MI 48371
14896939  SHARON KORY INTERIORS INC.      1066 COMMERCE ST.       BIRMINGHAM, MI 48009
14896945  SHARP, MATTHEW C      434 JOLIET ROAD       PEOTONE, IL 60468
14896946  SHARROW, DONN C      50030 PENNBROOK COURT       SHELBY TOWNSHIP, MI 48315
14896947  SHATTUCK, DANIEL      2301 LORRAINA LN.       HARTLAND, MI 48353
14896948  SHAW INDUSTRIES INC      PO BOX 3305       BOSTON, MA 02241–3305
14896949  SHAW, ANNIE      16565 FERGUSON ST.       DETROIT, MI 48235
14896950  SHAW, BRIAN R      7204 E GRAND RIVER LOT 23       PORTLAND, MI 48875
14896951  SHAW, CALEY A      25951 W KELLY CT       PLAINFIELD, IL 60585–7500
14896952  SHAW, CRAIG I      21300 DARTMOUTH       SOUTHFIELD, MI 48076–5633
14896953  SHAW, DOUGLAS S      9526 TIMBER WHEEL COURT       FORT WAYNE, IN 46835
14896954  SHAW, KERRY E      40943 MCNAMARA DR       CLINTON TWP, MI 48038
14896955  SHAW, WHITNEY A      818 E SIXTH ST       FLINT, MI 48503
14896956  SHAW, YASMIN      17745 JULIANA AVE       EASTPOINTE, MI 48021
14896957  SHAWLEY, DUSTIN      690 SUSAN DR       IRWIN, PA 15642
14896958  SHAWLEY, KATHRYN      605 WATERFALL DRIVE       JOHNSTOWN, PA 15906
14896964  SHEA, JOHN      1213 WOODCREST CIR.       BLOOMFIELD HILLS, MI 48304
14896965  SHEALY, CHRISTOPHER J      183 NORTH WALNUT STREET       MOUNT CLEMENS, MI 48043
14896966  SHEALY, DEVONTE L      24567 MARIGOLD       WARREN, MI 48089
14896967  SHEARER, DOUGLAS J      781 GLOBE       WATERFORD, MI 48328
14896968  SHECKLER, KRISTEN      3617 STRATTON LANE       HOWELL, MI 48843
14896969  SHEELEY, ASHLEY M      20522 WOODMONT       HARPER WOODS, MI 48225
14896970  SHEFFIELD, AUDREY      3461 OAK BEACH AVE.       WATERFORD, MI 48329
14896971  SHEHATA, MINA M      17978 CANVASBACK DR       CLINTON TOWNSHIP, MI 48038
14896972  SHEHI, VALENTINA      14226 SHADYWOOD DR       STERLING HTS, MI 48312
14896974  SHEK LAW OFFICES      803 N MICHIGAN AVE       SAGINAW, MI 48602
14896976  SHELBY CORNERS LLC      C/O SCHOSTAK BROTHERS & CO.       17800 NORTH LAUREL PARK DRIVE      LIVONIA, MI 48152
14896977  SHELBY CORNERS, LLC      C/O SCHOSTAK BROTHERS & CO., INC.       17800 LAUREL PARK DR NORTH, SUITE 200C      LIVONIA, MI 48152
14896978  SHELBY CORNERS, LLC      C/O SCHOSTAK BROTHERS & COMPANY, INC.       17800 LAUREL PARK DR. NORTH STE. 200C      LIVONIA, MI 48152
14896980  SHELBY TOWNSHIP TREASURER      6333 23 MILE ROAD       SHELBY TWP., MI 48316
14896981  SHELBY TOWNSHIP TREASURER      6333 23 MILE ROAD       SHELBY TWP., MI 48316
14896982  SHELDON, NATALI B      5912 CHESHIRE COURT       FORT WAYNE, IN 46835
14896983  SHELDON, VERONICA T      1657 HOLMES ST       SAGINAW, MI 48602
14896985  SHELTON, LISA      410 S HAMLIN BLVD       1E       CHICAGO, IL 60624
14896986  SHELVING & RACK SYSTEMS INC.      4325 MARTIN ROAD       WALLED LAKE, MI 48390

```
14896987   SHEMSHEDINI, AVNI        30551 MUNGER DR          LIVONIA, MI 48154
14896988   SHEMSHEDINI, SAJBE       7519 STANLEY AVE.        WARREN, MI 48092
14896989   SHEMSHEDINI, YLLDES      30551 MUNGER       LIVONIA, MI 48154
14896990   SHENBERGER, RANDALL L        6019 MARYSUE        CLARKSTON, MI 48346
14896991   SHEPARD, DEBRA L      2216 NICHOLS RD APT D      ARLINGTON HEIGHTS, IL 60004
14896992   SHEPHARD, JOSEPH     25604 KOONTZ ST.      ROSEVILLE, MI 48066
14896993   SHEPPARD, JESSE D      7 WHISPERING CT      STREAMWOOD, IL 60107
14896994   SHEPPARD, RODERICK       23600 KELLY RD APT 6       EASTPOINTE, MI 48021
14896995   SHEPPARD, TYLER A      11575 HELEN DR      WARREN, MI 48093
14896996   SHEPPARDS UPHOLSTERY        2920 PLAINS ROAD       BRUTUS, MI 49716
14896997   SHEPPERSON, KIMBERLY L       22439 ARCADIA        ST. CLAIR SHORES, MI 48082
14896998   SHEREN PLUMBING & HEATING INC.        3801 RENNIE SCHOOL RD       TRAVERSE CITY, MI
           49685
14896999   SHERMAN MECHANICAL INC.        1075 ALEXANDER COURT        CARY, IL 60013–1891
14897000   SHERMAN, KYLE A        27475 FRANKLIN RD APT307        SOUTHFIELD, MI 48034
14897001   SHERMETA LAW GROUP        PO BOX 5016       ROCHESTER, MI 48308
14897002   SHERONOVICH, STEPHEN       3042 STRALEY LN        YOUNGSTOWN, OH 44511
14897006   SHERRIFF, LINDA S      883 HOFFMAN ST      MUSKEGON, MI 49442
14897007   SHERRY CLABAUGH, TAX COLLECTOR        623 NORTH 3RD ST        BELLWOOD, PA 16617
14897008   SHERWIN–WILLIAMS       13740 E 14 MILE RD       WARREN, MI 48088–1487
14897010   SHI INTERNATIONAL CORP.        P.O. BOX 952121        DALLAS, TX 75395–2121
14897011   SHIEL, CODY M       908 N SYCAMORE ST       LANSING, MI 48906
14897012   SHIELDS JR, MICHAEL       16424 LINCOLN AVE        EASTPOINTE, MI 48021
14897013   SHIELDS MAGNETICS INC.        P.O. BOX 1973       SCOTTSDALE, AZ 85252
14897014   SHIELDS, JASON J      1122 SAINT ANDREWS COURT        ALGONQUIN, IL 60102
14897015   SHIFMAN, JEFFREY P       29976 BEACONTREE        FARMINGTON HILLS, MI 48331
14897016   SHIMKUS, MATTHEW D        17754 ATLAS DR       MACOMB, MI 48042
14897017   SHINDLER & JOYCE        1990 E. ALGONQUIN RD. STE 180        SCHAUMBURG, IL 60173
14897018   SHINGLER, JAMES       28584 THAMES CT       CHESTERFIELD, MI 48047
14897019   SHINSKY, CINDY       218 COUNTY LINE ROAD        BRIDGEVILLE, PA 15017
14897020   SHIPP, BARBARA J       2990 DANA POINTE DRIVE       PINCKNEY, MI 48169
14897021   SHIPWARE       10815 RANCHO BERNARDO RD.        SUITE 200       SAN DIEGO, CA 92127
14897022   SHIVA, TINA       273 SPRING ST       AKRON, OH 44304
14897023   SHIVERS, LATISHA Y       1430 BIRNEY ST       SAGINAW, MI 48602
14897024   SHIVERS, ROBERT       46362 ROANNE DR       MACOMB, MI 48044
14897025   SHOCK, ROGER E       5070 BOSUNS WAY       APT A2       YPSILANTI, MI 48197
14897026   SHOCKLEY, DAVID A        20030 STOPEL       DETROIT, MI 48221
14897027   SHOFEL, JOEL       25000 MICHELE DRIVE       PLAINFIELD, IL 60544
14897028   SHOOTS, CHRISTOPHER        8041 YOLANDA ST.       DETROIT, MI 48234
14897029   SHOPS AT THE SHORES OF LONG LAKE L.L.C.        596 NORTH LAPEER ROAD        LAKE ORION, MI
           48362
14897030   SHOPS AT THE SHORES OF LONG LAKE L.L.C.        596 NORTH LAPEER ROAD        LAKE ORION, MI
           48362
14897032   SHORE, ADAM       1922 19TH ST       ALTOONA, PA 16601
14897033   SHORT, CHARLES J       1364 JOHN ROSS DR       KALAMAZOO, MI 49009
14897034   SHORT, KYLE K       7653 WEST ROAD       WASHINGTON, MI 48094
14897035   SHORTER, OMAR       8037 MEDBURY       DETROIT, MI 48213
14897036   SHOTT, TYLER       3754 SHOSHONE DR, BURTCHVILLE        FORT GRATIOT TOWNSHIP, MI
           48059
14897037   SHOWERS, BRENDI       22482 ARGUS       DETROIT, MI 48219
14897038   SHOWS, NIQOS       15060 QUINCY       DETROIT, MI 48235
14897039   SHREE, TANU       2924 OLDEN OAK LN APT 301        AUBURN HILLS, MI 48326
14897040   SHROKA, MOLLY       26675 BOSTON DR.       CHESTERFIELD, MI 48051
14897041   SHROPSHIRE, HEAVEN M        23315 CLINTON        TAYLOR, MI 48180
14897042   SHUFFORD, ANTHONY D        8825 ROBSON       DETROIT, MI 48228
14897043   SHULLERI, RUDI       31149 LYNDON ST       LIVONIA, MI 48154
14897044   SHUMA, ERIC       1346 N. 4TH AVE       ALTOONA, PA 16601
14897045   SHUMPERT, JERMAINE       6175 MAGNOLIA DR       MT. MORRIS, MI 48458
14897046   SHUTT, HALEE F       1209 THREE RIVERS EAST       FORT WAYNE, IN 46802
14897048   SIALOU, AHOU       47722 HICKORY ST APT 23308       WIXOM, MI 48393
14897049   SIB FIXED COST REDUCTION        P.O. BOX 100199        COLUMBIA, SC 29202–3199
14897050   SIBEL, MICHELE L       165 BURROUGHS STREET        PLYMOUTH, MI 48170
14897051   SICKMILLER, BROOKE R        357 PROSPECT ST       ROMEO, MI 48065
14897052   SIDASH, ARSEN       1515 E CENTRAL RD       ARLINGTON HEIGHTS, IL 60005
14897053   SIDDALL, NATHANIEL       5009 S. LAKE DR.       CHELSEA, MI 48118
14897054   SIDHU, JODI       39164 WILTON CT.       FARMINGTON HILLS, MI 48331
14897055   SIDHU, MANDEEP       1251 HICKORY RIDGE CT S       CANTON, MI 48187
14897056   SIDING UNLIMITED        15423 21 MILE ROAD        MACOMB TOWNSHIP, MI 48044
14897057   SIECZKOWSKI, WILLIAM E        26085 ARLINGTON       ROSEVILLE, MI 48066
14897058   SIEFKEN, JACOB T       2284 PONTIAC CIRCLE       NAPERVILLE, IL 60565
14897059   SIEGEL, EDWARD       1216 STONEHAVEN WAY       YORK, PA 17403
14897060   SIENKO, ANDREA L       3930 FORDNEY RD       HEMLOCK, MI 48626
14897061   SIGAL MODELS & TALENT LLC        81 MILL ST. SUITE 300       GAHANNA, OH 43230–1718
14897062   SIGAL, RONALD M       39340 MEDALLION COURT #7105        UNIT 7105       FARMINGTON HILLS,
           MI 48331
14897063   SIGLER, AHMOND K        3023 W 13 MILE RD UNIT 329        ROYAL OAK, MI 48073
14897064   SIGMON, LAKITHA D        636 TOBIN DR. APT. 207       INKSTER, MI 48141
14897065   SIGN STOP       9943 LIN FERRY RD.       ST. LOUIS, MO 63123
```

14897066    SIGNAL RESTORATION SERVICES        2490 INDUSTRIAL ROW DR.        TROY, MI 48084
14897068    SIGNATURE GRAPHICS INC        1000 SIGNATURE DR        PORTER, IN 46304
14897069    SIGNATURE PAINTING        491 W. CHESTNUT ST.        BRECKENRIDGE, MI 48615
14897070    SIGNS NOW        1548 OGDEN AVE.        DOWNERS GROVE, IL 60515
14897071    SIKES, DIANA R        607 DEAUVILLE        BLOOMFIELD HILLS, MI 48304
14897072    SILBERHORN, NOLAN M        2118 GRANTWOOD DR        TOLEDO, OH 43613
14897073    SILER, JAMES        28081 GLASGOW        SOUTHFIELD, MI 48076
14897074    SILKROAD TECHNOLOGY INC.        FILE 1221        1801 W. OLYMPIC BLVD.        PASADENA, CA 91199–1221
14897075    SILVA, AL        10900 HIGHLAND ROAD #8        WHITE LAKE, MI 48386–2103
14897076    SILVA, ANGELA N        6708 TREMBLE TR        PELLSTON, MI 49769
14897077    SILVER GROUP        C/O SUSAN SILVER        13301 BALFOUR        HUNTINGTON WOODS, MI 48070
14897078    SILVERMAN, WENDY        5637 S. ADAMS WAY        BLOOMFIELD HILLS, MI 48302
14897079    SILVERS, MORGAN        2848 GRANDVIEW RD        LAKE MILTON, OH 44429
14897080    SILVERSTEIN, JOSHUA A        20970 INDEPENDENCE        SOUTHFIELD, MI 48076
14897082    SIMCOX, EDWARD T        25122 CANYON CIRCLE        FLAT ROCK, MI 48134
14897084    SIMMONS, DANIEL L        407 CHARLOTTE NW        GRAND RAPIDS, MI 49504
14897085    SIMMONS, KAHLIL        916 HARTMAN ST        PITTSBURGH, PA 15132
14897086    SIMMONS, SHEENA E        2740 HARBOR DR. SE        206        KENTWOOD, MI 49512
14897087    SIMMONS, TIMBERLY P        26584 ANN ARBOR TRAIL        DEARBORN HEIGHTS, MI 48127
14897088    SIMON HOME IMPROVEMENTS        39016 LAKESHORE DR.        HARRISON TOWNSHIP, MI 48045
14897089    SIMON LI FURNITURE        1999 LIANYOU ROAD        SHANGHAI 201107 CHINA
14897091    SIMON, SHANNON        27128 BRUSH ST        MADISON HEIGHTS, MI 48071
14897092    SIMONE, MARISA        269 CEDAR ST        WYANDOTTE, MI 48192
14897093    SIMONS, KEMONTE        18215 FIELDING        DETROIT, MI 48219
14897094    SIMPKINS, JEFFREY        35035 MABON DR        CLINTON TWP, MI 48035
14897095    SIMPLI HOME LTD.        PO BOX 19015        PALATINE, IL 60055–9071
14897096    SIMPLY BUNK BEDS        P.O. BOX 130        HALEYVILLE, AL 35565
14897097    SIMPSON, CAMERON L        7291 103RD ST        FLUSHING, MI 48433
14897098    SIMPSON, EDDIE J        34302 SANDPEBBLE DR        STERLING HEIGHTS, MI 48310
14897099    SIMS, ANTOINE J        3907 MCDOUGALL ST        DETROIT, MI 48207
14897100    SIMS, BRAXTON J        22481 WEST RD        WOODHAVEN, MI 48183
14897101    SIMS, JASON E        17456 MOORS        FRASER, MI 48026
14897102    SIMS, MALIK        3434 BURNS ST        DETROIT, MI 48214
14897103    SIMS, RHOLONDA        9215 ROBSON        DETROIT, MI 48228
14897104    SIMSACK, JANET M        31730 CHESTER        GARDEN CITY, MI 48135
14897106    SINAWI, WEROUD        41530 BURROUGHS AVE.        NOVI, MI 48377
14897107    SINCLAIR, BRETT D        2904 W JOLLY RD        LANSING, MI 48911
14897108    SINCLAIR, COLE R        751 KOLINSKE RD        PETOSKEY, MI 49770–8910
14897109    SINCLAIR, JACOB A        5789 SCARSDALE DR        WYOMING, MI 49418
14897110    SINGER, CAROL D        28430 BAYBERRY RD        FARMINGTON HILLS, MI 48331
14897111    SINGH, ASHINA        647 AYLESBURY CT        CANTON, MI 48187
14897112    SINGH, JASPAL        1463 YELLOWSTONE DRIVE        STREAMWOOD, IL 60107
14897113    SINGH, PAYAL        4765 HEATHERBROOK DRIVE        TROY, MI 48098
14897114    SINGO, LAURA        1968 E MUD PIKE RD        BERLIN, PA 15530
14897115    SINHA, ALKA        352 BRACKEN CT.        TROY, MI 48098
14897116    SINHA, JENNIFER L        331 RIDGE LANE        LAKE IN THE HILLS, IL 60156
14897117    SINIFF, MICHELLE K        5462 HOMESTEAD LANE        BAY CITY, MI 48706
14897118    SIRYANI, SAMIR        3322 WINTERFIELD        WARREN, MI 48092
14897119    SISON, AUTUMN B        4070 NORMAN RD        BURTCHVILLE, MI 48059
14897120    SISSOM, JESSE L        29420 LYNDON ST        LIVONIA, MI 48154
14897121    SITTO, DIANA        6256 RUNNYMEAD CT.        WEST BLOOMFIELD, MI 48322
14897122    SIVLEY, DAVID        4862 SUMMIT CITY RD        KINGSLEY, MI 49649
14897123    SIVUNIGUNTAMUNI, SATYA        55 E LONG LAKE ROAD        PMB 392        TROY, MI 48085
14897124    SJOSTROM, MARK        23135 WAINWRIGHT        TERRACE        OLMSTED FALLS, OH 44138
14897125    SKAGGS, PHILIP J        19820 PARKVILLE ST        LIVONIA, MI 48152
14897126    SKELETON KEY & BRIGHTSOURCE IT        6500 CHIPPEWA ST.        3RD FLOOR        ST. LOUIS, MO 63109
14897127    SKELTON, MELISSA        1715 N OXFORD RD        OXFORD, MI 48371
14897128    SKERBETZ, DANIEL        22 VICTORIA DR.        FINLEYVILLE, PA 15332
14897129    SKERBETZ, JASON        814 ROLLING ROCK RD        PITTSBURGH, PA 15234
14897130    SKINNER JR, DENNIS R        9000 EAST JEFFERSON        APARTMENT 2706        DETROIT, MI 48214
14897131    SKIPPERS, SETH J        11626 E D AVENUE        RICHLAND, MI 49083
14897132    SKOP, LISA J        555 ALCAN DR        PETOSKEY, MI 49770
14897133    SKORUPSKI, JOHN        40425 ESCHENBURG        CLINTON TWP, MI 48038
14897134    SKOWRONSKI, MARY        110 PERSHING DR. NE        GRAND RAPIDS, MI 49505
14897135    SKRABAK, ADAM M        5048 N OAK PARK AVE        CHICAGO, IL 60656
14897136    SKREDENSKE, DIRK M        1549 RIVER BIRCH DRIVE        ST. PETERS, MO 63376
14897137    SKRYPEK, BETH        4031 N MENARD AVENUE        CHICAGO, IL 60634
14897138    SKYLINE FURNITURE MFG. INC.        401 N. WILLIAMS ST.        THORNTON, IL 60476
14897139    SLACK TECHNOLOGIES INC.        P.O. BOX 207795        DALLAS, TX 75320–7795
14897140    SLADE, MARQUIS D        18533 RIVERVIEW ST        DETROIT, MI 48219
14897141    SLADICK, ZACHARY D        836 EDGEWOOD DR        ROYAL OAK, MI 48067
14897142    SLANINKA, DAVE        16046 SELFRIDGE CIRCLE        PLAINFIELD, IL 60586
14897143    SLANINKA, DAVID R        16046 SOUTH SELFRIDGE CIRCLE        PLAINFIELD, IL 60586

```
14897144   SLATER, GENEVIEVE M       1274 138TH AVE          WAYLAND, MI 49348
14897145   SLAUGHTER, DAITWON        9310 MCKINNEY          DETROIT, MI 48224
14897146   SLEAMON, BRIAN     23800 PITTS BLVD.        WELLINGTON, OH 44090
14897147   SLEEMAN, JAMES A      22701 RAYMOND ST       ST CLAIR SHORES, MI 48082
14897148   SLEEP, JOSCELYNN       8924 SAN JOSE      REDFORD, MI 48239
14897149   SLEEPMADE      PO BOX 309       COLUMBUS, MS 39703
14897150   SLEEPTRONIC     4250 CAMBRIDGE ROAD       FORT WORTH, TX 76155
14897151   SLEIMAN, NOUR H     8123 WHITEFIELD ST       DEARBORN HEIGHTS, MI 48127
14897152   SLEMER, DOLORES M      2031 ALPHA       COMMERCE TWP, MI 48382
14897153   SLEPSKY, LAUREN M       3820 PELHAM STREET       DEARBORN, MI 48124
14897154   SLOAN SR, CRAIG K      5233 LEAFY GLADE DRIVE       CANAL WINCHESTER, OH 43110
14897155   SLOAN, BREANA K      1875 W SHORE DR       APT C2       EAST LANSING, MI 48823
14897156   SLOAN, DAVID      8237 S. KIMBARK AVE       CHICAGO, IL 60619
14897157   SLOMINSKI, LORENZO L      3694 C MINNESOTA AVENUE       GREAT LAKES, IL 60088
14897158   SLONE, LISA M      617 LESPERANCE COURT       ROCHESTER HILLS, MI 48307
14897159   SLOWINSKI, RYAN J      657 LESLIE LN       GLENDALE HEIGHTS, IL 60139
14897160   SLY, STEVEN      7 CAROUSEL LANE       OLMSTED FALLS, OH 44138
14897161   SLYE, NANCY      825 NOTTINGHAM DRIVE       MEDINA, OH 44256
14897163   SMALARZ, JEFFREY      18667 NORTH NUNNELEY       CLINTON TOWNSHIP, MI 48036
14897164   SMALARZ, KAREN     13837 MAPLE GROVE AVE       SHELBY TWP, MI 48315
14897165   SMART, LOUIS     20434 WARRINGTON       DETROIT, MI 48221
14897166   SMARTSHEET INC.      DEPT 3421 P.O. BOX 123421       DALLAS, TX 75312–3421
14897167   SMC ADVISORY SERVICES LLC.      P.O. BOX 101242       CHICAGO, IL 60610
14897168   SMEDLEY JR, RONALD J       8301 16 1/2 MILE RD APT 30       STERLING HEIGHTS, MI 48312
14897169   SMEENGE, WILLIAM      A 3931 64TH      HOLLAND, MI 49423
14897170   SMIKOSKI, JUSTIN D      2202 CRABTREE AVENUE       WOODRIDGE, IL 60517
14897171   SMILEY, DEWIGHT      18463 SAN JUAN       DETROIT, MI 48221
14897172   SMITH JR., BRIAN S      19508 CHALON ST       ST CLAIR SHORES, MI 48080
14897173   SMITH SR, BRIAN S      19508 CHALON       ST CLAIR SHORES, MI 48080
14897174   SMITH, AMBERLY R      819 LANDSDOWNE       PORTAGE, MI 49002
14897175   SMITH, AMY M      738 BEVERLY COURT       NORTH ADAMS, MI 49262
14897176   SMITH, ANASTASIA      1344 N DEARBORN ST 11E       CHICAGO, IL 60610
14897177   SMITH, ASHANTE B      14781 ROSEMARY       DETROIT, MI 48213
14897178   SMITH, AUTUMN R      1773 KNAPP ST UNIT 2       GRAND RAPIDS, MI 49505
14897179   SMITH, BRANDON      67 W. STRATHMORE       PONTIAC, MI 48340
14897180   SMITH, BRENT      668 PAYNE ST       WOOD RIVER, IL 62095
14897181   SMITH, BRYAN      3360 MAHOPAC DR.       LAKE ORION, MI 48362
14897182   SMITH, CAMERON C      2691 RANDALL AVE NW       WALKER, MI 49534
14897183   SMITH, CANDACE      21219 TIFFANY DR.       WOODHAVEN, MI 48183
14897184   SMITH, CARLA L      15751 VAN AVE       FRASER, MI 48026
14897185   SMITH, CARRIE M      726WEST LIBERTY ST       ANN ARBOR, MI 48103
14897186   SMITH, CHAD M      23747 W OVERMAN CT       PLAINFIELD, IL 60585
14897187   SMITH, CHRISTIAN T      3578 W LYNDALE ST       APT B       CHICAGO, IL 60647
14897188   SMITH, CONNER E      30997 BOEWE DRIVE       WARREN, MI 48092
14897189   SMITH, COURTNEY      17115 LEE ST.       SOUTHFIELD, MI 48075
14897190   SMITH, CURTIS      116 FREEDOM LANE       BATTLE CREEK, MI 49037
14897191   SMITH, DAMARIUS      207 W BELMONT ST       KALAMAZOO, MI 49006
14897192   SMITH, DANIEL J      1312 W OTTAWA ST       LANSING, MI 48915
14897193   SMITH, DARRYL E      28409 HOLLYWOOD       ROSEVILLE, MI 48066
14897194   SMITH, DAVID A      26333 CLANCY ST       ROSEVILLE, MI 48066
14897195   SMITH, DAVID J      2510 NELSON AVE ROOM 8       BOYNE FALLS, MI 49713
14897196   SMITH, DEANDRE L      2007 CHELAN ST       FLINT, MI 48503
14897197   SMITH, DEANTE      5339 CHRYSLER DR       DETROIT, MI 48202
14897198   SMITH, DELARENZO      171 W MEYERS       HAZEL PARK, MI 48030
14897199   SMITH, DEMARCO      255 GOODELL       RIVER ROUGE, MI 48218
14897200   SMITH, DEVIN      22403 CUSHING       EASTPOINTE, MI 48021
14897201   SMITH, DEVIN L      1816 PAGE AVE       BELLEVILLE, IL 62221
14897202   SMITH, EMILY F      1096 HACKBERRY CIRCLE       ROCHESTER HILLS, MI 48309
14897203   SMITH, HELENE R      644 36TH ST SW APT 302       WYOMING, MI 49509
14897204   SMITH, HUNTER C      30030 KINGSBRIDGE DR, APT 231       GIBRALTAR, MI 48173
14897205   SMITH, JASON A      900 ALPINE AVE NW APT #1       GRAND RAPIDS, MI 49504
14897206   SMITH, JEFFERY P      21011 YALE       ST CLAIR SHORES, MI 48081
14897207   SMITH, JEREMY J      17904 BIRMINGHAM       ROSEVILLE, MI 48066
14897208   SMITH, JOSEPH M      8781 SPEEDWAY DR       SHELBY TWP, MI 48317
14897209   SMITH, JOSH      1210 TAMARACK CT.       GREENVILLE, MI 48838
14897210   SMITH, JULIE A      13980 27 MILE RD       WASHINGTON TWP, MI 48094
14897211   SMITH, KALEY L      700 7TH ST       BAY CITY, MI 48708
14897212   SMITH, KEITH H      47916 LIBERTY DR       SHELBY TOWNSHIP, MI 48315
14897213   SMITH, KELLIE      406 11TH ST       WASHINGTON, DC 20002
14897214   SMITH, KIMBERLY      904 EAST JOPPA ROAD       TOWSON, MD 21286
14897215   SMITH, KIMBERLY K      829 S WRIGHT ST       NAPERVILLE, IL 60540
14897216   SMITH, LARRY      15845 PINEHURST       DETROIT, MI 48231
14897217   SMITH, LATOYA M      14801 LINCOLN ST APT 203       OAK PARK, MI 48237
14897218   SMITH, LEVI C      1245 CLINCH ST       TRAVERSE CITY, MI 49686
14897219   SMITH, MARCEL      4182 LAKEWOOD       DETROIT, MI 48215
14897220   SMITH, MARY      1649 RIVER RD       SAINT CLAIR, MI 48079
14897221   SMITH, MEGHAN A      35020 KESLER CART       CLINTON TWP, MI 48035
14897222   SMITH, MICHAEL      15755 COMMON RD       ROSEVILLE, MI 48066
```

```
14897223    SMITH, MITCHELL W        1132 TULIP        GRAND LEDGE, MI 48837
14897224    SMITH, NATALDIA R        927 EASLEY RD        WESTLAND, MI 48186
14897225    SMITH, NATHAN C        3717 W 77TH PL        CHICAGO, IL 60652
14897226    SMITH, ORINTHEA S        5 SOUTH WASHINGTON #492        NAPERVILLE, IL 60566
14897227    SMITH, PHILIP B        30119 NORTH PARK DRIVE #302        NEW BALTIMORE, MI 48047
14897228    SMITH, PRESTON T        5192 SANDALWOOD DRIVE        GRAND BLANC, MI 48439
14897229    SMITH, RAINE T        4198 ATHENS AVE        WATERFORD, MI 48329
14897230    SMITH, RAYMOND        8714 INGRAM        WESTLAND, MI 48185
14897231    SMITH, ROBERT S        8720 HUNTERS CREEK CT        FORT WORTH, TX 76123
14897232    SMITH, ROY P        15033 CHARLES R AVE        EASTPOINTE, MI 48021
14897233    SMITH, SEAN M        38457 JAMES DR        CLINTON TOWNSHIP, MI 48036
14897234    SMITH, SEAN M        4626 DOVER HILLS DRIVE APT105        KALAMAZOO, MI 49009
14897235    SMITH, SHABRINA R        420 HEATHSHIRE DRIVE        TOLEDO, OH 43607
14897236    SMITH, SHIRLEY A        14346 SUSSEX        DETROIT, MI 48227
14897237    SMITH, STEPHEN        42160 WOODWARD AVE UNIT58        BLMFLD, MI 48304
14897238    SMITH, STEVEN        4523 GRAND LAKE DR. APT. 312        BRUNSWICK, OH 44212
14897239    SMITH, STEVEN R        32812 FIRWOOD DRIVE        WARREN, MI 48088
14897240    SMITH, TARALYN S        11233 4 1/4 MILE ROAD BATTLE C        EAST LEROY, MI 49015
14897241    SMITH, TAUREAN        1626 PINGREE        LINCOLN PARK, MI 48146
14897242    SMITH, TAYLOR        4389 SUMMERLANE AVE NE        GRAND RAPIDS, MI 49525
14897243    SMITH, THOMAS W        110 KALAMO ST        OLIVET, MI 49076
14897244    SMITH, TOM        110 KALAMO ST.        OLIVET, MI 49076
14897245    SMITH, TRACY L        10 VINEYARD DR        ROSSFORD, OH 43460
14897246    SMITH, WENDY L        700 7TH ST.        BAY CITY, MI 48708
14897247    SMITH, ZECHARIAH W        4434 BUTTERNUT ST        CLARKSTON, MI 48348
14897248    SMITH–CAMPBELL, MATTHEW J        1275 JENIFER        MADISON HEIGHTS, MI 48071
14897249    SMITH–MORGAN, MALIEK D        3371 S STATE RD        DAVISON, MI 48423
14897250    SMITH–REDMON, CAROLYN E        29537 HAZELWOOD        INKSTER, MI 48141
14897251    SMITHWICK, JOHN R        2822 COOLEY DR        LANSING, MI 48911
14897252    SMOLENSKY, CRAIG R        409 BLUEBIRD LANE        DEERFIELD, IL 60015
14897253    SNORDEN, ALEXANDRIA A        16518 FESTIAN        CLINTON TOWNSHIP, MI 48035
14897254    SNOW PLUS        P.O. BOX 87290        CAROL STREAM, IL 60188
14897255    SNOWDEN, ZACHARY G        2870 PINE KNOLL DR        AUBURN HILLS, MI 48326
14897256    SNYDER BROTHERS INC.        ONE GLADE PARK EAST        KITTANNING, PA 16201
14897257    SNYDER, JAMES D        5727 DELLBROOK DR        TOLEDO, OH 43560
14897258    SNYDER, JOE        8404 WERMUTH        CENTER LINE, MI 48015
14897259    SNYDER, KIM A        304 NEBOBISH AVE        ESSEXVILLE, MI 48732
14897260    SNYDER, KRYSTAL L        8816 S CALUMET        CHICAGO, IL 60619
14897261    SNYDER, MARK        307 BRIARCLIFF ROAD        GREENSBURG, PA 15601
14897262    SO, GREGORY FRANCIS V        31620 GLOEDE DR        WARREN, MI 48088
14897263    SOBIERALSKI, RENEE        4429 E BRIGHTVIEW AVE.        PITTSBURGH, PA 15227
14897264    SOCHA, BRUCE W        6207 W. 129TH ST.        PALOS HEIGHTS, IL 60463
14897265    SOCIAL SECURITY ADMINISTRATION        GREAT LAKES PROGRAM SERV. CTR.        600 WEST
            MADISON        CHICAGO, IL 60661
14897266    SOFFIETTI, ASHLEY C        39531 BISHOP CT UNIT2        LAKE VILLA, IL 60046
14897267    SOFT TEX        428 HUDSON RIVER RD.        WATERFORD, NY 12188
14897268    SOLANO, JEFFREY T        226 E. GRAND RIVER        FOWLERVILLE, MI 48836
14897269    SOLARWINDS        P.O. BOX 730720        DALLAS, TX 75373–0720
14897270    SOLEM, ROY B        18N642 WESTHILL ROAD        WEST DUNDEE, IL 60118
14897271    SOLIZ, ARMANDO M        5435 HARRIS RD        GRANT TOWNSHIP, MI 48032
14897272    SOLLMAN, MICHAEL        8823 INDEPENDENCE        STERLING HEIGHTS, MI 48313
14897273    SOLTIS, JAMES        1713 S MILWAUKEE ST        JACKSON, MI 49203
14897274    SOLVERSON, JOHN        PO BOX 80428        ROCHESTER, MI 48308
14897275    SOMES, DAVID        16185 FOREST AVE.        EAST POINTE, MI 48021
14897276    SOMMERS, JOSEPH        28 OAK KNOLL DR.        ST. PETERS, MO 63376
14897277    SOMOGYE, ANNA S        111 W CAPISTRANO AVE        TOLEDO, OH 43612
14897278    SONG, TOMMY K        16425 TWELVE MILE ROAD APT 16        ROSEVILLE, MI 48066
14897279    SONGER, JEFFREY A        1298 EWING WAY        OSHTEMO, MI 49009
14897280    SONITROL GREAT LAKES        DEPT 9512        P.O. BOX 30516        LANSING, MI 48909–8016
14897281    SOPCHAK, ELYSE        2371 LAKESHORE BLVD APT 647        YPSILANTI, MI 48198
14897282    SOPER, BENJAMIN J        5009 108TH SE        CALEDONIA, MI 49316
14897283    SOPRANOS CATERING        29730 GROESBECK HWY.        ROSEVILLE, MI 48066
14897285    SORGI, WENDY        130 ROBIN LANE N 7        HUMMELSTOWN, PA 17036
14897286    SORLES, DERRICK J        909 W SUNNYSIDE        CHICAGO, IL 60640
14897287    SOSA, AARON R        17607 TENNYSON        ROSEVILLE, MI 48066
14897288    SOSA, JENNIFER        10560 THORNTON WAY        HUNTLEY, IL 60142
14897289    SOSNOWSKI, ALEXANDER G        16770 KARENINA        MACOMB, MI 48044
14897290    SOULLIERE, JOSHUA M        1071 EQUESTRIAN DR        SOUTH LYON, MI 48178
14897291    SOURCE ONE DIGITAL        1137 N GATEWAY BLVD        NORTON SHORES, MI 49441
14897292    SOUS, JENEIN Y        1727 SOUTH INDIANA        UNIT 318        CHICAGO, IL 60616
14897293    SOUS, LUBNA        15739 ROLLAND DR        MANHATTAN, IL 60442
14897294    SOUTH LINDBERGH PROPERTY LLC        8300 EAGER ROAD SUITE 603        BRENTWOOD, MO
            63144
14897295    SOUTH LINDBERGH PROPERTY, LLC        45 COLONIAL HILLS DRIVE        ST. LOUIS, MO 63141
14897298    SOUTH LINDBERGH PROPERTY, LLC        45 COLONIAL HILLS DRIVE        ST. LOUIS, MO 63141
14897296    SOUTH LINDBERGH PROPERTY, LLC        C/O DANNA MCKITRICK, P.C.        7701 FORSYTH
            BLVD.        SUITE 800        ST. LOUIS, MO 63105
```

14897297  SOUTH LINDBERGH PROPERTY, LLC    C/O GREENSFELDER, HEMKER, & GALE, P.C.    10 SOUTH BROADWAY    SUITE 2000    ST. LOUIS, MO 63102
14897299  SOUTH SHORE INDUSTRIES LTD    6168 RUE PRINCIPALE    STE–CROIX, QC G0S 2H0
14897300  SOUTH STICKNEY SANITARY DIST.    7801 LAVERGNE AVENUE    BURBANK, IL 60459–1527
14897301  SOUTH STICKNEY SANITARY DIST.    7801 LAVERGNE AVENUE    BURBANK, IL 60459–1527
14897302  SOUTH TEL PLAZA LLC.    4036 TELEGRAPH ROAD SUITE 201    BLOOMFIELD HILLS, MI 48302
14897303  SOUTH TEL PLAZA, LLC    C/O AF JONNA DEVELOPMENT &    MANAGEMENT COMPANY, LLC    4036 TELEGRAPH ROAD, STE 201    BLOOMFIELD, MI 48032
14897304  SOUTHERLAND, KELSEY R    3347 SUSAN DR    HOWELL, MI 48855
14897305  SOUTHERN ENTERPRISES INC    PO BOX 679031    DALLAS, TX 75267–9031
14897306  SOUTHERN HOME FURNISHINGS, LLC    ATTN MICHAEL MCCORD    10906 JORDAIN DRIVE    LOUISVILLE, KY 40241
14897307  SOUTHERN MOTION INC    PO BOX 733755    DALLAS, TX 75373–3755
14897310  SOUTHWEST MICHIGAN FIRST    P.O. BOX 50827    KALAMAZOO, MI 49005
14897311  SOWELL, DANIEL E    23006 PARKLAWN    OAK PARK, MI 48237
14897312  SPAIN, ANGELA    922 JEFFERSON SQUARE UNIT B    ELK GROVE VILLAGE, IL 60007
14897313  SPANO, GREGORY R    34790 PISCES DR    STERLING HEIGHTS, MI 48310
14897314  SPARKLE MASTERS    1112 CHESTNUT STE A100    BURBANK, CA 91506
14897315  SPARKS, JLYN    2319 BEARD ST    PORT HURON, MI 48060
14897316  SPARKS, TERESE R    8808 EMBASSY    STERLING HEIGHTS, MI 48313
14897317  SPARROW OCCUPATIONAL HEALTH    ATTN BILLING    P.O. BOX 13008    LANSING, MI 48901
14897318  SPARTA TOWING SERVICE    100 LOOMIS ST.    SPARTA, MI 49345
14897319  SPARTAN PAVING LLC    P.O. BOX 1645    CLARKSTON, MI 48347–1645
14897320  SPARTAN STORES LLC.    ATTN CASHIER    1540 MOMENTUM PLACE    CHICAGO, IL 60689–5315
14897321  SPAULDING, TYLER J    112 KOCH AVE    APT 5    ANN ARBOR, MI 48103
14897322  SPEARS, DARIUS    30941 TAMARACK STREET    WIXOM, MI 48393
14897323  SPEARS–LEWIS, MARINO    24828 MARYLAND    SOUTHFIELD, MI 48075
14897324  SPECIAL COUNSEL    DEPT. CH 14305    PALATINE, IL 60055–4305
14897325  SPECTRUM    400 Atlantic Street, 10th Floor    Stamford, CT 06901
14897326  SPECTRUM BUSINESS    P.O. BOX 30419    MILWAUKEE, WI 53201–3019
14897327  SPECTRUM BUSINESS    P.O. BOX 790086    ST. LOUIS, MO 63179–0086
14897328  SPEED, DANIELLE A    562 SPARKS ST    JACKSON, MI 49202
14897329  SPEEDWRENCH INC.    3364 QUINCY ST.    HUDSONVILLE, MI 49426
14897330  SPEER, ROBERT & NATALIE    5369 FRANKLIN AVE    TRENTON, MI 48183
14897331  SPENCE, MARGARET K    1205 MORNINGSIDE    MUSKEGON, MI 49442
14897332  SPENCE, PENNIE    537 LAKE AVE #1    GRAND HAVEN, MI 49417
14897333  SPENCER, AARON    21 MADISON ST    ALGONQUIN, IL 60013
14897334  SPENCER, JEREMY J    24470 PILGRIM    REDFORD, MI 48239
14897335  SPENCER, MARCUS A    4432 DIXON    SWARTZ CREEK, MI 48473
14897336  SPENCER, SIDNEY K    11448 IRENE AVE    WARREN, MI 48093
14897337  SPENDHQ    5555 TRIANGLE PKWY    SUITE 300    ATLANTA, GA 30092
14897338  SPICA, THOMAS    49236 MALLORIE CT.    MACOMB, MI 48042
14897339  SPICHER HALL, LOGAN M    2043 GARRICK    WARREN, MI 48091
14897340  SPIEK, GREGORY A    6380 14 MILE APT A1    WARREN, MI 48092
14897341  SPIKES, JAY S    1299 COTTONWOOD DR    AURORA, IL 60506
14897342  SPILLMAN, BRAYSHAWN C    18780 ROCK    ROSEVILLE, MI 48066
14897343  SPINA ELECTRIC CO.    26801 GROESBECK HWY.    WARREN, MI 48089–1583
14897344  SPIRALKE, LORI    121 N MAIN STREET    ALGONQUIN, IL 60102
14897346  SPIRE    700 Market Street    Saint Louis, MO 63101
14897345  SPIRE    DRAWER 2    ST. LOUIS, MO 63171
14897347  SPIRIT SPE LOAN PORTFOLIO    C/O SPIRIT REALTY LP    DALLAS, TX 75320
14897348  SPIRIT SPE LOAN PORTFOLIO 2013–3, LLC    ATTN PORTFOLIO SERVICING    16767 N. PERIMETER DRIVE, SUITE 210    SCOTTSDALE, AZ 85260
14897349  SPIRIT SPE LOAN PORTFOLIO 2013–3, LLC    C/O SPIRIT REALTY CAPITAL    P. O. BOX 206453    DALLAS, TX 75320
14897350  SPITZIG, ALEXANDER C    809 NORTH RD    FENTON, MI 48430
14897351  SPOHN, ALYCIA M    15308 GROVEDALE ST    ROSEVILLE, MI 48066
14897352  SPOHN, AMANDA J    11351 E 14 MILE    STERLING HEIGHTS, MI 48312
14897353  SPOOR, CASSANDRA I    2970 HEALEY RD    BOYNE CITY, MI 49712
14897354  SPOTANSKI, JEANNE    1428 NOYACK DRIVE    OFALLON, MO 63366
14897355  SPRAGGINS, JOSEF    3300 LESLIE ST    DETROIT, MI 48238
14897356  SPRAGUE, CHRISTINA    2200 S CHIPMAN #2    OWOSSO, MI 48867
14897357  SPRANG, SARA B    5646 SOUTH 4TH ST VE    KALAMAZOO, MI 49009
14897358  SPRAY PATCH ROAD REPAIR INC.    1333 E. ELEVEN MILE ROAD    MADISON HEIGHTS, MI 48071
14897359  SPRINGFIELD INCOME TAX DEPT.    601 AVENUE A    SPRINGFIELD, MI 49037–7774
14897360  SPRINT ELECTRICAL SERVICE INC.    1575 JARVIS AVENUE    ELK GROVE VILLAGE, IL 60007
14897361  SPURLOCK, AVION    4137 EAST 59TH STREET    CLEVELAND, OH 44105
14897362  SPURLOCK, BRIDGET L    55362 ESTATES LN    MACOMB, MI 48042
14897363  SRONCE, DONALD    2038 PEINE FOREST DRIVE    WENTZVILLE, MO 63385
14897364  ST CHARLES COUNTY FINANCE DEPT    201 N. SECOND ST. SUITE 541    ST. CHARLES, MO 63301

14897365　ST. ARNAUD, SCOTT　　14054 BUNKER HILL DR.　　SHELBY TWP., MI 48315
14897367　ST. JOHN HEALTH　　ATTN CORPORATE REAL ESTATE　　18000 WEST NINE MILE　　12TH FLOOR　　SOUTHFIELD, MI 48034
14897368　ST. JOHN HEALTH　　C/O ASCENSION HEALTH ALLIANCE　　FILE ID MIDET117　　P.O. BOX 505307　　ST. LOUIS, MO 63150
14897369　ST. JOHN HEALTH　　C/O HALL RENDER KILLIAN HEATH &　　LYMAN, PLLC　　201 W. BIG BEAVER RD, SUITE 1200　　TROY, MI 48084
14897370　ST. LOUIS AUTOMATIC SPRINKLER　　COMPANY INC.　　3928 CLAYTON AVENUE　　SAINT LOUIS, MO 63110
14897371　ST. LOUIS COUNTY　　ATTN JAKE ZIMMERMAN ASSESSOR　　41 S. CENTRAL AVENUE 2FL　　ST. LOUIS, MO 63105
14897372　ST. LOUIS COUNTY TREASURE　　41 S. CENTRAL 8TH FLOOR　　CLAYTON, MO 63105
14897373　ST. LOUIS POST–DISPATCH　　P.O. BOX 790099　　ST. LOUIS, MO 63179–0099
14897374　ST. MARIE, MICHAEL　　6343 BLUE STONE DR　　LANSING, MI 48917
14897375　ST.CLAIR, BRIAN K　　2823 PONTIAC DRIVE UNIT 127　　AURORA, IL 60502
14897376　STABRYLA, JEREMY J　　11530 PENROSE DR　　WARREN, MI 48093
14897377　STACEWICZ, FRANCINE R　　6262 TARRAGON WAY　　FENTON, MI 48430
14897378　STACEY BENNETT　　1102 MCLEAN AVE.　　ROYAL OAK, MI 48067
14897379　STACEY, MIKE　　155 WEST DIVISION　　ROCKFORD, MI 49341
14897380　STACKPOOLE, CRISTINA P　　915 NORWICH　　TROY, MI 48094
14897381　STADALNIKAS, MARTY J　　21025 WAKEFIELD　　CLINTON TOWNSHIP, MI 48035
14897382　STADLER, DAVID W　　12 ST JAMES STREET　　MARYVILLE, MI 48040
14897383　STAFFORD, KEVIN L　　5240 LANNOO　　DETROIT, MI 48236
14897384　STAGER, ERIK M　　68737 KNOLLWOOD GROVE CT　　WASHINGTON TWP, MI 48095
14897385　STAHLBUCK, ERIN M　　1144 NICOLSON ST　　WAYLAND, MI 49348
14897386　STAINBACK, KALIN L　　18098 DRESDEN　　DETROIT, MI 48205
14897387　STAINBROOK, REBEKAH L　　1363 CORRY AVENUE　　TOLEDO, OH 43614
14897388　STAJIC, NIKOLA　　1310 WILSHIRE DR　　NAPERVILLE, IL 60540
14897389　STALEY, LORETTA　　1209 DEGROFF ST APT 8　　GRAND LEDGE, MI 48837
14897390　STALLWORTH, DUSTIN　　19309 ANDOVER ST　　DETROIT, MI 48203
14897391　STALTER, MARK G　　154 A. BRITTANY DR　　STREAMWOOD, IL 60107
14897392　STAMBAUGH, JOHN L　　921 LUCE RD SW　　SOUTH BOARDMAN, MI 49680
14897393　STAMOS–GRAY, JACQUELYN S　　8237 HEMEL LN.　　RICHLAND, MI 49083
14897394　STAMPS, PAMELA G　　403 ENGLEWOOD　　ROYAL OAK, MI 48073
14897395　STANCATO, DEBBIE　　565 TODD FARM ROAD　　BELLE VERNON, PA 15012
14897397　STANDARD FURNITURE MFG CO　　PO BOX 933715　　ATLANTA, GA 31193–3715
14897398　STANDARD PRINTING OF WARREN　　13647 E. 10 MILE RD.　　WARREN, MI 48089–4799
14897400　STANFORD, CHAUNSY D　　20180 PICADILLY　　DETROIT, MI 48221
14897401　STANGEL, MATTHEW S　　28915 COTTON ROAD　　CHESTERFIELD, MI 48047–4817
14897402　STANISLOWSKI, MICAH V　　1421 CAPITAL AVE NE　　18　　BATTLE CREEK, MI 49017
14897403　STANKO, AKEM M　　8300 MARIAN ST　　WARREN, MI 48093
14897404　STANKOV, TONYA Y　　1542 MILFORD MEADOWS CT　　MILFORD, MI 48381
14897405　STANKUS, BRITTANY　　1212 VARSITY BOULEVARD, APT 40　　DEKALB, IL 60115
14897406　STANLEY FURNITURE COMPANY　　3675 MARINE DRIVE　　GREENEVILLE, NC 27834
14897407　STANLEY INDUSTRIES INC　　641 NORTH ROCHESTER ROAD　　CLAWSON, MI 48017–1729
14897408　STANLEY KIKAN DESIGNS　　22 MALVIYA NAGAR　　GOLF COURSE ROAD　　JODHPUR　　RAJASTHAN 342011 INDIA
14897409　STANLEY STEEMER GRAND RAPIDS　　8225 PFEIFFER FARMS DRIVE　　SUITE 500　　BYRON CENTER, MI 49315
14897410　STANLEY, BRIAN　　26680 ACADEMY　　ROSEVILLE, MI 48066
14897411　STANTON CARPET　　PO BOX 842352　　BOSTON, MA 02284–2352
14897412　STAPH, APRIL L　　07525–43 KARLEE COURT　　CHARLEVOIX, MI 49720
14897416　STAPLES INC　　P.O. BOX 660409　　DALLAS, TX 75266–0409
14897417　STAPLES, AUNJELYSE　　19613 SAWYER APT 1　　DETROIT, MI 48228
14897418　STAPLES, BRAD　　30625 QUINKERT APT201　　ROSEVILLE, MI 48066
14897419　STAPLETON, DANIEL J　　435 BARNABY DR　　OSWEGO, IL 60543
14897420　STAPLETON, FRANK J　　3154 32ND ST APT 3C　　KENTWOOD, MI 49512
14897421　STAR CRANE & HOIST–METRO　　11340 54TH AVENUE　　ALLENDALE, MI 49401
14897422　STAR TRUCK RENTALS INC　　3940 EASTERN AVE SE　　GRAND RAPIDS, MI 49508
14897423　STARK COUNTY METROPOLITAN SEWER DISTRICT　　1701 Mahoning Road N.E.　　Canton, OH 44711–0972
14897424　STARK COUNTY TREASURER　　110 Central Plaza South　　Suite 250　　Canton, OH 44702
14897425　STARK, ARTHUR C　　974 JERALD DR　　FLINT, MI 48506
14897426　STARK, WILLIAM　　26438 EUREKA DR.　　WARREN, MI 48091
14897427　STARK, WILLIAM R　　26438 EUREKA DR　　WARREN, MI 48091
14897428　STARKEY, AUSTIN T　　24906 PATRICIA AVENUE　　WARREN, MI 48091
14897429　STARKS, ANTHONY　　118 SAINT STANISLAUS　　ST LOUIS, MO 63031
14897430　STARKS, TERESA M　　33220 SUMAC CT　　LENOX, MI 48048
14897431　STAROPOLI, MICHAEL　　11403 ALTHEA DRIVE　　PITTSBURGH, PA 15235
14897432　STAROSTA, MATTHEW　　25384 ROSE STREET　　CHESTERFIELD, MI 48051
14897433　STARR, CANDICE L　　304 OXFORD CT　　BELLEVILLE, MI 48111
14897434　STARYAK, PAUL　　4924 WEST FOUR RIDGE RD　　HOUSE SPRINGS, MO 63051
14897435　STATE BAR OF MICHIGAN　　P.O. BOX 1406　　GRAND RAPIDS, MI 49501–1406
14897436　STATE DEPARTMENT OF　　ASSESSMENTS AND TAXATION　　CHARTER DIVISION　　BALTIMORE, MD 21201–2395
14897437　STATE DISBURSEMENT UNIT　　PO BOX 5400　　CAROL STREAM, IL 60197 5400
14897438　STATE OF DELAWARE　　DIVISION OF CORPORATIONS　　P.O. BOX 5509　　BINGHAMPTON, NY 13902–5509

| | | | |
|---|---|---|---|
| 14897442 | STATE OF MICHIGAN | 7064 CROWNER DRIVE | LANSING, MI 48918 |
| 14897443 | STATE OF MICHIGAN | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | LANSING, MI 48909 |
| 14897445 | STATE OF MICHIGAN | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30406 | LANSING, MI 48909 |
| 14897447 | STATE OF MICHIGAN | SILICOSIS & DUST DISEASE AND LOGGING | INDUSTRY COMP FUND | LANSING, MI 48909 |
| 14897448 | STATE OF MICHIGAN – CD | MICH DEPT OF TREASURY | PO BOX 30158 | LANSING, MI 48909–7658 |
| 14897449 | STATE OF MICHIGAN – DETROIT | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30812 | LANSING, MI 48909 |
| 14897450 | STATE OF MICHIGAN – MDEQ | REVENUE OFFICE – HWCU | P.O. BOX 30657 | LANSING, MI 48909–8157 |
| 14897451 | STATE OF MICHIGAN CORPORATIONS | DIVISION | P.O. BOX 30767 | LANSING, MI 48909 |
| 14897452 | STATE OF MICHIGAN SECOND INJURY FUND | P.O. BOX 30705 | LANSING, MI 48909 |
| 14897453 | STATE OF MICHIGAN SELF–INSURERS | SECURITY FUND | P.O. BOX 30705 | LANSING, MI 48909 |
| 14897454 | STATE OF MICHIGAN–DEPARTMENT | OF LICENSING AND | REGULATORY AFFAIRS CORP. DIV. | LANSING, MI 48909 |
| 14897455 | STATE OF MICHIGAN–SAC | MICHIGAN DEPT OF TREASURY | PO BOX 30149 | LANSING, MI 48909–7649 |
| 14897456 | STATE OF MICHIGAN–UNEMPLOYMENT | INSURANCE AGENCY RESTITUTION | DEPT#771760 | DETROIT, MI 48277–1760 |
| 14897460 | STATHAS, ANNE M | 123 KAINER AVENUE | BARRINGTON, IL 60010 |
| 14897461 | STAY PUT PADS | UNITED DISTRIBUTORS | 1133 EMPIRE CENTRAL | DALLAS, TX 75247 |
| 14897462 | STEANS, TREMAINE A | 1203 E MILTON | HAZEL PARK, MI 48030 |
| 14897463 | STEARNS & FOSTER COMPANY | PO BOX 932621 | ATLANTA, GA 31193–2621 |
| 14897465 | STEC USA INC. | 31900 SHERMAN AVENUE | MADISON HEIGHTS, MI 48071 |
| 14897466 | STEC USA, INC. | 31900 SHERMAN AVE. | MADISON HEIGHTS, MI 48071 |
| 14897467 | STECK, CHARLES C | 1S233 REVERE HOUSE LANE | GENEVA, IL 60134 |
| 14897468 | STEELMAN, GRAYDON T | 1609 GREENBRIER DRIVE | OFALLON, IL 62269 |
| 14897469 | STEELWELLS LLC | P.O. BOX 22 | HIGHLAND, MI 48357 |
| 14897470 | STEFAN KUKURUGYA | 3473 ELDER ROAD SOUTH | WEST BLOOMFIELD, MI 48324 |
| 14897471 | STEHMAN, JUSTIN J | 9016 N CHURCHILL CIRCLE | NILES, IL 60714 |
| 14897472 | STEIG, MARISSA A | 2900 CANTERFIELD PKWY EAST | UNIT 112 | WEST DUNDEE, IL 60118 |
| 14897473 | STEIG, RACHEL A | 533 WEST BARRY AVENUE | CHICAGO, IL 60657 |
| 14897474 | STEIG, RYAN W | 2900 CANTERFIELD PKWY EAST | UNIT 112 | WEST DUNDEE, IL 60118 |
| 14897475 | STEIMEL, SAMUEL | 1625 NORWOOD HILLS DRIVE | OFALLON, MO 63366 |
| 14897476 | STEIN SAKS PLLC | 285 PASSAIC STREET | HACKENSACK, NJ 07601 |
| 14897477 | STEIN WORLD FURNITURE | PO BOX 842432 | BOSTON, MA 02284–2432 |
| 14897478 | STEIN, BILL | 906 W HIGH STREET | GREENVILLE, MI 48838 |
| 14897479 | STEINER ELECTRIC CO. | 2665 PAYSPHERE CIRCLE | CHICAGO, IL 60674 |
| 14897480 | STEINER, MELISSA R | 17551 GILMORE RD | ARMADA, MI 48005 |
| 14897481 | STEINER, VALERIE L | 16W361 94TH STREET | BURR RIDGE, IL 60527 |
| 14897483 | STENGER & STENGER | 2618 E PARIS AVE SE | GRAND RAPIDS, MI 49546 |
| 14897484 | STENKE, HANNA M | 4990 BUNKER HILL RD | WILLIAMSBURG, MI 49690 |
| 14897485 | STEP ONE FURNITURE | 9420 E. 33RD STREET | INDIANAPOLIS, IN 46235 |
| 14897486 | STEPHAN, ELIZABETH | 52125 BATTANWOOD DR | MACOMB, MI 48042 |
| 14897488 | STEPHANIE VOZZA | 511 AUGUSTA DRIVE | ROCHESTER HILLS, MI 48309 |
| 14897498 | STEPHENS, KRISTOPHER J | 2915 LITTLE ST | PORT HURON, MI 48060 |
| 14897499 | STEPHENS, LESLIE D | 50069 ROANOKE AVE, APT 302 | CANTON, MI 48187 |
| 14897500 | STEPHENS, MARIO | 22660 EUCLID AVE | APT 202 | EUCLID, OH 44117 |
| 14897501 | STEPHENS, PRESTON | PO BOX 173 | COMSTOCK PARK, MI 49321 |
| 14897502 | STEPHENS, TREVONNE | 4386 BALFOUR | DETROIT, MI 48224 |
| 14897503 | STEPKE, CHRISTOPHER | 24509 COLIN KELLY | CENTERLINE, MI 48015 |
| 14897504 | STEPTOE, KEITH A | 7501 STOCKTON | DETROIT, MI 48234 |
| 14897505 | STERBENZ, KAYLA A | 218 S VALLEY RD MCHENRY IL | MCHENRY, IL 60050 |
| 14897506 | STERLING, BRENT J | 5859 MAYBEE RD | CLARKSTON, MI 48346 |
| 14897507 | STERLING, JOSEPH C | 208 SOUTH LEBANON ST | MASCOUTAH, IL 62258 |
| 14897508 | STERNE, JOANN | 2770 BLUEBIRD LN. | COLUMBUS, IN 48063 |
| 14897510 | STEUERNAGEL, LISA | 106 SILENT MEADOW DRIVE | EXPORT, PA 15632 |
| 14897513 | STEVE SILVER COMPANY | PO BOX 205262 | DALLAS, TX 75320–5262 |
| 14897516 | STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO, IL 60602 |
| 14897524 | STEVENS, ANTHONY A | 1436 SOUTH 10TH AV | MAYWOOD, IL 60153 |
| 14897525 | STEVENS, CHRISTOPHER | 19016 HOLBROOK AVE | EASTPOINTE, MI 48021 |
| 14897526 | STEVENS, JAMES | 745 SPRING DR | NORTHVILLE, MI 48167 |
| 14897527 | STEVENS, LARRY | 1197 VILLA PARK DR | TROY, MI 48085 |
| 14897528 | STEVENS, RICHARD | 42864 PARK CRESENT DR | STERLING HEIGHTS, MI 48313 |
| 14897529 | STEVENS, TRISTEN J | 8339 MARQUIS COURT | LAMBERTVILLE, MI 48144 |
| 14897530 | STEVENSON, MICHAEL P | 19720 KLINGER | DETROIT, MI 48234 |
| 14897531 | STEWART, EMERY C | 2008 FARMINGTON LAKES DR APT 2 | OSWEGO, IL 60543 |
| 14897532 | STEWART, JEROME D | 26280 RONALD ST | ROSEVILLE, MI 48066 |
| 14897533 | STEWART, KRISTOPHER | 31 SCOTT LAKE RD | WATERFORD, MI 48328 |

14897534    STEWART, MAUREEN          13237 W MULRANEY DR          HOMER GLEN, IL 60491
14897535    STEWART, PATRICK      3518 EOFF ST APT2        WHEELING, WV 26003
14897536    STEWART, PHILLIP K      10297 E OUTER DRIVE        DETROIT, MI 48224
14897537    STEWART, ROBERT      1559 MEADOW WAY        PETOSKEY, MI 49770
14897538    STEWART, STEVEN M      PO BOX 230 512 SHELLVIEW        BETHALTO, IL 62010
14897539    STEWART, THOMAS J      13237 MULRANEY DR        HOMER GLEN, IL 60491
14897540    STEWART, TODD G      23380 LAKEWOOD STREET        CLINTON TWP, MI 48035
14897541    STEWART, TRAVIS      22205 BON HEUR        SAINT CLAIR SHORES, MI 48081
14897542    STEWART, WENDY      337 WISSLER WAY        LANDISVILLE, PA 17538
14897543    STILES, GREGORY      305A E MILTON        NEW FLORENCE, MO 63363
14897544    STILES, JOHN      740 SUMMERSONG DRIVE        OFALLON, MO 63366
14897545    STILL ELECTRIC      4555 GROVES RD.        SUITE 29        COLUMBUS, OH 43232
14897546    STILLMAN LAW OFFICE        ATTN MICHAEL R STILLMAN          30057 ORCHARD LAKE
RD        FARMINGTON HILLS, MI 48334
14897547    STILLS BY STINSON PHOTOGRAPHY        29446 SOMERSET DRIVE          SOUTHFIELD, MI 48076
14897548    STILLWAGON, BONNIE      711 VERNON DRIVE        BELLE VERNON, PA 15012
14897549    STILTNER, CORY J      18226 AIRPORT        FRASER, MI 48026
14897550    STIMAC, CURTIS J      2817 W MICHIGAN AVE        KALAMAZOO, MI 49006
14897551    STINE, JARED      818 E SARATOGA CIR        ISLAND LAKE, IL 60042
14897552    STINNETT, ADRIAN A      2331 HONORAH        DETROIT, MI 48209
14897553    STINNETT, ANTHONY L      17310 WESTMORELAND ST        DETROIT, MI 48219
14897554    STINSON, YVONNE      20632 LENNON ST.        HARPER WOODS, MI 48225
14897555    STIRM, DAVID A      9312 CREIGHTON RD SW        FIFE LAKE, MI 49633
14897556    STOCKARD, SEAN A      22 N HIGHLAND        MT. CLEMENS, MI 48043
14897557    STOEHR, KERA L      433 TORRINGTON DRIVE WEST        CANTON, MI 48187
14897558    STOKES, ALVIN      18502 GREENFIELD        DETROIT, MI 48235
14897559    STOKES, KATHERINE      88 CYNTHIA DR.        CARNEGIE, PA 15106
14897560    STOLZ, CHARLES      926 MORTON RD        GRAND LEDGE, MI 48837
14897561    STOMBAUGH, DAWN      30410 W 14 MILE ROAD        WEST BLOOMFIELD, MI 48322
14897562    STOMSKI, KAMIL      7926 W 90PL APARTMENT 3N        HICKORY HILLS, IL 60457
14897563    STONE INTERNATIONAL      7004 PIKE VIEW DRIVE        THOMASVILLE, NC 27360
14897564    STONEX, CHARLES W      1388 W NORTON AVE APT R3        MUSKEGON, MI 49441
14897565    STONEX, DANIEL S      51 PORTER RD        NORTON SHORES, MI 49441
14897566    STOPPIELLO JR, FRANK      29680 NORTH PIERRE DRIVE        MUNDELEIN, IL 60060
14897567    STOPPIELLO, ILAF R      26980 N PIERRE DR        MUNDELEIN, IL 60060
14897568    STORCK, ARTHUR      834 S SHERIDAN, APT I202        MUSKEGON, MI 49442
14897569    STORE MASTER FUNDING XII, LLC      8377 E. HARTFORD DRIVE, SUITE 100        SCOTTSDALE, AZ
85255
14897576    STORE MASTER FUNDING XII, LLC      8377 E. HARTFORD DRIVE, SUITE 100        SCOTTSDALE, AZ
85255
14897570    STORE MASTER FUNDING XII, LLC        ATTN EXECUTIVE VP – GENERAL COUNSEL        8377 E.
HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ 85255
14897571    STORE MASTER FUNDING XII, LLC        ATTN MICHAEL T. BENNETT EXECUTIVE VP        GENERAL
COUNSEL        8377 E. HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ 85255
14897574    STORE MASTER FUNDING XII, LLC        C/O KUTAK ROCK LLP        1801 CALIFORNIA
STREET        SUITE 3000        DENVER, CO 80202
14897572    STORE MASTER FUNDING XII, LLC        C/O KUTAK ROCK LLP        ATTN KELLY REYNOLDSON,
ESQ.        1801 CALIFORNIA STREET, SUITE 3000        DENVER, CO 80202
14897573    STORE MASTER FUNDING XII, LLC        C/O KUTAK ROCK LLP        ATTN NATHAN HUMPHREY,
ESQ        1801 CALIFORNIA STREET, SUITE 3000        DENVER, CO 80202
14897575    STORE MASTER FUNDING XII, LLC        C/O KUTAK ROCK LLP        ATTN NATHAN HUMPHREY, ESQ
AND        KELLY REYNOLDSON, ESQ.        1801 CALIFORNIA STREET, SUITE 3000        DENVER, CO
80202
14897577    STORE SPE AVF I 2017–1, LLC      8377 E. HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ
85255
14897578    STORE SPE AVF I 2017–1, LLC      ATTN EXECUTIVE VP – GENERAL COUNSEL        8377 E.
HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ 85255
14897579    STORE SPE AVF I 2017–1, LLC      C/O KUTAK ROCK LLP        1801 CALIFORNIA STREET, SUITE
3000        DENVER, CO 80202
14897580    STORE SPE AVF II 2017–2, LLC      8377 E. HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ
85255
14897581    STORE SPE AVF II 2017–2, LLC      ATTN EXECUTIVE VP GENERAL COUNSEL        8377 E.
HARTFORD DRIVE        SUITE 100        SCOTTSDALE, AZ 85255
14897582    STORE SPE AVF II 2017–2, LLC      C/O KALAMAZOO MALL LLC        ATTN LAW/LEASE
ADMINISTRATION DEPARTMENT        350 N ORLEANS ST, SUITE 300        CHICAGO, IL
60654–1607
14897583    STORE SPE AVF II 2017–2, LLC        C/O KUTAK ROCK LLP        1801 CALIFORNIA STREET        SUITE
3000        DENVER, CO 80202
14897584    STORE SPE AVF II 2017–2, LLC      C/O THE CROSSROADS MI        ATTN GENERAL
MANAGER        6650 SOUTH WESTNEDGE AVENUE        PORTAGE, MI 49024
14897585    STORE SUPPLY WAREHOUSE      12955 ENTERPRISE WAY        BRIDGETON, MO 63044
14897586    STORINO, CHERIE      6752 PREAKNESS PLACE APT M        GURNEE, IL 60031
14897587    STORM, DEBORAH      919 GRANT        JACKSON, MI 49203
14897588    STORM, HUNTER D      919 GRANT ST        JACKSON, MI 49203
14897589    STORM, SETH D      919 GRANT ST        JACKSON, MI 49203
14897590    STOTT, DONNTAY A      21007 BEACONSFIELD        EASTPOINTE, MI 48021
14897591    STOUGHTON, CHRISTIAN      6502 59TH AVE        KENOSHA, WI 53142
14897592    STOUT RISIUS ROSS LLC      P.O. BOX 71770        CHICAGO, IL 60694

14897593    STOUT, JOSEPH        157 PILLAR DRIVE        CORAOPOLIS, PA 15108
14897594    STRABLE, JOHN        58641 GRATIOT AVE.        NEW HAVEN, MI 48048
14897595    STRACHAN, BRUCE R        688 HIDDEN CREEK DR        SOUTH LYON, MI 48178
14897596    STRAIGHTUP SOLAR        10330 PAGE INDUSTRIAL BLVD.        ST. LOUIS, MO 63132
14897597    STRAND, CARL A        701 WEST MAPLE ROAD        MILFORD, MI 48381
14897598    STRANGE, DONTAS L        19946 KINLOCH        REDFORD, MI 48240
14897599    STRATTON HOME DECOR        801 SHOTGUN ROAD        SUNRISE, FL 33326
14897600    STRATTON, MARY JO        13147 HILLTOP DR        GOWEN, MI 49326
14897601    STRAUB, DOMINIC        1655 EAST AUBURN ROAD SUITE 2        ROCHESTER HILLS, MI 48307
14897602    STREADWICK, JENNIFER L        2880 ARBORVIEW DR APT 17        TRAVERSE CITY, MI 49685
14897603    STREET, ELIZABETH A        2815 SUNNY LEDGE COURT        LAND O LAKES, FL 34638
14897604    STREETER, DENISE L        3034 23RD STREET        DETROIT, MI 48216
14897605    STREY, KENNETH K        3300 RONAN DR        LAKE IN THE HILLS, IL 60156
14897606    STRICKLER, DONALD        300 CENTRAL SCHOOL RD        FAYETTE CITY, PA 15438
14897607    STRICKLER, VICTORIA M        621 FISHER ROAD        GROSSE POINTE, MI 48230
14897608    STRIPAY, SUSAN        505 OAKLAND AVE.        GREENSBURG, PA 15601
14897609    STROBELT, CATHY        618 42ND. ST. N.W.        CANTON, OH 44709
14897610    STROMBERG, JAMES D        1388 W 93RD CT        SCHERERVILLE, IN 46307
14897611    STRONG, EMILY J        416 PRINDLE ST        OWOSSO, MI 48867
14897612    STRONG, GEORGE        25530 SAN ROSA DRIVE        SAINT CLAIR SHORES, MI 48081
14897613    STRONG, JEFFREY A        5052 SPARROW WOOD DRIVE        WATERFORD, MI 48327
14897614    STRONG, TIMOTHY S        1748 MILLBANK ST SE        GRAND RAPIDS, MI 49508
14897615    STROZ FRIEDBERG LLC        P.O. BOX 975348        DALLAS, TX 75397–5348
14897616    STRUZZI, KAREN        96 ALUMINUM CITY TERRACE        NEW KENSINGTON, PA 15068
14897617    STUART M. COLLIS (P49530)        1851 WASHTENAW AVE.        YPSILANTI, MI 48197
14897618    STUCK, JESSICA M        29045 DENISON ST        GIBRALTER, MI 48173
14897619    STUCKY–VITALE ARCHITECTS        27172 WOODWARD AVE.        ROYAL OAK, MI 48067
14897620    STUDER, JENNIFER A        8109 WOODLAWN AVE        MUNSTER, IN 46321
14897621    STUDIO CENTER CORPORATION        161 BUSINESS PARK DRIVE        VIRGINIA BEACH, VA 23462
14897622    STUDIO DESIGNS INC        6027 BANDINI BLVD        COMMERCE, CA 90040
14897623    STULTS, DAVID        1306 WHITE PINE DR.        WALKER, MI 49534
14897624    STUMPF, SEAN        8300 18 MILE ROAD        APT 102        STERLING HEIGHTS, MI 48313
14897625    STURM, HEATHER L        7401 LOCKLIN        WEST BLOOMFIELD, MI 48324
14897627    STYLE–LINE FURNITURE INC        P.O. BOX 2450        VERONA, MS 38879
14897626    STYLECRAFT HOME COLLECTION        PO BOX 676088        DALLAS, TX 75267–6088
14897628    STYLINE LOGISTICS        PO BOX 204690        DALLAS, TX 75320–4690
14897630    SUBURBAN NATURAL GAS COMPANY        211 Front Street        Cygnet, OH 43413
14897629    SUBURBAN NATURAL GAS COMPANY        P.O. BOX 183035        COLUMBUS, OH 43218–3035
14897631    SUDA, SAMANTHA L        2006 LOVELL CT        MILFORD, MI 48381
14897632    SUDDETH, BART I        741 KENNEDY        JACKSON, MI 49202
14897633    SUE EVANS        40 WEST PITMAN AVE.        BATTLE CREEK, MI 49017
14897634    SUGUFARA, YASIN D        3767 ATKINSON ST APT 2W        DETROIT, MI 48206
14897635    SUGY MOOEY LLC        38025 JAYKAY DRIVE        ROMULUS, MI 48174
14897637    SUITE HOME CHICAGO INC.        1250 N. LASALLE SUITE 1        CHICAGO, IL 60610
14897638    SULLIVAN, BECKY        874 VILLAGE GREEN LN #2087        WATERFORD, MI 48328
14897639    SULLIVAN, CHRIS        2638 WOODBOURNE DR        WATERFORD, MI 48329
14897640    SULLIVAN, JOSHUA B        3660 S DANGL RD        MUSKEGON, MI 49444
14897641    SULLIVAN, JOSHUA D        18900 ALBION        DETROIT, MI 48234
14897642    SULLIVAN, MACAILA A        20918 LENNON        HARPER WOODS, MI 48225
14897643    SULLIVAN, MATTHEW        3573 WASHINGTON BLVD        CLEVELAND HEIGHTS, OH 44118
14897644    SULLIVAN, TARSCHA N        20308 LANCASTER        GROSSE POINTE, MI 48225
14897645    SUMANSKY, TERENCE        123 ROSE HAVEN DR        RENFREW, PA 16053
14897646    SUMERLIN, CANDACE L        15075 LINCOLN STREET        APT 527        OAK PARK, MI 48237
14897648    SUMMERS, DANIEL L        328 CULP DR        EAST LEROY, MI 49051
14897649    SUMMERS, TIONI V        82 50TH ST SW APT 322        WYOMING, MI 49548
14897650    SUMNER ONE        6717 WALDEMAR AVE        ST. LOUIS, MO 63139
14897651    SUMO LOGIC INC.        DEPT LA 23966        PASADENA, CA 91185–3966
14897652    SUMPTER, CALEB        3517 INVERARY DR        LANSING, MI 48911
14897653    SUN LIFE ASSURANCE CO. OF        CANADA        P.O. BOX 7247–7184        PHILADELPHIA, PA 19170–7184
14897654    SUNBELT FURNITURE XPRESS        P.O. BOX 487        HICKORY, NC 28603–0487
14897655    SUNBELT RENTALS INC.        12668 ARNOLD AVE        REDFORD, MI 48239
14897656    SUNJOY GROUP INTL PTE LTD        7 KAKI BUKIT CRESCENT        04–01 FULLION BUILDING        SINGAPORE 416239 SINGAPORE
14897657    SUNNY DESIGNS        8949 BUFFALO AVE.        RANCHO CUCAMONGA, CA 91730
14897658    SUNNYBROOKE DEVELOPMENT &        MANAGEMENT LLC.        P.O. BOX 986        MONROE, MI 48161
14897659    SUNRISE SIDE TOWING        208 N SAGINAW STREET        P.O. BOX 376        STERLING, MI 48659
14897660    SUNRISE TECHNOLOGIES INC.        525 VINE STREET        SUITE 210        WINSTON SALEM, NC 27101
14897661    SUNSTRUM, SHANE J        4810 EAST SAINT JOE HWY        GRAND LEDGE, MI 48837
14897662    SUPERFLEET MASTERCARD        P. O. BOX 70995        CHARLOTTE, NC 28272–0995
14897663    SUPERIOR PAINTING CO.        JAY QUARTERS        2491 TOWNLINE ROAD        TAWAS CITY, MI 48763
14897664    SUPERIOR SWEEPING SERVICE INC.        P.O. BOX 293        RICHLAND, MI 49083
14897665    SURE LOCK & HOMES LLC        8268 WOODLOFT TRAIL        HARBOR SPRINGS, MI 49740

| | | |
|---|---|---|
| 14897666 | SURMAN, JOANN M    4947 N HARLEM AV UNIT 2    CHICAGO, IL 60656 | |
| 14897667 | SURPRENANT, ZACHARY    157 WINDING WOOD WAY    BATTLE CREEK, MI 49014 | |
| 14897668 | SURYA CARPET INC    P.O. BOX 896604    CHARLOTTE, NC 28289–6604 | |
| 14897675 | SUSNJAR JR, GEORGE    1312 GILL HALL ROAD    JEFFERSON HILLS, PA 15025 | |
| 14897676 | SUTER, JOHN    387 BUTTERMORE RD.    RUFFSDALE, PA 15679 | |
| 14897677 | SUTHERLIN, CHRISTOPHER    536 ARMSTRONG RD    LANSING, MI 48911 | |
| 14897678 | SUTKIEWICZ, MEAGAN E    45190 LAKEVIEW    MACOMB, MI 48044 | |
| 14897679 | SUTPHEN, NATALIE W    1511 CENTER AVENUE    WHEATON, IL 60189 | |
| 14897680 | SUTTON, CHRISTINE    10802 JUG STREET    JOHNSTOWN, OH 43031 | |
| 14897681 | SUTTON, DAWN M    1048 ABBEY COURT    HOLLAND, MI 49423 | |
| 14897682 | SUTTON–WHEELER, LORA    1611 MASCOUTAH AVE    BELLEVILLE, IL 62220 | |
| 14897684 | SVAP II PASADENA CROSSROADS, LLC    ATTN GREG MOROSS    302 DATURA STREET, SUITE 100    WEST PALM BEACH, FL 33401 | |
| 14897685 | SVAP II PASADENA CROSSROADS, LLC    KEYBANK NATIONAL ASSOCIATION    P. O. BOX 715078    CINCINNATI, OH 45271–5078 | |
| 14897687 | SVH PROPERTIES    2855 LAKE EASTBROOK BLVD    GRAND RAPIDS, MI 49512 | |
| 14897688 | SVH PROPERTIES LLC.    2855 LAKE EASTBROOK BLVD.    GRAND RAPIDS, MI 49512 | |
| 14897689 | SWANSON, DOREEN J    3447 PENINSULA DR    PORTAGE, IN 46368 | |
| 14897690 | SWARTZ, MEGAN A    45204 NORTHPORT DRIVE APT 61    MACOMB, MI 48044 | |
| 14897691 | SWARY, ERIC    10452 CLIFFWOOD RD    PERRYSBURG, OH 43551 | |
| 14897692 | SWEENEY, KAREN    261 S. MILTON ST. A–3    SMITHVILLE, OH 44677 | |
| 14897694 | SWEET, KENNETH W    48473 MARWOOD    CHESTERFIELD, MI 48051 | |
| 14897695 | SWEET, SHELBY L    23249 DEANHURST    CLINTON TOWNSHIP, MI 48035 | |
| 14897696 | SWEETWATERS DONUT MILL    2807 CAPITAL AVE SW    BATTLE CREEK, MI 49015 | |
| 14897697 | SWEEZY, MORGAN C    9432 HUNTINGTON RD    BATTLE CREEK, MI 49017 | |
| 14897698 | SWEIS, JENNIFER    16667 S WINDSOR LN    LOCKPORT, IL 60441 | |
| 14897699 | SWENDROWSKI, JOE A    6880 REX DR    ROCKFORD, MI 49341 | |
| 14897700 | SWIDERSKI, PATRICIA    62 GLENVIEW AVE.    GREENSBURG, PA 15601 | |
| 14897701 | SWILLUM, MARK R    28214 GROBBEL AVE    WARREN, MI 48092 | |
| 14897702 | SWITALSKI, THOMAS A    255 W MARSHALL    FERNDALE, MI 48220 | |
| 14897703 | SYED ALMAS RIZVI    400 NORTH RIVER RD APT# 805    WEST LAFAYETTE, IN 47906 | |
| 14897704 | SYED, MONOWAR    8466 HARDER DR    WARREN, MI 48093–2728 | |
| 14897705 | SYFERT, RONALD    417 FORLIVIEW RD.    GLENSHAW, PA 15116 | |
| 14897706 | SYKES, TROY A    243 LEROY ST SW    WYOMING, MI 49548 | |
| 14897707 | SYLVESTER, TROY D    34561 LIPKE    CLINTONTOWNSHIP, MI 48035 | |
| 14897708 | SYMON, JACOB    5449 PONDEROSA DR    NORTH STREET, MI 48049 | |
| 14897710 | SYNERGY HOME FURNISHINGS    576 EAST WALNUT STREET    RIPLEY, MS 38663 | |
| 14897711 | SYSTEMS DUPLICATING CO,INC    358 ROBBINS DRIVE    TROY, MI 48083 | |
| 14897713 | SZAJNA, AMY L    20058 BIGELOW    ROSEVILLE, MI 48066 | |
| 14897714 | SZAROWICZ, DAVID M    8248 MERTON AVE SW    BYRON CENTER, MI 49315 | |
| 14897715 | SZAROWICZ, JONATHAN D    3152 VERMONT AVE SW    GRANDVILLE, MI 49418 | |
| 14897716 | SZCZECHOWICZ, MARTA E    8204 MILLSTONE DR UNIT 71C    PALOS HILLS, IL 60465 | |
| 14897717 | SZLEMBARSKI, ELIZABETH    6349 EL MORRO LANE    OAK FOREST, IL 60452 | |
| 14897718 | SZTONCEL, SZYMON B    12920 W. 159TH STREET UNIT 2C    HOMER GLEN, IL 60491 | |
| 14897719 | SZUBA AND ASSOCIATES    40600 ANN ARBOR ROAD STE 100    PLYMOUTH, MI 48170 | |
| 14897720 | SZWEC, YVONNE    4 DORCHESTER CT    HAWTHORN WOODS, IL 60047 | |
| 14897721 | SZYMANSKI, BRENDA B    14888 MYOLA AVE    WARREN, MI 48089 | |
| 14897722 | SZYMANSKI, JOSEPH T    5808 STAGHORN DR    TOLEDO, OH 43614 | |
| 14896580 | Sabrina C. Brooks    5759 Bluehill Street    Detroit, MI 48224 | |
| 14896581 | Sabrina Tedder    9265 County Farm Rd    Parma, MI 49269 | |
| 14896592 | Safety National Group    1832 Schuetz Rd    St. Louis, MO 63146 | |
| 14896598 | Saggezza Inc.    Attn Sockalingam Suppiah    200 W Madison Street, Suite 1800    Chicago, IL 60606 | |
| 14896599 | Saggezza Inc.    Jayaram Law, Inc.    Vivek Jayaram, Partner    125 South Clark Street, Suite 1175    Chicago, IL 60603 | |
| 14896602 | Saginaw County Courthouse    Purchasing Department    111 South Michigan Avenue    Saginaw, MI 48602 | |
| 14896608 | Saint Louis County Revenue Office    41 South Central Avenue    Clayton, MO 63105–1799 | |
| 14896645 | Samuel Steimel    1625 Norwood Hills Dr    OFallon, MO 63366 | |
| 14896663 | Sandra A Eickelmann    4673 Rolling Hills Dr.    Lake in the Hills, IL 60156 | |
| 14896664 | Sandra Dill    4475 Route 403 Highway South    Homer City, PA 15748 | |
| 14896665 | Sandra Miko    1170 Longspur Blvd    Lake Orion, MI 48360 | |
| 14896666 | Sandra White    809 Northshore    St Clair Shores, MI 48080 | |
| 14896684 | Sara Grasley    7396 Dover Drive    Ypsilanti, MI 48197 | |
| 14896685 | Sarah E. Phillips    548 Leland St    Flushing, MI 48433 | |
| 14896686 | Sarah Schultz    7316 Grandview Court    Carpentersville, IL 60110 | |
| 14896687 | Sarah Wolf    115 Maruth Dr    Pittsburgh, PA 15237 | |
| 14896702 | Sauder Woodworking Co.    Mary Jean Leininger    502 Middle Street    Archibald, OH 43502 | |
| 14896704 | Sauder Woodworking Co.    PO Box 633834    Cincinnati, OH 45263–3834 | |
| 14896703 | Sauder Woodworking Co.    Sauder Woodworking Co.    PO Box 633834    Cincinnati, OH 45263–3834 | |
| 14896741 | Schaumburg, IL    Finance Department    Rober O. Atcher Municipal Center    101 Schaumburg Court    Schaumburg, IL 60193–1899 | |
| 14896819 | Scott Danner    228 West St    Payne, OH 45880 | |
| 14896821 | Scott P Shoaf    66 Observatory St.    Manor, PA 15665 | |
| 14896822 | Scott Schlanhart    10027 Cotswald Dr    Grand Blanc, MI 48439 | |
| 14896823 | Scott Thom    6519 Avalon Drive SE    Caledonia, MI 49316 | |
| 14896826 | Scott Van Elslander    28100 Little Mack    Harper Woods, MI 48081 | |

14896824   Scott Van Elslander       Scott Van       3319 Ellwood       Royal Oak, MI 48073
14896825   Scott Van Elslander       Scott Van Elslander       28100 Little Mack       Harper Woods, MI 48081
14896827   Scott Williams       161 Lowhill Rd       Brownsville, PA 15417
14896853   Sealy Mattress Company       Scott Thompson, CEO       1 Office Parkway Sealy Drive       Trinity, NC 27370
14896854   Sean G Vanyo       84 Liberty St       Mount Pleasant, PA 15666
14896899   Serta Restokraft Mattress Co.       Larry Kraft , President       38025 Jaykay Drive       Romulus, MI 48174
14896904   Set & Props King LLC       Susanne King       Set & Props King       2392 Royal Ave       Berkley, MI 48072
14896928   Shane Clouthier       30441 Spybrook St       Roseville, MI 48066
14896929   Shaneckwa Mason       54 Latta Street       Battle Creek, MI 49017
14896931   Shannon M Close       77 S Colonial Ave       Westminster, MD 21157
14896932   Shannon McGee       7411 Skerrydoon Lane, Apt 301       Blacklick, OH 43004
14896935   Sharareh Atighehchi       31 Castlebar Court       Timonium, MD 21093
14896937   Sharon Dickey       7222 S. Millard Ave       Chicago, IL 60629
14896938   Sharon Duch       270 Porter Drive       North Huntingdon, PA 15642
14896940   Sharon Martens       190 Autumn Chase Dr       Ofallon, MO 63366
14896941   Sharon Meyer       462 Belanger       Grosse Pointe Farms, MI 48236
14896942   Sharon Mullins       18381 Butternut Circle       Strongsville, OH 44136
14896943   Sharon Sisco       194 Ciocco Court       Irwin, PA 15642
14896944   Sharon Venturino       201 East Agnew Avenue       Pittsburgh, PA 15210
14896959   Shawn Anderson       193 Crosby St       Akron, OH 44303
14896960   Shawn Currey       39639 Balboa Dr.       Sterling Heights 48313 MI
14896961   Shawn Grant       8 Frick Avenue       Mount Pleasant, PA 15666
14896962   Shawn M Avery Sr       1009 Hallett       Jackson, MI 49202
14896963   Shawna Wilson−Brodmerkel       524 Cornell Dr       Aliquippa, PA 15001−1531
14896973   Sheila Peregoy       45285 Gerald Ct       Canton, MI 48188
14896975   Shelby Bell       7 Dianna Drive       Annville, PA 17003
14896979   Shelby Township       6333 23 MILE ROAD       SHELBY TWP., MI 48316
14896984   Shelley L Engleman       312 Golf Drive       Cortland, OH 44410
14897005   Sherri Lawrence       120 Hawk Ridge Drive       Clarkston, MI 48348
14897004   Sherri Lawrence       2675 Beacon Hills Dr Apt 308       Auburn Hills, MI 48326
14897003   Sherri Lawrence       Sherri Lawrence       120 Hawk Ridge Drive       Clarkston, MI 48348
14897009   Sheryl Fuester       48 Millstone Dr       Waterford, MI 48328
14897031   Shoptelligence, Inc.       330 East Liberty St, Lower Level       Ann Arbor, MI 48104
14897047   Shyam K Nair       1937 Pastoral Lane       Hanover Park, IL 60133
14897067   Signal Restoration Services       Frank Torre, Managing Partner       2490 Industrial Row Drive       Troy, MI 48084
14897081   Silvia Vidican       5459 Academy St       Dearborn Heights, MI 48125
14897083   Simmons Manufacturing Company, LLC       David Swift, Chairman & CEO       1 Concourse Parkway Northeast       Suite 800       Atlanta, GA 30328
14897090   Simon Li Furniture       Simon Lichtenberg, Chief Exec Officer       200 E. Commerce Avenue       High Point, NC 27260
14897105   Sinan Al Taie       2905 Edgewood Pkwy       Woodridge, IL 60517
14897162   Smai Subhi Bayari       24757 Upland Hl       Novi, MI 48475
14897284   Sopranos Catering       Attn Kimberly DiBartolomeo       c/o Lucido and Manzella, P.C.       39999 Garfield Road       Clinton Township, MI 48038
14897308   Southern Motion Inc.       Roger Bland, CEO       298 Henry Southern Drive       P.O. Box 1064       Pontotoc, MS 38863
14897309   Southgate Lock & Security       AKA B & J Tepps Inc.       Debbie Buehman       21000 Southgate Park Blvd       Cleveland, OH 44137
14897366   St. Charles County       Consumer Protection       1650 Boones Lick       Upper Level, Suite D       St. Charles, MO 63301
14897396   Standard Furniture Manufacturing, LLC       Tim Ussery, President       801 US−31       Bay Minette, AL 36507
14897399   Standard Printing of Warren Inc.       13647 10 Mile Rd       Warren, MI 48089
14897415   Staples Business Advantage       PO Box 105748       Atlanta, GA 30348
14897413   Staples Business Advantage       Staples Business Advantage       PO Box 105748       Atlanta, GA 30348
14897414   Staples Business Advantage       Tom Riggleman       Staples       7 Technology Circle       Columbia, SC 29203
14897439   State of Delaware       DIVISION OF CORPORATIONS       John G. Townsend Bldg.       401 Federal Street, Suite 4       Dover, DE 19901
14904111   State of Delaware       Division of Revenue       820 N. French Street, 8th Floor       Wilmington, DE 19801−0820
14897440   State of Illinois       P.O. BOX 19053       SPRINGFIELD, IL 62794−9053
14897441   State of Indiana       P.O. BOX 7087       INDIANAPOLIS, IN 46207−7087
14897444   State of Michigan       Department of Treasury       Cadillac Place, 10th Floor       3030 W. Grand Blvd., Suite 10−200       Detroit, MI 48202
14897446   State of Michigan       MICHIGAN DEPT. OF TREASURY       P.O. BOX 30812       LANSING, MI 48909
14897457   State of Missouri       TAXATION DEPARTMENT       P.O. BOX 999       JEFFERSON CITY, MO 65108−0999
14897458   State of Ohio       MAGUIRE SCHNEIDER HASSAY LLP.       1650 LAKE SHORE DRIVE       COLUMBUS, OH 43204
14897459   State of Wisconsin       P.O. BOX 930208       MILWAUKEE, WI 53293−0208
14897464   Stearns & Foster Company       Scott Thompson, Chairman, President &CEO       1000 Tempur Way       Lexington, KY 40511

14897482   Stela Riza     29305 Norma Dr.     Warren, MI 48093
14897487   Stephanie Koepfer     10570 Hickory Knoll Court     Brighton, MI 48114
14897489   Stephen A Zelenske     362 Stahl Road     Somerset, PA 15501
14897490   Stephen Devers     48 Kenric Ave     Donora, PA 15033
14897491   Stephen Evans     314 Seminary Ave     Greensburg, PA 15601
14897492   Stephen J. Bielaniec     54751 Shelby Rd.     Shelby Township, MI 48316
14897493   Stephen K Kaszubowski     4454 Lutz Dr     Warren, MI 48092
14897494   Stephen Leahey     1802 Anna Street     New Cumberland, PA 17070
14897495   Stephen Madeja     404 Durham Place     Cranberry Township, PA 16066
14897496   Stephen Smith     1473 Spring Hill Drive     Hummelstown, PA 17036
14897497   Stephen T Smith     42160 Woodward Avenue 58     Bloomfield Township, MI 48304
14897509   Steuart Pittman     44 Calvert Street     Annapolis, MD 21401
14897511   Steve Polete     310 Amhurst Drive     Ofallon, IL 62269
14897512   Steve Quarles     151 Glauser Drive     Lower Burrell, PA 15068
14897514   Steven E Gauronskas     43541 Peninsula     Sterling Hgts, MI 48313
14897515   Steven J Cotton     3424 Douglas Rd     Williamston, MI 48895
14897517   Steven Jancovic     6948 W. Berwyn Ave.     Chicago, IL 60656
14897518   Steven L Odell     13435 Hemlock Rd.     Chesaning, MI 48616
14897519   Steven P Bayless     2655 11th Street     Port Huron, MI 48060
14897520   Steven Paruszkiewicz     44492 Bayview Ave, Apt 15313     Clinton Township, MI 48038
14897521   Steven Shirley     2950 Warren Road     Indiana, PA 15701
14897522   Steven Staner     255 James Way     York, PA 17406
14897523   Steven W. Huntoon     572 Sherwin NE     Cedar Springs, MI 49319–8881
14897636   Suhail Kharsa     Maria H Kharsa     3106 Huntingdon Dr     West Bloomfield, MI 48322
14897647   Summer Koons     69 Woodward Drive     York, PA 17406
14897670   Susan Bonawitz     12 Oatfield Lane     Palmyra, PA 17078
14897671   Susan Ehlich     29127 Harding St     Roseville, MI 48066
14897672   Susan L Garrity     1786 Newville Road     Carlisle, PA 17015
14897673   Susan Nightingale     1220 W. Indian Trail Apt 16     Aurora, IL 60506
14897674   Susan Rickabaugh     1311 Frances St     Johnstown, PA 15904–3147
14897669   Susan and Andrew Dzurenda     1097 Antler Dr     Jefferson Hills, PA 15025
14897683   Suzette M. Giamportone     30553 Bluehill St     Roseville, MI 48086
14897686   Svetlana Vrubel     3030 Brentwood Road     West BloomField, MI 48323
14897693   Sweet Ventures LLC, DBA Manninos Bakery     Attn Kimberly DiBartolomeo     c/o Lucido and Manzella     39999 Garfield Road     Clinton Township, MI 48038
14897709   Synchrony Bank     170 Election Drive, Suite 125     Draper, UT 84020
14897712   Systems Duplicating Co., Inc.     358 Robbins Drive     Troy, MI 48083
14897723   T.L. ASHFORD     P.O. BOX 17098     FORT MITCHELL, KY 41017
14897724   T.S. EXPEDITING SERVICES INC     PO BOX 307     PERRYSBURGH, OH 43552
14897725   T.S. Expediting Services, Inc.     27681 Cummings Road     Millbury, OH 43447
14897726   TABANI MONTROSE, LLC     16600 DALLAS PARKWAY, STE 300     DALLAS, TX 75248
14897731   TABANI MONTROSE, LLC     16600 DALLAS PARKWAY, STE 300     DALLAS, TX 75248
14897727   TABANI MONTROSE, LLC     AZT TABANI     16600 DALLAS PARKWAY     DALLAS, TX 75248
14897732   TAFELSKY, WILLIAM     17426 HEIMBACH RD     THREE RIVERS, MI 49093
14897733   TAHA, ABDULKARIM H     516 E CIRCLE HILL DR APT 205     ARLINGTON HEIGHTS, IL 60004
14897734   TAHASH, BENJAMIN J     1065 GLENMEADOW CT     SAGINAW, MI 48638
14897735   TAILA, SARMED     27532 WESTCOTT CRESCENT DR.     FARMINGTON HILLS, MI 48334
14897736   TAIT, LAWRENCE E     62384 DANA ROSE DR     WASHINGTON TWP, MI 48094
14897737   TAIT, SARA J     62384 DANA ROSE     WASHINGTON TWP, MI 48094
14897738   TAIZHOU MOCRYSTAL CO., LTD     150 ZHONGHE ROAD CENTRAL     HANGZHOU ZHEJIANG 310009 CHINA
14897739   TAKASH, STEPHANIE     28 S 2ND ST     SHARPSVILLE, PA 16150
14897740   TALBOT, JEFFREY M     1072 CALLAWAY CT     HOWELL, MI 48843
14897741   TALLENT, TIFFANY L     905 BELTON AVE     BATTLE CREEK, MI 49014
14897742   TALLMADGE, JOEY L     37106 HANCOCK ST     CLINTON TWP, MI 48036
14897743   TAMARA CURTIS FIELD MGT. CORP.     121 TOWNE ST. # 418     STAMFORD, CT 06902
14897746   TAMMY TERRY BANKRUPTCY DIV     CHAPTER 13 STANDING TRUSTEE     PO BOX 2039     MEMPHIS, TN 38101 2039
14897747   TANCHEV, ILIYA S     8624 W CARMEN AVE     NORRIDGE, IL 60706
14897749   TANHA, ALI T     1353 PARK DRIVE     APT. B     MONTGOMERY, IL 60538
14897751   TANK, DAVID C     3955 PARKER ST     DEARBORN HEIGHTS, MI 48125
14897752   TANNER, JENNIFER     5053 HUMBERT ROAD     ALTON, IL 62002
14897753   TANTO, MICHAEL R     522 N CHESTNUT     LANSING, MI 48933
14897754   TAPE PRODUCTS CO     P.O. BOX 644917     PITTSBURGH, PA 15264–4917
14897755   TAPLEY, RUSSELL S     2605 ARMOUR STREET     PORT HURON, MI 48060
14897757   TARDELLA, JULIANNE     23474 WINTHROP CT.     NOVI, MI 48375
14897758   TARDZER, DOSHIMA     13052 TUTTLE–HILL RD.     MILAN, MI 48160
14897759   TARDZER, MWUESE D     13052 TUTTLE–HILL RD     MILAN, MI 48160
14897760   TARLETON, AIRIKA     6251 ROSEMONT     DEARBORN, MI 48228
14897762   TARVER, ALAYSHA     44689 BAYVIEW AVE #4101     CLINTON TOWNSHIP, MI 48038
14897764   TATE, JAMES     8247 CLEAR PATH DRIVE     REYNOLDSBURG, OH 43068
14897765   TATE, MARCQUES L     319 POLK     RIVER ROUGE, MI 48218
14897766   TATE, MITCHELL E     1011 ALDON ST SW     WYOMING, MI 49509
14897767   TATUM, JASMINE     11 BRIXWORTH CT.     FLORISSANT, MO 63033
14897769   TAUBMAN AUBURN HILLS     200 E. Long Lake Road, Suite 300     Bloomfield Hills, MI 48304–2324

14897768    TAUBMAN AUBURN HILLS        ASSOCIATES LIMITED PARTNERSHIP        DEPARTMENT 124501        DETROIT, MI 48267
14897770    TAUBMAN AUBURN HILLS ASSOCIATES        LIMITED PARTNERSHIP        200 EAST LONG LAKE RD.    P.O. BOX 200        BLOOMFIELD, MI 48303–0200
14897771    TAUBMAN AUBURN HILLS ASSOCIATES        LIMITED PARTNERSHIP        DEPARTMENT 124501    P.O. BOX 67000        DETROIT, MI 48267–1245
14897772    TAVEGGIA, JAMES        13307 TOWERING OAKS        SHELBY TOWNSHIP, MI 48315
14897773    TAVEGGIA, KATHERINE A        1911 WAYSIDE PK        ROCHESTER HILLS, MI 48307
14897774    TAVIS, KATHLEEN P        13439 WARD        SOUTHGATE, MI 48195
14897775    TAWFEEQ, FADHIL        3143 N ELM STREET APT 1N        RIVER GROVE, IL 60171
14897776    TAX TIME USA INC        30800 TELEGRAPH ROAD        SUITE 1775        BINGHAM FARMS, MI 48025
14897777    TAYLOR COMMUNICATIONS SCS        BANK OF AMERICA LOCKBOX SERV.        P.O. BOX 74008979        CHICAGO, IL 60674–8979
14897778    TAYLOR, ADONTE M        19574 HECKMAN        CLINTON TOWNSHIP, MI 48035
14897779    TAYLOR, CARVETTER        5033 S. EVANS AVE APT#1        CHICAGO, IL 60615
14897780    TAYLOR, DEANDRE L        29280 LUND ST        WARREN, MI 48093
14897781    TAYLOR, DESMOND        16500 QUARRY RD        SOUTHGATE, MI 48195
14897782    TAYLOR, GREGORY        2232 WOODVIEW DR APT 349        YPSILANTI, MI 48198
14897783    TAYLOR, JAMES B        5311 KORNWAL DR        COLUMBUS, OH 43232
14897784    TAYLOR, JASON E        22334 CHAMPAIGN ST        TAYLOR, MI 48180
14897785    TAYLOR, JAYLEN D        25909 ELBA        REDFORD, MI 48239
14897786    TAYLOR, JEANNE M        395 DETROIT ST        TRENTON, MI 48183
14897787    TAYLOR, JESSICA S        6038 EVERGREEN        DETROIT, MI 48228
14897788    TAYLOR, JOHN        21216 MARTIN RD        SAINT CLAIR SHORES, MI 48081
14897789    TAYLOR, JONATHAN L        21761 PIPER        EASTPOINTE, MI 48021
14897790    TAYLOR, JOVON L        34648 LIPKE ST        CLINTON TOWNSHIP, MI 48035
14897791    TAYLOR, KEENAN        4640 W JEFFERSON        ECORSE, MI 48221
14897792    TAYLOR, KENNETH O        21704 CUSHING        EASTPOINTE, MI 48021
14897793    TAYLOR, KEVIN N        26655 MASCH DRIVE        WARREN, MI 48091
14897794    TAYLOR, KRISTAL R        23659 LARKSHIRE        FARMINGTON HILLS, MI 48336
14897795    TAYLOR, MARVIN L        16975 NEWJERSY        SOUTHFIELD, MI 48075
14897796    TAYLOR, MATTHEW        19040 BLUE SPRUCE DR.        STRONGSVILLE, OH 44149
14897797    TAYLOR, MICHAEL S        1602 ANN TERRACE        MADISON HEIGHTS, MI 48071
14897798    TAYLOR, RAMON H        27649 GROVELAND ST        ROSEVILLE, MI 48066
14897799    TAYLOR, REBECCA L        2901 RIDGE DRIVE #201R        ALANSON, MI 49706
14897800    TAYLOR, ROBERT        57880 ROSELL        NEW HAVEN, MI 48048
14897801    TAYLOR, SEAN T        13026 SIDONIE AVE        WARREN, MI 48089
14897802    TAYLOR, SOPHIA        31170 CAMPBELL        MADISON HEIGHTS, MI 48071
14897803    TAYLOR, TERRY D        7020 DELAWARE STREET        MERRILLVILLE, IN 46410
14897804    TAYLOR, TIFFANY A        303 SMITH ST APT 810        CLIO, MI 48420
14897805    TAYLOR, TONI M        6208 DOEWOOD CT        COLUMBUS, OH 43229
14897806    TAYLOR, WILLIAM A        2975 LUND RD        FIFE LAKE, MI 49633
14897807    TAYLOR, WILLIE J        30416 SCOTSHIRE COURT        FARMINGTON HILLS, MI 48331
14897808    TAYLOR–REED, FAWN M        228 BOSTON CIRCLE        SALINE, MI 48176
14897809    TAYLOR–WESLEY, MONIQUE Y        16W626 HONEYSUCKLE ROSE LN #11        WILLOWBROOK, IL 60527
14897810    TEACHOUT, RAMONA D        146 LURAY AVE NW        GRAND RAPIDS, MI 49504
14897811    TEAGUE, CORDARIOUS        300 E 119TH ST        CHICAGO, IL 60629
14897812    TEAMWAY ENTERPRISE LTD        3705 BANK OF AMERICA        TOWER SUITE 572        HARCOURT        CENTRAL HONG KONG CHINA
14897813    TECH ELECTRIC COMPANY        16177 LEONE        MACOMB TWP., MI 48042
14897814    TECHNOLOGY CONSULTING INC.        P.O. BOX 22529        LOUISVILLE, KY 40252–0529
14897815    TECTONICS        1681 HARMON ROAD        AUBURN HILLS, MI 48326
14897816    TEDDER, SABRINA        9265 COUNTY FARM RD        PARMA, MI 49269
14897817    TEEM, LISA        25588 STUDENT        REDFORD, MI 48239
14897818    TEKLEGHIORGHIS, FILMON        2152 PRENTISS DRIVE        DOWNERS GROVE, IL 60516
14897819    TELLIHO, SHANNON        2701 FOREST STREET        PORT HURON, MI 48060
14897820    TELLOW, NADA        29244 OAKPOINT DR        FARMINGTON HILLS, MI 48331
14897821    TEMEROWSKI, MARK F        4540 SERRY DRIVE        CALEDONIA, MI 49316
14897822    TEMPLETON, MARLIN        6310 SUMMER HILL CT        FLINT, MI 48532
14897823    TEMPLIN, JEFFREY A        9600 S. NATOMA AVE        OAK LAWN, IL 60453
14897824    TEMPUR–PEDIC INC        PO BOX 202707        DALLAS, TX 75320–2707
14897826    TEMPUS TECHNOLOGIES, INC        635 W. 11TH STREET        AUBURN, IN 46706
14897827    TENHOVE, RANDY L        2233 LAKEWOOD        MUSKEGON, MI 49461
14897828    TENNANT COMPANY        PO BOX 71414        CHICAGO, IL 60694–1414
14897829    TEPEL BROTHERS PRINTING CO.        1725 JOHN R        TROY, MI 48083
14897830    TEPPER, KELLY ANN        883 TIPPERARY ST        GILBERTS, IL 60136
14897831    TERCHA, STEVEN E        9342 LAKEPOINTE BLVD        ALGONAC, MI 48001
14897832    TEREMI, TABITHA        6248 HARDY AVENUE APT 10        EAST LANSING, MI 48823
14897836    TERRACCINO, CORY        12306 CONSERVATION TRL        SHELBY TWP, MI 48316
14897837    TERRANOVA, EMILY        22419 N.22ND WAY        PHOENIX, AZ 85024
14897838    TERRELL, GLENISE        335 DEPOT ST.        MONROE, MI 48161
14897841    TERRI APANASEWICZ        6615 LEMONA AVENUE        VAN NUYS, CA 91405
14897842    TERRY JR, CHRISTOPHER W        15558 GILCHRIST        DETROIT, MI 48227
14897845    TERRY, ANDREW        7044 HUDSON AVE        WARREN, MI 48091
14897846    TERRY, BRIAN M        4378 STAUNTON DRIVE        SWARTZ CREEK, MI 48473
14897847    TERRY, CAMERON A        52067 POWDERHORN        MACOMB, MI 48042

| | | |
|---|---|---|
| 14897848 | TERRY, DEBORAH | 5305E 800N | FORT WAYNE, IN 46777 |
| 14897849 | TERRY, DEONTE | 15358 GILCHRIST ST | DETROIT, MI 48227 |
| 14897850 | TERRY, PAUL | 7044 HUDSON | WARREN, MI 48091 |
| 14897851 | TESTING ENGINEERS & CONSULTANTS INC. | 1343 ROCHESTER RD. | TROY, MI 48099–0249 |
| 14897852 | TEXAS CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265 9791 |
| 14897853 | THACKSTON, TAYLOR L | 45739 UTICA GREEN E | ROCHESTER HILLS, MI 48317 |
| 14897854 | THARA, FARAH | 55 W CHESTNUT STREET | CHICAGO, IL 60610 |
| 14897855 | THE ALLENWEST GROUP, LLC | 3500 W 11 MILE ROAD, SUITE A | BERKLEY, MI 48072 |
| 14897856 | THE ALLENWEST GROUP, LLC | 3500 W 11 MILE ROAD, SUITE A | BERKLEY, MI 48072 |
| 14897857 | THE BLUE BOOK BUILDING AND CONSTRUCTION NETWORK | P.O. BOX 500 | JEFFERSON VALLEY, NY 10535–0500 |
| 14897858 | THE BOSTON CONSULTING GROUP | P.O. BOX 75200 | CHICAGO, IL 60675–5200 |
| 14897859 | THE BOTTOMLESS TOY CHEST INC. | P.O. BOX 623 | BLOOMFIELD HILLS, MI 48303 |
| 14897860 | THE BRADBURN COMPANY | PO BOX 825 | CLAYTON, GA 30525 |
| 14897861 | THE BRIGHT GROUP, INC. | 6–166 MERCHANDISE MART | CHICAGO, IL 60654 |
| 14897862 | THE CHILDHOOD LEAGUE CENTER | 674 CLEVELAND AVENUE | COLUMBUS, OH 43215 |
| 14897863 | THE CLOWNS LLC. | 13 SPANGLE WAY DR. | OFALLON, MO 63366 |
| 14897864 | THE CRAFT HOUSE | E–15(B) | M.I.A. BASNI II PHASE | RAJASTHAN | JODHPUR INDIA |
| 14897865 | THE CROSSROADS | SDS 12–0674 | P.O. BOX 86 | MINNEAPOLIS, MN 55486–0674 |
| 14897866 | THE GERSON COMPANY | PO BOX 1209 | OLATHE, KS 66051–1209 |
| 14897867 | THE GOODYEAR TIRE & RUBBER CO. | 5400 INDUSTRIAL RD. | FORT WAYNE, IN 46825 |
| 14897868 | THE HARTFORD | P.O. BOX 783690 | PHILADELPHIA, PA 19178–3690 |
| 14897869 | THE HOWARD ELLIOT COMPANY | 200 SOUTH MITCHELL COURT | SUITE A | ADDISON, IL 60101 |
| 14897870 | THE ILLUMINATING COMPANY | 6896 Miller Road | Brecksville, OH 44141 |
| 14897871 | THE INN AT ST. JOHNS | 44045 FIVE MILE RD. | PLYMOUTH, MI 48170–2555 |
| 14897872 | THE JOB SHOPPE | 12137 TECUMSEH RD. EAST | TECUMSEH, ON N8N 1M2 |
| 14897873 | THE KLEINGERS GROUP | 6305 CENTRE PARK DRIVE | WEST CHESTER, OH 45069 |
| 14897874 | THE LITTLE BLUE BOOK INC. | 19803 MACK AVENUE | GROSSE POINTE WOODS, MI 48236 |
| 14897875 | THE MUNICIPAL AUTHORITY OF TWP. OF ROBINSON | 4200 Campbells Run Road | Pittsburgh, PA 15205 |
| 14897876 | THE NATURAL LIGHT | P O BOX 16449 | PANAMA CITY, FL 32406 |
| 14897877 | THE OHIO STATE UNIVERSITY | CENTER FOR CAREER SUCCESS | 100 DENNEY HALL | COLUMBUS, OH 43210–1369 |
| 14897878 | THE PAPER DRESS CODE LLC. | 355 W. WOODRUFF AVE. | HAZEL PARK, MI 48030 |
| 14897879 | THE PARADE COMPANY | 9500 MT. ELLIOTT | STUDIO A | DETROIT, MI 48211 |
| 14897880 | THE PILLOW BAR | 110 HOWELL ST. | DALLAS, TX 75207 |
| 14897881 | THE POD DROP OF FRASER | 33194 GROESBECK | FRASER, MI 48026 |
| 14897882 | THE RAINBOW CONNECTION | 621 WEST UNIVERSITY DR | ROCHESTER, MI 48307 |
| 14897883 | THE ROIG GROUP | P.O. BOX 398211 | MINNEAPOLIS, MN 55439 |
| 14897884 | THE SEARCH GROUP INC. | 100 W. 119TH ST. SUITE 6C | NEW YORK, NY 10026 |
| 14897885 | THE SHEER SHOP | 7393 23 MILE ROAD | SHELBY TWP., MI 48316 |
| 14897886 | THE SIMMONS MFG. CO. LLC | PO BOX 945655 | ATLANTA, GA 30394–5655 |
| 14897887 | THE STORES CONSULTING GROUP | JAMES SWEENEY | 106 BOUND BROOK AVE. | PISCATAWAY, NJ 08854 |
| 14897888 | THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGHWAY | SUITE 130 | SOUTHFIELD, MI 48034 |
| 14897890 | THE TIMES OF NW INDIANA | C/O LEE NEWSPAPERS | P.O. BOX 742548 | CINCINNATI, OH 45274–2548 |
| 14897891 | THE TOLEDO BLADE COMPANY | P.O. BOX 921 | TOLEDO, OH 43697 |
| 14897896 | THE VILLAGE OF GURNEE | 325 N. OPLAINE RD. | GURNEE, IL 60031–2636 |
| 14897895 | THE VILLAGE OF GURNEE | P.O. BOX 2804 | BEDFORD PARK, IL 60499–2804 |
| 14897899 | THE WESTIN SOUTHFIELD HOTEL | 1500 TOWN CENTER | SOUTHFIELD, MI 48075 |
| 14897900 | THE WINDOW CREW, INC. | 332 S. FILLMORE AVE. | KIRKWOOD, MO 63122 |
| 14897901 | THEISEN, HEIDI | 21577 NOTRE DAME | MACOMB, MI 48044 |
| 14897902 | THEODORE–ALEXANDER | PO BOX 602808 | CHARLOTTE, NC 28260–2808 |
| 14897903 | THEOFFICESUPPLYGUYS.COM | 30100 JOHN R | MADISON HEIGHTS, MI 48071 |
| 14897906 | THERRIAN, CODY R | 603 CHURCH STREET | ST.IGNACE, MI 49781 |
| 14897907 | THIBAUT INC. | PO BOX 95000–5775 | PHILADELPHIA, PA 19195–5775 |
| 14897908 | THIBAUT WALLCOVERINGS & FABRIC | 480 FRELINGHUYSEN AVENUE | NEWARK, NJ 07114 |
| 14897909 | THIGPEN, TIFFANY | 303 MONTROSE DR | ROMEOVILLE, IL 60446 |
| 14897910 | THINKSOLUTIONS INC. | C/O AFFINITY FEDERAL CU | 73 MOUNTAINVIEW BLVD. | BASKING RIDGE, NJ 07920 |
| 14897911 | THIRD PARTY WITHHOLDING UNIT | MICHIGAN DEPT. OF TREASURY | P.O. BOX 30785 | LANSING, MI 48909 |
| 14897912 | THL Cayman Fund VII Bridge Corp. | 100 Federal Street, 35th Floor | BOSTON, MA 02110 |
| 14897913 | THL Executive Fund VII Bridge Corp. | 100 Federal Street, 35th Floor | BOSTON, MA 02110 |
| 14897914 | THL Fund VII Bridge Corp. | 100 Federal Street, 35th Floor | BOSTON, MA 02110 |
| 14897915 | THL Parallel Fund VII Bridge Corp. | 100 Federal Street, 35th Floor | BOSTON, MA 02110 |
| 14897916 | THOLL, CHRISTOPHER | 2504 AUTUMNWOOD DRIVE | GLENSHAW, PA 15116 |
| 14897917 | THOM, BETTY A | 6519 AVALON | CALEDONIA, MI 49316 |
| 14897918 | THOM, SCOTT E | 6519 AVALON | CALEDONIA, MI 49316 |
| 14897919 | THOMANN, PAMELA | 1371 SHELBY POINT DRIVE | OFALLON, MO 63366 |
| 14897927 | THOMAS H. LEE MANAGEMENT CO. | 100 FEDERAL STREET | BOSTON, MA 02110 |

```
14897928    THOMAS H. LEE PARTNERS, L.P      100 FEDERAL STREET      BOSTON, MA 02110
14897929    THOMAS H. LEE PARTNERS, L.P      100 FEDERAL STREET      BOSTON, MA 02110
14897931    THOMAS JR, EDWARD D      48221 FARAH DR      MACOMB, MI 48044
14897933    THOMAS, AARON R      16975 KINROSS AVE      BEVERLY HILLS, MI 48025
14897934    THOMAS, ADRIONNA      1119 GEORGINA      YPSILANTI, MI 48198
14897935    THOMAS, ANTHONY C      2145 BAILEY ST      DEARBORN, MI 48124
14897936    THOMAS, CALEB      2222 SHAWNEE DR SE      GRAND RAPIDS, MI 49506
14897937    THOMAS, CEDRICK Z      17196 SUNSET      DETROIT, MI 48212
14897938    THOMAS, CHARLES      24301 JEROME ST      OAK PARK, MI 48237
14897939    THOMAS, DAMIEN J      47688 HIDDEN MEADOWS DR      MACOMB, MI 48044
14897940    THOMAS, DAVID C      7522 YELLOW WOOD      LANSING, MI 48917
14897941    THOMAS, DERVON D      441 E MADGE      HAZEL PARK, MI 48030
14897942    THOMAS, EARL L      1027 S 4TH STREET      SAGINAW, MI 48601
14897943    THOMAS, EDWARD G      22426 W CHICAGO      REDFORD, MI 48239
14897944    THOMAS, ELIZABETH A      5 N SUMMITT UNIT1      YPSILANTI, MI 48197
14897945    THOMAS, ERIC      106 W NORTH ST      LANSING, MI 48906
14897946    THOMAS, GREGORY      13919 FRAZHO RD.      UNIT B      WARREN, MI 48089
14897947    THOMAS, HAREL      12810 SIDONIE      WARREN, MI 48089
14897948    THOMAS, INEZ      24311 KENOSHA      OAK PARK, MI 48237
14897949    THOMAS, JACQUEL      4004 PLAZA DR      FORT WAYNE, IN 46806
14897950    THOMAS, JAVON      15075 LINCOLN      OAK PARK, MI 48237
14897951    THOMAS, JEREMIAH      3487 TOWNE HILL DR      GRAND BLANC, MI 48439
14897952    THOMAS, JESSICA R      1010 PINE ST      DEWITT, MI 48820
14897953    THOMAS, JOHN A      6510 BAILEY      TAYLOR, MI 48180
14897954    THOMAS, JUAN J      19404 ELKHART ST      HARPER WOODS, MI 48225
14897955    THOMAS, JULIAN G      19749 WESTMORELAND      DETROIT, MI 48219
14897956    THOMAS, KENDRA A      6453 S CARPENTER      CHICAGO, IL 60636
14897957    THOMAS, LEONARD E      23705 MELROSE      EASTPOINTE, MI 48021
14897958    THOMAS, MALIK J      24238 EASTWOOD VILLAGE DR      APT 204      CLINTON TOWNSHIP, MI
            48035
14897959    THOMAS, NIKALUS C      19605 RIDGEMONT STREET      SAINT CLAIR SHORES, MI 48080
14897960    THOMAS, OKEITH J      20317 WOODMONT ST      HARPER WOODS, MI 48225
14897961    THOMAS, RAYVEN      2289 ROWLAND DR      GRAND RAPIDS, MI 49507
14897962    THOMAS, ROBERT J      35655 UNION LAKE RD      CLINTON TOWNSHIP, MI 48035
14897963    THOMPSON, BREVIN      2514 PLUM LEAF LN      TOLEDO, OH 43614
14897964    THOMPSON, CHRISTINE M      42 N KERN DRIVE      OFALLON, MO 63366
14897965    THOMPSON, DAVID P      3348 WEATHERFORD DR NW APT 1B      WALKER, MI 49544
14897966    THOMPSON, DEJUAN E      20427 SCHAEFER HWY      DETROIT, MI 48235
14897967    THOMPSON, ERIC R      6007 RED OAK DR      SYLVANIA, OH 43615
14897968    THOMPSON, JAEDEN R      425 E ALLEGAN ST      OTSEGO, MI 49078
14897969    THOMPSON, JANENE A      1573 AUBURN LN      GURNEE, IL 60031
14897970    THOMPSON, JASHAY B      18820 E 14 MILE RD APT 201      ROSEVILLE, MI 48066
14897971    THOMPSON, JASON M      2465 GODDARD RD      TOLEDO, OH 43606
14897972    THOMPSON, KIMBERLY K      1841 PINEBLUFF      HASTINGS, MI 49058
14897973    THOMPSON, LAURA      11328 GLENBROOK CIRCLE      PLAINFIELD, IL 60585
14897974    THOMPSON, MATHEW      4716 WEST WILLOW HIGHWAY      LANSING, MI 48917
14897975    THOMPSON, MICHAEL A      2120 N. WILSON AVE      ROYAL OAK, MI 48073
14897976    THOMPSON, MICHAEL B      23313 TEPPERT AVE      EASTPOINTE, MI 48021
14897977    THOMPSON, MOSES      31175 PORTSIDE DR #10302      NOVI, MI 48377
14897978    THOMPSON, SHANE A      28042 TWO OAKS CIRCLE      LAWTON, MI 49065
14897979    THOMPSON, SHEENA R      1303 WEST DEAN ROAD      TEMPERANCE, MI 48182
14897980    THOMPSON, STEPHANIE      9434 DIXON ROAD      REESE, MI 48757
14897981    THOMPSON, TYLER J      8746 KALTZ      CENTER LINE, MI 48015
14897982    THOMPSON, WENDY      21601 E. 10 MILE RD. APT B12      SAINT CLAIR SHORES, MI 48080
14897983    THOMSON REUTERS      TAX & ACCOUNTING INC      P.O. BOX 6016      CAROL STREAM, IL
            60197-6016
14897984    THOMSON REUTERS – WEST      PO BOX 6292      CAROL STREAM, IL 60197-6292
14897985    THOR, THERESA M      7602 WOODVIEW DR      WATERFORD, MI 48327
14897986    THORNSBERRY, TAYLOR      1267 CHEMUNG FOREST DR      HOWELL, MI 48843
14897987    THORNTON, KARSTEN J      36519 FARMBROOK DR      CLINTON TOWNSHIP, MI 48035
14897988    THORNTON, THOMAS      629 EMERALD CT      AURORA, OH 44202
14897989    THORP, AMY L      134 AVONDALE AVE      JACKSON, MI 49203
14897990    THORPE, JAMES S      3701 ELMHURST RD      TOLEDO, OH 43613
14897991    THORPE, SUSAN M      30W031 GRANADA CT.      APT 102      NAPERVILLE, IL 60563
14897992    THREAT, BRAXTON L      869 EVERGLADE DR SE      GRAND RAPIDS, MI 49507
14897993    THRESHOLD      P.O. BOX 789      FARMINGTON, CT 06034
14897994    THS CREATIVE      4200 PIEDMONT PARKWAY      P.O. BOX 35307      GREENSBORO, NC
            27425-5307
14897995    THURMAN, NICHOLAS      27317 THOMAS AVE      WARREN, MI 48092
14897997    TIBBS, KRISANNE      558 BELMONT DR      ROMEOVILLE, IL 60446
14897998    TICHENOR, WILLIAM D      101 BUR REED RD      DELAWARE, OH 43015
14898001    TIGNANELLI, ANDREA      445 EAST BAKER ST      CLAWSON, MI 48017
14898002    TILFORD, VINCENT A      800 WOODRIDGE DR      ROCHESTER HILLS, MI 48307
14898003    TILLMAN, SYDNEY E      3916 WALLWERTH DR      TOLEDO, OH 43612
14898006    TIME MASTERS      3235 SAN FERNANDO RD. #1D      LOS ANGELES, CA 90065
14898007    TIMMER, HEATHER      339 PINE KNOLL DR      APT 1B      BATTLE CREEK, MI 49014
14898008    TIMMONS, VANESSA J      3607 HANNAN RD      APT 109      WAYNE, MI 48184
14898011    TIMOTHY E BAXTER & ASSOC.      PO BOX 2669      FARMINGTON HILLS, MI 48333
```

| | | |
|---|---|---|
| 14898017 | TIMS TOWING & BODY SHOP | 183 N. HURON RD. | LINWOOD, MI 48634 |
| 14898022 | TINDAL, COREY | 4622 IRWINDALE DR. | WATERFORD, MI 48328 |
| 14898023 | TINDAL, JAMES JR | 29258 SHENANDOAH DR | FARMINGTON HILLS, MI 48331 |
| 14898024 | TINGLE, JOHNNY | 1952 HASTINGS DRIVE | HOFFMAN ESTATES, IL 60169 |
| 14898025 | TINOCO, FRANCISCO | 22505 DAVID AVE | EASTPOINTE, MI 48021 |
| 14898026 | TINOCO, JOSUE | 2 ROLLING MEADOWS CT | BOLINGBROOK, IL 60440 |
| 14898027 | TIPPEY, ASHLEY | 28492 WAGON TRAIL RD | LAKEMOOR, IL 60051 |
| 14898028 | TIPTON, DAVID | 4755 THISTLE MILL | KALAMAZOO, MI 49006 |
| 14898029 | TIPTON, JASON | 1236 CRIMSON ROSE DR | MOUNT MORRIS, MI 48458 |
| 14898030 | TIREMAXX | 2555 DORR ST | TOLEDO, OH 43607 |
| 14898031 | TIREVICIUS, BRONIUS | 8004 WINDSOR DR | DARIEN, IL 60561 |
| 14898032 | TITUNIK, TARA N | 7189 POPLAR DR | YPSILANTI, MI 48197 |
| 14898033 | TIZO DESIGNS INC. | 7722 DENSMORE AVE. | SUITE 100 | VAN NUYS, CA 91406 |
| 14898034 | TM–MARQ LLC. | 1900 W. ALEXIS ROAD STE 100 | TOLEDO, OH 43613 |
| 14898035 | TM–MARQ, LLC | 1900 WEST ALEXIS ROAD, SUITE 100 | TOLEDO, OH 43613 |
| 14898036 | TM–MARQ, LLC | 1900 WEST ALEXIS ROAD, SUITE 100 | TOLEDO, OH 43613 |
| 14898037 | TOBIAS, JOSH | 660 WINNEBAGO TRAIL | BATAVIA, IL 60510 |
| 14898038 | TOCCALINO, BRENDA K | 36543 BOBRICH | LIVONIA, MI 48154 |
| 14898039 | TOCCO, SUSAN M | 25955 SOUTH RIVER RD | HARRISON TWP, MI 48045 |
| 14898046 | TODD, JOSEPH | 1135 GENELLA STREET | WATERFORD, MI 48328 |
| 14898047 | TODD, KEVIN A | 759 TREASURE ISLAND DR | MATTAWAN, MI 49071 |
| 14898048 | TOLBERT, ANTHONY | 4169 FRAZHO APT 101 | WARREN, MI 48091 |
| 14898049 | TOLBERT, CHRISTOPHER R | 1183 S OAK RD | DAVISON, MI 48423 |
| 14898050 | TOLBERT, KEVIN | 19596 GOULBURN | DETROIT, MI 48205 |
| 14898051 | TOLBERT, KRISSHAWN | 14191 BRINGARD | DETROIT, MI 48205 |
| 14898052 | TOLEDO EDISON | Mr. Rich Sweeney | 6099 Angola Rd. | Holland, OH 43528 |
| 14898053 | TOLEDO EDISON | P.O. BOX 3687 | AKRON, OH 44309 |
| 14898054 | TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO, OH 43604 |
| 14898056 | TOLON, GEORGE R | 1147 COUNTRY CLUB DR | MINDEN, NV 89423 |
| 14898057 | TOLSTIK, LISA | 1475 E EVERGREEN DRIVE # 204 | PALATINE, IL 60074 |
| 14898058 | TOM FALCIONI, TAX COLLECTOR | 400 NORTH BRANCH ROAD | OAKDALE, PA 15071 |
| 14898059 | TOM FLICKINGER, COUNTY TREASURER | 100 WEST BEAU ST | WASHINGTON, PA 15301 |
| 14898060 | TOM FRANJAC | 22619 POINTE DRIVE | ST CLAIR SHORES, MI 48080 |
| 14898062 | TOMA, RIGERT | 5080 TYLER DR | TROY, MI 48085 |
| 14898063 | TOMA, ROSHAN K | 49689 BRIAR POINTE | MACOMB, MI 48044 |
| 14898064 | TOMARIN, MARTIN A | 2724 ROUNDTREE | TROY, MI 48083 |
| 14898065 | TOMASZEWSKI, BRIAN J | 23031 LINGEMANN | SAINT CLAIR SHORES, MI 48080 |
| 14898066 | TOMCZYK, CYNTHIA L | 25084 PATTOW ST | ROSEVILLE, MI 48066 |
| 14898067 | TOMEI, ANTHONY S | 26238 HARRIET | DEARBORN HEIGHTS, MI 48127 |
| 14898068 | TOMLIN–ROARK, MIRANDA | 26315 LITTLE MACK AVE | SAINT CLAIR SHORES, MI 48081 |
| 14898069 | TOMS, JASON | 13031 HOOSIER DR | HAGERSTOWN, MD 21740 |
| 14898072 | TOOMBS, CARLOS | 29331 SHAROON LN | SOUTHFIELD, MI 48076 |
| 14898073 | TOOSON, CHRISTOPHER | 2351 SUNNYGLEN AVE | YPSILANTI, MI 48198 |
| 14898074 | TORRES, ALECK A | 6809 S TRIPP AVE | CHICAGO, IL 60629 |
| 14898075 | TORRES, JASMINE D | 5608 BARING AVE | EAST CHICAGO, IN 46312 |
| 14898076 | TORRES, JONATHAN | 228 S HIGHPOINT DR | APT 201 | ROMEOVILLE, IL 60446 |
| 14898077 | TORRES, JORGE | 138 MANCHESTER RD SW | GRAND RAPIDS, MI 49548 |
| 14898078 | TORRES, JOSE I | 1862 JEROME SW | GRAND RAPIDS, MI 49507 |
| 14898079 | TORZ, JOHN | 43182 FORTNER DR | STERLING HEIGHTS, MI 48313 |
| 14898080 | TOSSA, SILVIA | 42755 SHELDON PL. APT 114 | CLINTON TWP., MI 48038 |
| 14898081 | TOTH, CYNTHIA | 953 BEACH WAY DR | WHITE LAKE, MI 48383 |
| 14898082 | TOUHAMI, MOHAMMED A | 150 STEVENS DRIVE | YPSILANTI, MI 48197 |
| 14898083 | TOUSSAINT, CONNIE | 2489 ONAHOM CIRCLE | CANTON, OH 44705 |
| 14898084 | TOUTANT, TERRY R | 4384 GULL PRAIRIE DRIVE APT 3A | KALAMAZOO, MI 49048 |
| 14898085 | TOV FURNITURE | 337 WASHINGTON AVE | CEDARHURST, NY 11516 |
| 14898086 | TOVAR, FABIAN | 1547 SILVER LN AP 2A | PALATINE, IL 60074 |
| 14898088 | TOWN OF LEESBURG VIRGINIA | Leesburg Town Hall | 25 West Market Street | Leesburg, VA 20176 |
| 14898090 | TOWNES, RONALD S | 677 E FOX HILLS DR | BLOOMFIELD HILLS, MI 48304 |
| 14898091 | TOWNES, TYLER J | 823 ROMENCE ROAD | PORTAGE, MI 49024 |
| 14898092 | TOWNSEND SECURITY, INC | 105 8TH AVENUE SE | OLYMPIA, WA 98501 |
| 14898093 | TOWNSEND, CYNTHIA N | P O BOX 23444 | DETROIT, MI 48223 |
| 14898094 | TOWNSHIP OF PINE | ATTN TIM FLAHERTY | 230 Pearce Mill Road | Wexford, PA 15090 |
| 14898096 | TOWNSON, BLAKE E | 6540 NADETTE | CLARKSTON, MI 48346 |
| 14898097 | TOWNSON, SHELDON A | 7354 LANEWOOD DR | DAVISON, MI 48423 |
| 14898098 | TOYOTA TECHNICAL CENTER USA | 1555 WOODRIDGE AVENUE | ANN ARBOR, MI 48105 |
| 14898099 | TRACEY, CHRISTI | 25296 SURREY LN. | FARMINGTON HILLS, MI 48335 |
| 14898100 | TRACEY, KRISTOPHER | 9155 ARNOLD | REDFORD, MI 48239 |
| 14898101 | TRACKWELL, ROBERT | 4046 STONE POST RD. | NEWPORT, MI 48166 |
| 14898103 | TRAFFIC DIGITAL AGENCY | 110 SOUTH MAIN STREET | CLAWSON, MI 48017 |
| 14898108 | TRAN, SCOTT | 1113 SUPERIOR BLVD | APT F2 | WYANDOTTE, MI 48192 |
| 14898109 | TRANS OCEAN IMPORT CO. INC. | 10 MIDLAND AVE | SUITE M00 | PORT CHESTER, NY 10573 |
| 14898110 | TRANSPORT TOPICS | PO BOX 182 | CONGERS, NY 10920–0182 |
| 14898111 | TRANSPORTATION REPAIRS & SERVICES INC. | 7001 SANTA FE DRIVE SUITE B | HODGKINS, IL 60525 |
| 14898112 | TRAPATONE, SAM | 45264 NORTHPORT #6205 | MACOMB, MI 48044 |
| 14898113 | TRAUBE | P.O. BOX 798 | 510 DD RD. | COLUMBIA, IL 62236 |

14898114    TRAVELERS    C/O BANK OF AMERICA    91287 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693–1287
14898119    TRAVELERS OCEAN MARINE    1501 4TH AVENUE SUITE 1000    SEATTLE, WA 98101
14898121    TRAVELERS–DALLAS    P.O. BOX 660317    DALLAS, TX 75266–0317
14898122    TRAVERSE CITY AREA    CHAMBER OF COMMERCE    202 E. GRANDVIEW PARKWAY    TRAVERSE CITY, MI 49685–0387
14898124    TRAVERSE CITY L&P    400 Boardman Avenue    Traverse City, MI 49686
14898123    TRAVERSE CITY L&P    P.O. BOX 592    TRAVERSE CITY, MI 49685–0592
14898125    TRAVERSE CITY RECORD EAGLE    120 W. FRONT STREET    TRAVERSE CITY, MI 49684
14898126    TRAVERSE OUTDOOR    2700 TOWNLINE RD.    TRAVERSE CITY, MI 49686
14898127    TRAVIS, CALEB M    7992 DOCKSIDE DR    OFALLON, MO 63368
14898128    TRAWICK, MARCUS    4501 SOUTH WOOD STR.#1M    CHICAGO, IL 60609
14898129    TREASURE GARDEN    13401 BROOKS DRIVE    BALDWIN PARK, CA 91706
14898130    TREASURER CITY OF HAMTRAMCK    INCOME TAX    3401 EVALINE    HAMTRAMCK, MI 48212
14898131    TREASURER CITY OF PONTIAC    P.O. BOX 530    EATON RAPIDS, MI 48827–0530
14898132    TREASURER OF FREDERICK COUNTY    30 N. Market St.    Frederick, MD 21701
14898133    TREASURER OF LUCAS COUNTY    ONE GOVERNMENT CENTER #500    TOLEDO, OH 43604–2253
14898134    TREASURER STATE OF OHIO    DIV OF INDUSTRIAL COMPLIANCE    6606 TUSSING ROAD PO BOX 4009    REYNOLDSBURG, OH 43068–9009
14898135    TREASURER, CITY OF FLINT    INCOME TAX WITHHOLDING DEPT.    P.O. BOX 529    EATON RAPIDS, MI 48827
14898136    TREASURER, CITY OF JACKSON    INCOME TAX DIVISION    161 W MICHIGAN AVE    JACKSON, MI 49201
14898137    TREASURER, CITY OF PORT HURON    100 MCMORRAN BLVD.    PORT HURON, MI 48060
14898138    TREASURER, CITY OF SAGINAW    1315 S. WASHINGTON AVE.    SAGINAW, MI 48601
14898139    TREBING, SHANA R    121 TURKEY RUN CT    WRIGHT CITY, MO 63390
14898140    TREDROC TIRE SERVICES LLC.    BYRON CTR 750    PO BOX 1127    BEDFORD PARK, IL 60499
14898141    TREECE, BRIAN E    9108 E OUTERDRIVE    DETROIT, MI 48213
14898142    TREND LAB LLC    8925 HWY 101 WEST    SAVAGE, MN 55378
14898143    TRENKO GLASS    5570 E. 10 MILE ROAD    WARREN, MI 48091
14898144    TRENT, JONELLE A    16236 DALE    DETROIT, MI 48219
14898145    TREVINO, MARCELO    336 SOUTHFIELD RD    ECORSE, MI 48229
14898146    TREVIZO, ARMANDO    2080 WILDFLOWER LN    MILFORD, MI 48380
14898152    TRI–DIM FILTER CORP    PO BOX 822001    PHILADELPHIA, PA 19182–2001
14898148    TRIBUZIO–HILLIARD STUDIO INC.    4200 PIEDMONT PARKWAY    P.O. BOX 35307    GREENSBORO, NC 27425–5307
14898149    TRICASE, VITTORIO    258 E LAKE ST UNIT 2W    BLOOMINGDALE, IL 60108
14898150    TRICE, AHMAD F    16781 E 8 MILE RD    EASTPOINTE, MI 48021–3052
14898151    TRICE, JIHAD J    17210 CHERRYLAWN    DETROIT, MI 48221
14898153    TRIPP, MARQUIS J    5601 E HICKORY HOLLOW    WAYNE, MI 48184
14898154    TRISCH, LINDSEY    22225 LOGUE    WARREN, MI 48091
14898155    TRIUMPH CONNECTIONS    27 N. WACKER DR. STE 456    CHICAGO, IL 60606
14898156    TROHA, AUSTIN    1590 UNIT 1 SKYRIDGE DR    CRYSTAL LAKE, IL 60014
14898157    TROMBLEY, RYAN S    3901 BROOKFIELD DRIVE    HUDSONVILLE, MI 49426
14898158    TROTT, JENNIFER    20 W 15TH ST APT 5    HOLLAND, MI 49423
14898159    TROTTY, CLARENCE E    11500 MINDEN    DETROIT, MI 48205
14898160    TROUBLEFIELD, ALIX    3004 BIRCH PARK DR    SAGINAW, MI 48601
14898161    TROUT, WALTER    2304 DELAWARE ST    GARY, IN 46407
14898163    TROWBRIDGE, KATELYN    118 JEFFERSON ST    BELLEVUE, MI 49021
14898164    TROY SPORTS CENTER    1819 E. BIG BEAVER ROAD    TROY, MI 48083
14898165    TRUBA, JAMIE    20825 BAYSIDE    ST CLAIR SHORES, MI 48081
14898166    TRUCHAN, KYLE A    34605 DONNELLY    WESTLAND, MI 48185
14898167    TRUCK–TECH REFURBISHING, INC    5900 E. HIGHLAND ROAD    HOWELL, MI 48843
14898168    TRUE NORTH POPERTY MANAGEMENT    5681 CREEKS CROSSING    WILLIAMSBURG, MI 49690
14898169    TRUJILLO, CHRISTIAN    951 ROSE AVE    DES PLAINES, IL 60016
14898170    TRUMBLE, ANNA E    11123 BROWN RD    BATTLE CREEK, MI 49014
14898171    TRUMBULL COUNTY TREASURER    160 HIGH STREET NW    WARREN, OH 44481
14898172    TSAVEAS, GEORGE    1135 LILY FIELD LN    BOLINGBROOK, IL 60440
14898173    TUCKER, ROBERT D    3922 CAMELOT DR SE    GRAND RAPIDS, MI 49546
14898174    TUCKER, THADD    58532 WELL CRESS CT    SOUTH LYON, MI 48178
14898175    TUFFS, ALEXIS    1413 BENJAMIN AVE. NE    GRAND RAPIDS, MI 49505
14898176    TUFTS, DEREK    6730 ALWARD DR.    HUDSONVILLE, MI 49426
14898177    TUGGLE, ZAQUELL    8400 S WOLCOTT    CHICAGO, IL 60620
14898178    TUIMALA, BETHANY    8412 CHALMERS    WARREN, MI 48089
14898179    TUITEL, JOHN L    6577 CLOVER CT    CALEDONIA, MI 49316
14898180    TULINO, DIANA    403 JACK PINE CT.    GIBSONIA, PA 15044
14898181    TULOCK, CRAIG D    1475 22ND    WYANDOTTE, MI 48192
14898182    TURCOTT, MICHAEL J    3428 W MAIN ST APT 2    KALAMAZOO, MI 49006
14898183    TURK, NOAH B    22109 CALIFORNIA STREET    SAINT CLAIR SHORES, MI 48080
14898184    TURLEY, STEVEN C    5780 GREEN RD    HASLETT, MI 48840
14898185    TURNER JR, CHARLES    23037 BRITTANY    EASTPOINTE, MI 48021
14898186    TURNER JR, JESSIE B    4348 10TH ST    ECORSE, MI 48229
14898187    TURNER, ALISA    16188 MEADOW ST    ROMULUS, MI 48174
14898188    TURNER, ANDRE J    23084 DAVID STREET    EASTPOINTE, MI 48021

```
14898189    TURNER, BLAKE        PO BOX 874      FLINT, MI 48501
14898190    TURNER, BRANDI        14975 CAVELL ST.        LIVONIA, MI 48154
14898191    TURNER, CAMERON        13714 ALLONBY        DETROIT, MI 48227
14898192    TURNER, COURTNEY        204 RIDGEWOOD DR        BELLEVILLE, IL 62223
14898193    TURNER, DAVON        17437 WAKENDEN        REDFORD, MI 48240
14898194    TURNER, DEMETRIUS        19625 GALLAGHER ST        DETROIT, MI 48234
14898195    TURNER, DEMETRIUS L        27543 EDWARD ST        ROSEVILLE, MI 48066
14898196    TURNER, GREGORY L        1320 12TH AVE        PORT HURON, MI 48060
14898197    TURNER, JERMAINE E        5759 WAYBURN        DETROIT, MI 48224
14898198    TURNER, JOSHUA        23138 CROSSLEY        HAZEL PARK, MI 48030
14898199    TURNER, ROMELL A        6380 E 14 MILE RD APT D5        WARREN, MI 48092
14898200    TURNER, RYAN W        95 BITTERSWEET TRAIL        MONROE, MI 48161
14898201    TURNER, SHERRY        3178 MISTWOOD COURT        WHITE LAKE, MI 48383
14898202    TURNER–SPEARMAN, WANDA        9050 HEMINGWAY        REDFORD, MI 48239
14898203    TURNIN 2        4860 S. OLD US HWY 23        BRIGHTON, MI 48114
14898204    TURNIPSEED, STEPHANIE        15894 SPRINGS VILLAGE BLVD        TAYLOR, MI 48180
14898205    TURNKEY PRODUCTS LLC        723 S. CASINO CENTRE FLOOR 2        LAS VEGAS, NV 92082
14898206    TUROWSKI, PAUL S        3040 WILD JUNIPER TRAIL        TRAVERSE CITY, MI 49686
14898207    TURZA, JEFF        137 SHAFFER DR.        GROVEPORT, OH 43125
14898208    TURZA, JEFFREY D        137 SHAFFER DR        GROVEPORT, OH 43125
14898209    TUSON, LINDSEY A        68265 WINCHESTER CT.        WASHINGTON TWP, MI 48095
14898210    TUTTLE, AUSTIN J        4023 GRATIOT AVENUE        FORT GRATIOT TOWNSHIP, MI 48059
14898211    TWEEDY, DARREN S        6767 ELDERBERRY LANE        DEXTER, MI 48130
14898212    TWIN BAY GLASS        418 E. 8TH STREET        TRAVERSE CITY, MI 49686
14898213    TWIN STAR INTERNATIONAL        PO BOX 743864        ATLANTA, GA 30374–3864
14898214    TWO UNIQUE CATERERS INC.        4303 DELEMERE COURT        ROYAL OAK, MI 48073
14898215    TYE, BRIAN J        2605 SKYLARK        ROCHESTER HILLS, MI 48309
14898217    TYLER, JULIAN        958 RIVER MIST DR        ROCHESTER, MI 48307
14898218    TYLER, KALEE        233 MCALLISTER ROAD        BATTLE CREEK, MI 49014
14898219    TYLER, MARINDA R        61 ASHLEY CIRCLE        SWARTZ CREEK, MI 48473
14898220    TYLUTKI, DANIEL        7532 AMBOY ST.        DEARBORN HEIGHTS, MI 48127
14898221    TYPE O PRODUCTIONS        1976 PONDVIEW CT.        SUITE 101        ROCHESTER HILLS, MI
            48309
14898222    TYRER, JOSHUA S        1348 DUKE HOLLOW        TRAVERSE CITY, MI 49696
14898225    TYSKA, JOSEPH G        1499 DEARBORN COURT        MOUNT PROSPECT, IL 60056
14898226    TYSON, DESHAUN D        800 W AVON RD        ROCHESTER HILLS, MI 48307
14898227    TYSZKIEWICZ, LAURA        176 GROVE AVE, UNIT D        DES PLAINES, IL 60016
14898228    TYUS, AUGUSTA J        32416 PARKER CIRCLE        WARREN, MI 48088
14897728    Tabani Montrose, LLC        Diana Carvajal        16600 Dallas Pkwy, Suite 300        Dallas, TX 75248
14897729    Tabani Montrose, LLC        Renee Magnant        16600 Dallas Pkwy, Suite 300        Dallas, TX 75248
14897730    Tabani Montrose, LLC        Tabani Montrose, LLC        Diana Carvajal        16600 Dallas Pkwy, Suite
            300        Dallas, TX 75248
14897744    Tamara Robey        2024 Rosemont Rd.        Berkley, MI 48072
14897745    Tammie Barylski        14087 San Jose        Redford, MI 48239
14897748    Tandy Avery        5644 Strawberry Circle        Commerce Township, MI 48382
14897750    Tania Tanna        2463 HARRIS TER        HARRISBURG, PA 17104
14897756    Tara ODonnell        465 Hawthorn Hill drive        Canonsburg, PA 15317
14897761    Tarsa Evans        5515 Laurel Valley Lane        Enola, PA 17025
14897763    Taryn Michelle Worst        3325 92nd Street        Caledonia, MI 49316
14897825    Tempur–Pedic Inc.        Scott Thompson, Chairman, President &CEO        1000 Tempur Way        Lexington, KY
            40511
14897833    Teresa Ward        1675 Bel Air        Saginaw, MI 48604
14897834    Teressa Violet        41211 Mount Hope Rd        Flushing, OH 43977
14897835    Terra Asselin        28241 Emery St        Roseville, MI 48066
14897839    Terrence Devaney        9401 Melvina #A5        Oak Lawn, IL 60453
14897840    Terrence Maitz        1242 Prospect Rd.        Pittsburgh, PA 15227
14897843    Terry M Fausti        1015 Timberwood Drive        Beaver Falls, PA 15010
14897844    Terry Venturino        1209 Joseph Court        Gibsonia, PA 15044
14897889    The Sussman Agency        Alan Sussman, President        29200 Northwestern Highway        Suite
            130        Southfield, MI 48094
14897892    The Village of Algonquin, Illinois        Ganek Municipal Center        2200 Harnish Dr        Algonquin, IL
            60102
14897893    The Village of Bedford Park        6701 S. Archer Road        Bedford Park, IL 60501
14897894    The Village of Deerfield        850 Waukegan Road        Deerfield, IL 60015
14897897    The Village of Orland Park        E. Kenneth Friker, City Attorney        Klein, Thorpe & Jenkins, Ltd.        15010
            S. Ravinia Ave., Ste 10        Orland Park, IL 60462–5353
14897898    The Village of Willowbrook        835 Midway Drive        Willowbrook, IL 60527
14897904    Theresa Fazio        19 Natchez Street        Pittsburgh, PA 15211
14897905    Therese Lewis        713 Forest Glen Ln        Oak Brook, IL 60523
14897920    Thomas & Sondra Green        219 Shirley Lane        Boiling Springs, PA 17007
14897922    Thomas Beltowski        34303 Blaire Ave        Chesterfield, MI 48047
14897923    Thomas C. Thornton        629 Emerald Ct.        Aurora, OH 44202
14897926    Thomas E Tomasic        1822 Three Degree Road        Valencia, PA 16059
14897924    Thomas E Tomasic        Thomas E Tomasic        Tom        268 Smith Road        Boyers, PA 16020
14897925    Thomas E Tomasic        Tom        268 Smith Road        Boyers, PA 16020
14897930    Thomas J LHuillier        3736 Hawkins Rd        Jackson, MI 49201
14897932    Thomas Podkol        2624 Falcon Woods Dr NW        Grand Rapids, MI 49534
14897921    Thomas and Teresa ONeill        214 St Andrews Dr        McMurray, PA 15317
```

| | | | | |
|---|---|---|---|---|
| 14897996 | Tianndria Leslie | 6813 Colonial Dr | Flint, MI 48505 | |
| 14897999 | Tiera Edwards | 23200 Orleans Pl Unit 4028 | Southfield, MI 48033 | |
| 14898000 | Tiffany Bell | 29381 Leemoor Dr | Southfield, MI 48076 | |
| 14898004 | Tim Bunch | 9254 Vassar Rd | Grand Blanc, MI 48439–9953 | |
| 14898005 | Tim Klaus | 3227 11 Mile | Auburn, MI 48611 | |
| 14898009 | Timothy August | 30254 Taylor Street | St. Clair Shores, MI 48082 | |
| 14898010 | Timothy Day | 618 Swallow Street | Berlin, PA 15530 | |
| 14898012 | Timothy Halinka | 1035 Knox Ave | Monessen, PA 15062 | |
| 14898013 | Timothy Main | 10189 Hoffmeyer Rd PO BOX 1 | Onaway, MI 49765 | |
| 14898014 | Timothy McWilliams | 1591 Arthur St | Marne, MI 49435 | |
| 14898015 | Timothy Paul Langer | 17606 Tennyson | Roseville, MI 48066 | |
| 14898016 | Timothy S Murray | 10212 Russel Avenue | Garfield Heights, OH 44125 | |
| 14898019 | Tina Dreisewerd | 115 Cedar Point Place Apt 5 | Lake St Louis, MO 63367 | |
| 14898020 | Tina Dreisewerd | 1324 Forest Way | Wentzville, MO 63385 | |
| 14898018 | Tina Dreisewerd | Tina Dreisewerd | 115 Cedar Point Place Apt 5 | Lake St Louis, MO 63367 |
| 14898021 | Tina Kinasz | 3371 Wheeler Rd | Bay City, MI 48706 | |
| 14898040 | Todd D Shultz | 727 First St | Lancaster, PA 17603 | |
| 14898041 | Todd G. Stewart | Todd Gordon Stewart | 23380 Lakewood St | Clinton Township, MI 48035 |
| 14898042 | Todd Greenwood | 1218 Kennedy Road | Charleroi, PA 15022 | |
| 14898043 | Todd L Hensel | 211 Iris St | Connellsville, PA 15425 | |
| 14898044 | Todd Leonard | 1231 Mendoza Dr | Saint Peters, MO 63376 | |
| 14898045 | Todd Plass | 154 Greenway Drive | Bloomingdale, IL 60108 | |
| 14898055 | Toledo, OH | One Government Center | 640 Jackson Street | Toldeo, OH 43604 |
| 14898061 | Tom Waters | 125 Gary Drive | Sewickley, PA 15143 | |
| 14898070 | Tony Pykiet | 28429 Pine Crest Drive | Wright City, MO 63390 | |
| 14898071 | Tonya Stankov | 1542 Milford Meadows Court | Milford Charter Township, MI 48381 | |
| 14898087 | Town of Bel Air | 39 N. Hickory Ave. | Bel Air, MD 21014 | |
| 14898089 | Town of Merrillville | 7820 Broadway | Merrillville, IN 46410 | |
| 14898095 | Township of Shelby | 52700 Van Dyke | Shelby Township, MI 48316 | |
| 14898102 | Tracy Fischer | 4395 E 2940th Rd | Sheridan, IL 60551–9671 | |
| 14898107 | Traf–Sys, Inc. | 190 Industry Drive | Pittsburgh, PA 15275 | |
| 14898105 | Traf–Sys, Inc. | Michele M. Barcic, Controller | 2541 Hunting Ridge Trail | Bridgeville, PA 15017 |
| 14898106 | Traf–Sys, Inc. | Traf–Sys, Inc. | Michele M. Barcic, Controller | 2541 Hunting Ridge Trail    Bridgeville, PA 15017 |
| 14898104 | Traffic Displays, LLC | 9363 S. Grow Rd | Greenville, MI 48838 | |
| 14898115 | Travelers – St. Paul Fire & Marine | 1 Tower Square | Hartford, CT 06183 | |
| 14898116 | Travelers Casualty & Surety Co. | 1 Tower Square | Hartford, CT 06183 | |
| 14898118 | Travelers Casualty Company of America | 1 Tower Square | Hartford, CT 06183 | |
| 14898117 | Travelers Casualty and Surety | Company of America | 1 Tower Square | Hartford, CT 06183 |
| 14898120 | Travelers Property Casualty Ins. Co. | 1 Tower Square | Hartford, CT 06183 | |
| 14898147 | Trevor Closs | 3299 US 31 | Brutus, MI 49716 | |
| 14898162 | Trovinger, Christopher John | 13111 Mt Zion Rd | Sabillasville, MD 21780 | |
| 14898216 | Tyler Garufi | 436 Dickstation Road | Irwin, PA 15642 | |
| 14898223 | Tyrone McCray | 29647 Newport Dr | Warren, MI 48088 | |
| 14898224 | Tyronne Howze | 27646 Parkview Boulevard, Apt 710 | Warren, MI 48092 | |
| 14898229 | U.S. Bank Equipment Finance, a Div of | U.S. Bank National Association | 1310 Madrid Street    Marshall, MN 56258 | |
| 14898230 | U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | ST. LOUIS, MO 63179–0356 | |
| 14898231 | U.S. IDENTIFICATION MANUAL | 1492 ODDSTAD DRIVE | REDWOOD CITY, CA 94063 | |
| 14898232 | U.S. LEGAL SUPPORT | P.O. BOX 4772–11 | HOUSTON, TX 77210–4772 | |
| 14898233 | U2 LIGHTING | NO 2060 CHUANSHA ROAD | PUDONG | SHANGHAI CHINA |
| 14898234 | UAJA | 1576 SPRING VALLEY ROAD | STATE COLLEGE, PA 16801 | |
| 14898235 | UGI ENERGY SERVICES, LLC | One Meridian Blvd., 2C01 | Wyomissing, PA 19603 | |
| 14898236 | UGI UTILITIES, INC | 2525 North 12th Street, Suite 360 | Reading, PA 19605 | |
| 14898237 | UHAUL | P.O. BOX 52128 | PHOENIX, AZ 85072–2128 | |
| 14898238 | UHRICH, JOSEPH J | 673 W FISHER RD | AUBURN, MI 48611 | |
| 14898239 | UITHOVEN, ZACHARY A | 775 WASHTENAW RD APT 6 | YPSILANTI, MI 48197 | |
| 14898240 | ULAJ, LUMA H | 5069 VINCENT TRAIL | SHELBY TWP, MI 48316 | |
| 14898241 | ULINE | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 88741 | CHICAGO, IL 60680–1741 |
| 14898242 | ULLAH, MOHAMMED J | 24409 EUREKA AVE | WARREN, MI 48091 | |
| 14898243 | ULLOM, SHELBY F | 9653 CIRCLE DR | INTERLOCKEN, MI 49643 | |
| 14898244 | ULMER, DONALD | 5710 SHERDIAN RD | VASSAR, MI 48768 | |
| 14898245 | ULREY, JENNIFER M | 1016 S. LINCOLN ST | BAY CITY, MI 48708 | |
| 14898246 | ULREY, LAURYN K | 1122 N FINN ROAD | ESSEXVILLE, MI 48732 | |
| 14898247 | ULREY, NICHOLE | 1122 N. FINN RD. | ESSEXVILLE, MI 48732 | |
| 14898248 | UMA ENTERPRISES INC | LOCKBOX # 3878 | COLUMBUS, OH 43260–3878 | |
| 14898250 | UNDER THE HOOD PRODUCTIONS | 4025 SWARTHOUT RD. | HOWELL, MI 48843 | |
| 14898251 | UNDERWOOD, ANDREA | 553 DISCOVERY DR | WAYLAND, MI 49348 | |
| 14898252 | UNDERWOOD, GARRETT | 18001 MAPLE HILL CT. | NORTHVILLE, MI 48168 | |
| 14898253 | UNDERWOOD, JOE L | 11383 AUBURN | DETROIT, MI 48228 | |
| 14898254 | UNDERWOOD, MARQUIS L | 5001 EAST 13TH AVE | GARY, IN 46403 | |
| 14898255 | UNDERWOOD, MAXWELL S | 1402 FRATERNITY VILLIAGE #A2 | KALAMAZOO, MI 49006 | |
| 14898256 | UNION ADWORKS | 90 N. MAIN ST. | CLARKSTON, MI 48346–1516 | |
| 14898257 | UNISHIPPERS | 3337 NORTH HULLEN ST. | STE 300 | METAIRIE, LA 70002 |
| 14898258 | UNITED CAREER FAIRS, INC | 111 W. MAIN STREET | WEST DUNDEE, IL 60118 | |
| 14898260 | UNITED FURNITURE INDUSTRIES | PO BOX 519 | VERONA, MS 38879 | |
| 14898261 | UNITED PARCEL SERVICE | LOCKBOX 577 | CAROL STREAM, IL 60132–0577 | |

| | | | |
|---|---|---|---|
| 14898262 | UNITED RENTALS INC. | P.O. BOX 100711 | ATLANTA, GA 30384–0711 |
| 14898263 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | CINCINNATI, OH 45999 |
| 14898264 | UNITED STATES TREASURY–MO | P.O. BOX 219236 | KANSAS CITY, MO 64121–9236 |
| 14898265 | UNITED VANLINES LLC. | 22304 NETWORK PLACE | CHICAGO, IL 60673–1223 |
| 14898266 | UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | DALTON, GA 30722 |
| 14898267 | UNIVERSAL CUSTOM DISPLAY | 9104 ELKMONT WAY | ELK GROVE, CA 95624 |
| 14898268 | UNIVERSAL FURNITURE IND | PO BOX 896616 | CHARLOTTE, NC 28289–6616 |
| 14898269 | UNIVERSAL INTERMODAL SERVICES | PO BOX 714982 | CINCINNATI, OH 45271–4982 |
| 14898271 | UNIVERSAL MALL PROPERTIES LLC | 32900 DEQUINDRE RD. | WARREN, MI 48092 |
| 14898270 | UNIVERSAL MALL PROPERTIES LLC | C/O TROY SPORTS CENTER LLC | 1819 EAST BIG BEAVER RD    TROY, MI 48083 |
| 14898272 | UNIVERSAL SECURITY CORPORATION | 1455 NORTH SEDGWICK ST.    GROUND FLOOR    CHICAGO, IL 60610 | |
| 14898273 | UNIVISION RECEIVABLES CO LLC. | P.O. BOX 740719 | LOS ANGELES, CA 90074–0719 |
| 14898274 | UNSELD, GERRI | 821 E CHICAGO ST REAR | NAPERVILLE, IL 60540 |
| 14898275 | UNUM LIFE INSURANCE CO. | P.O. BOX 406955 | ATLANTA, GA 30384–6955 |
| 14898276 | UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO, IL 60673–1280 |
| 14898277 | UPSHAW, STARYETTA L | 43284 MOUND RD,APT 407 | STERLING HEIGHTS, MI 48314 |
| 14898278 | UPTHEGROVE, TER–RI | 2979 VERLE AVE | ANN ARBOR, MI 48108 |
| 14898279 | URBAN RETAIL PROPERTIES LLC | OAKLAND PLAZA MANAGEMENT OFFICE    ATTN CHIEF EXECUTIVE OFFICER    412 W. 14 MILE ROAD    STE 2400    TROY, MI 48083 | |
| 14898280 | URBAN RETAIL PROPERTIES, LLC | 111 EAST WACKER, SUITE 520 | CHICAGO, IL 60601 |
| 14898282 | URBAN RETAIL PROPERTIES, LLC | 111 EAST WACKER, SUITE 520 | CHICAGO, IL 60601 |
| 14898281 | URBAN RETAIL PROPERTIES, LLC | OAKLAND SQUARE OWNER LLC    P. O. BOX 856690    MINNEAPOLIS, MN 55485–6690 | |
| 14898283 | URBAN, CHERYL | 415 POINT ST. | SALTSBURG, PA 15681 |
| 14898284 | URBAN, KENNETH D | 3368 STARBOARD DR | HOLLAND, MI 49424 |
| 14898285 | URBAN, NANCY L | 1335 BEELINE RD | HOLLAND, MI 49424 |
| 14898286 | URBAN–JORDAN, CHRISTOPHER D | 4410 WECKERLY RD | MONCLOVA, OH 43542 |
| 14898287 | URBANSKI, TIMOTHY | 38171 CANARI COURT | CLINTON TOWNSHIP, MI 48038 |
| 14898288 | URBEN, NICOLE | 47827 FORBES STREET | CHESTERFIELD, MI 48047 |
| 14898289 | UREN–PRICE, BRITTNEY | 28935 POWERS ST | WESTLAND, MI 48186 |
| 14898290 | URRUTIA, PHILIP M | 6824 ADASIDE DR SE | ADA, MI 49301 |
| 14898291 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER    PO BOX 105081    ATLANTA, GA 30348–5081 | |
| 14898292 | US DEPARTMENT OF JUSTICE | NCIF    PO BOX 790363 | ST LOUIS, MO 63179–0363 |
| 14898293 | US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES    P.O. BOX 979101    ST LOUIS, MO 63197–9000 | |
| 14898294 | USA TODAY NETWORK | P.O. BOX 677313 | DALLAS, TX 75267–7313 |
| 14898295 | USNDEK, ADAM N | 23007 RECREATION | ST CLAIR SHORES, MI 48082 |
| 14898296 | USREY, LORI | 39352 LAKESHORE DR | HARRISON TWP., MI 48045 |
| 14898297 | USSERY, DEVONTE | 20571 KEYSTONE | DETROIT, MI 48234 |
| 14898298 | UTASH, KENNETH A | 5973 RAVENSWOOD | KIMBALL, MI 48074 |
| 14898299 | UTHAYARATANA, KUNTHON | 112 W BARRATT AVE | MADISON HEIGHTS, MI 48071 |
| 14898300 | UTTERMOST COMPANY | PO BOX 79086 | BALTIMORE, MD 21279–0086 |
| 14898301 | UTZ, JUDY A | 4126 THREE OAKS BLVD #4B | TROY, MI 48098 |
| 14898302 | UTZMAN, LEAH | 13134 HYDE RD | HARTLAND, MI 48353 |
| 14898249 | Umesh Kapoor | 107 Newgate Ave | Naperville, IL 60565 |
| 14898259 | United Furniture Industries | Gene Pierce, VP of Manufacturing    5380 Highway 145 South    Tupelo, MS 38801 | |
| 14898303 | V ALEXANDER LLC | 1878 VINSETTA COURT | OAKLAND TWP., MI 48306 |
| 14898304 | VACI III, FRANK W | 7325 167TH ST | TINLEY PARK, IL 60477 |
| 14898305 | VACO DETROIT LLC. | P.O. BOX 667 | BRENTWOOD, TN 37024 |
| 14898306 | VAGNETTI, PAUL | 23420 DENTON ST | BLDG V APT 251    CLINTON TWP, MI 48036 |
| 14898307 | VAIDES, ISRAEL J | 4307 CASA VERDE DR | FORT WAYNE, IN 46816 |
| 14898308 | VAISEY NICHOLSON & NEARPASS PLLC | ATTN JEFFREY A. VAISEY    155 CLINTON SQUARE    ROCHESTER, NY 14604 | |
| 14898309 | VALASSIS DIRECT MAIL INC. | 90469 COLLECTION CENTER DR. | CHICAGO, IL 60693 |
| 14898310 | VALBRIDGE PROPERTY ADVISORS | 1422 EUCLID AVE. SUITE 616    CLEVELAND, OH 44115 | |
| 14898311 | VALDEZ, ADAN R | 8542 BEECH DR APT.F | STERLING HEIGHTS, MI 48312 |
| 14898312 | VALENTINE, ALICIA R | 20914 RIDGEMONT | HARPER WOODS, MI 48225 |
| 14898313 | VALENZUELA, ARTURO | 2235 S 53RD AVE APT 27 | CICERO, IL 60804 |
| 14898314 | VALLE, ERICA | 5908 W 64TH PL | CHICAGO, IL 60638 |
| 14898315 | VALLEJO, ALEX C | 532 DEL LAGO DRIVE | SCHAUMBURG, IL 60173 |
| 14898316 | VAN BRABANT, COLLIN J | 34603 SHOREWOOD | CHESTERFIELD, MI 48047 |
| 14898317 | VAN BUREN, AARON | 10676 W PECK LAKE RD | LOWELL, MI 49331 |
| 14898318 | VAN ELSLANDER, DAVID | 915 THREE MILE RD. | GROSSE POINTE, MI 48230 |
| 14898319 | VAN MANEN OIL COMPANY | 0–305 LAKE MICHIGAN DR. NW    GRAND RAPIDS, MI 49534 | |
| 14898320 | VAN TASSEL, KYLE J | 3101 VISTA DR #4309 | ROSENBERG, TX 77471 |
| 14898321 | VANBOXEL, JAMIE L | 3950 MAYFIELD AVE NE | GRAND RAPIDS, MI 49525 |
| 14898322 | VANCE, DESIRA L | 20745 ST FRANCIS, APT 103 | FARMINGTON, MI 48336 |
| 14898323 | VANDELINDER, PAUL | 1398 NOTTINGHAM | GROSSE POINTE PK, MI 48230 |
| 14898325 | VANDENBROEK, BEVERLY M | 1404 HOLCOMB ST | VICKSBURG, MI 49097 |
| 14898326 | VANDERHOOF, ALAN | 85 N. BALDWIN AVE. | WHITE CLOUD, MI 49349 |
| 14898327 | VANDERHOOF, JACOB A | 2844 W BRITTON RD | PERRY, MI 48872 |
| 14898328 | VANDERLAAN, AMBER R | 3897 GRAND AVE SW | GRANDVILLE, MI 49418 |

14898329    VANDERLAAN, CHAD T        3897 GRAND ST SW        GRANDVILLE, MI 49418
14898330    VANDERMEY, MATTHEW J        5090 RIDGEWOOD RD        TRAVERSE CITY, MI 49686
14898331    VANDERMOLEN JR, THOMAS L        2727 OLDERIDGE CT        GRAND RAPIDS, MI 49525
14898332    VANDERWEY PAINTING        13362 KENDYN DRIVE NE        CEDAR SPRINGS, MI 49319
14898334    VANELSLANDER, ROBERT K        1121 RIAL LAKE DR        HOWELL, MI 48843
14898335    VANELSLANDER, SCOTT D        3319 ELLWOOD AVE        ROYAL OAK, MI 48073
14898336    VANGARSSE, SARAH S        2046 WILLOW AVENUE        HANOVER PARK, IL 60133
14898337    VANGUARD FURNITURE        PO BOX 600010        RALEIGH, NC 27676–6010
14898338    VANHOLSTYN, RUSSELL        3562 4 MILE RD NE        GRAND RAPIDS, MI 49525
14898339    VANHOOSE, JORDAN        2711 STONEBLUFF DR SW        WYOMING, MI 49519
14898340    VANHOUTEN, CODY A        401 S LINDA ST        CEDAR SPRINGS, MI 49319
14898341    VANN, DAVID        36187 SUFFOLK ST        CLINTON TOWNSHIP, MI 48035
14898342    VANNORMAN, RYAN        21001 SUFFOLK ST        CLINTON TOWNSHIP, MI 48035
14898343    VANSUMER, MATTHEW        38135 JAMESTOWN        STERLING HEIGHTS, MI 48312
14898344    VANTINE, CHERIE N        3700 WOODHAMS AVE        PORTAGE, MI 49002
14898345    VANVLEET, ROBERT        41320 FOX RUN APT. 214        NOVI, MI 48377
14898346    VANVLIET, RICHARD L        5727 CARDWELL        GARDEN CITY, MI 48135
14898347    VAR TECHNOLOGY FINANCE        2330 INTERSTATE 30        MESQUITE, TX 75150
14898348    VARCHOLIK, JESSICA        409 PATTON AVENUE        FARRELL, PA 16121
14898349    VARGAS PALMA, ALEJANDRO        453 47TH AVE. EASE        MOLINE, IL 61244
14898350    VARGAS, ANJELICA A        2218 LYNN DR        MONTGOMERY, IL 60538
14898351    VARGAS, WILLIAM        26450 CROCKER BLVD # 817        HARRISON TWP, MI 48045
14898352    VARGAS, YARITZA        1803 S 59TH AVE        CICERO, IL 60804
14898353    VARNUM LLP.        BRIDGEWATER PLACE        P.O. BOX 352        GRAND RAPIDS, MI 49501–0352
14898354    VASEY, GERALD        2031 BREEZE DR        HOLLAND, MI 49424
14898355    VASQUEZ, BLANCA        6025 W GUNNISON ST        CHICAGO, IL 60630
14898356    VASQUEZ, BRUNO        4323 W TIMBERWOOD DR        TRAVERSE CITY, MI 49686
14898357    VASQUEZ, COLLEEN        850 COLUMBIA AVE APT 2        FORT WAYNE, IN 46805
14898358    VASQUEZ, HAYLEY S        7712 RYNN RD        AVOCA, MI 48006
14898359    VASQUEZ, JULIE L        720 CENTENNIAL RD.        TOLEDO, OH 43617
14898360    VAUGHAN, RYAN L        25516 LINCOLN TERRANCE DRIVE        APT# 201        OAK PARK, MI 48237
14898361    VAUGHN, DARIN        4573 KALAMAZOO AVE. SE        KENTWOOD, MI 49508
14898362    VAUGHN, JESSE R        11226 BEHR DRIVE        SAINT LOUIS, MO 63123
14898363    VAUGHN, MALIK        18489 PREST        DETROIT, MI 48235
14898364    VAVRO CONSERVATION SERVICES, LLC        4179 SHENANDOAH PARKWAY        BRUNSWICK, OH 44212
14898365    VEAL, JEREMY D        4155 SCHNEPP        MILLERSBURG, MI 49759
14898366    VEELE, DAVID L        1770 VANS BLVD        HOLLAND, MI 49423
14898367    VEGA BITANCOURT, SILVANA E        119 FAIRHILLS DR        YPSILANTI, MI 48197
14898368    VEGA, GARY L        7955 W 163RD CT        TINLEY PARK, IL 60477
14898369    VEGA, KAREN        2045 HUIZEN AVE SW        WYOMING, MI 49509
14898370    VEGA, KEVIN        4410 51ST UPPER        DETROIT, MI 48210
14898371    VELISEK, KATHRYN E        8649 SEQUOYAH CT        CLARKSTON, MI 48348
14898372    VELKOV, GEORGE        909 RAINBOW AVENUE        PORTAGE, MI 49024
14898373    VELO LAW OFFICE        SCOTT RENNER P73003        1750 LEONARD ST        GRAND RAPIDS, MI 49505
14898374    VELTMAN, DAWN        17620 TAMARACK LN.        GRAND HAVEN, MI 49417
14898375    VENANCIO, VERONICA        1784 QUEENSBURY CR        HOFFMAN ESTATES, IL 60169
14898376    VENEMA, JOCELYNN        2249 N PHILLIPS RD        DEFORD, MI 48729
14898377    VENTRIS LLC        409 W. WALNUT ST.        HINSDALE, IL 60521
14898378    VENTURA, CORINNE        2254 LOST TREE WAY        BLOOMFIELD HILLS, MI 48304
14898379    VENTURA, LOUIS        296 CHERRY HILL POINTE DR        CANTON, MI 48187
14898380    VENTURE GRAFIX        47757 WEST ROAD SUITE C105        WIXOM, MI 48393
14898383    VEOLIA        P.O. BOX 73709        CHICAGO, IL 60673–7709
14898384    VEPAKOMMA, DEEPA L        1673 LINCOLN MEADOWS CIR #914        SCHAUMBURG, IL 60173
14898385    VERAZ FONDO DOS, LLC        VF2 JOL, LLC        357 W. CHICAGO AVE, SUITE 100        CHICAGO, IL 60654
14898386    VERBIEST, DAVID W        8251 KARAM BLVD, UNIT 2        WARREN, MI 48093
14898387    VERDE, BRANDON P        1471 BRANDYWINE RD        CROWN POINT, IN 46307
14898388    VEREIT AV MENTOR LLC        VR 00114        1427 CLARKVIEW RD, STE 500        BALTIMORE, MD 21209
14898389    VEREIT AV NORTH CANTON        VR0016        1427 CLARKVIEW RD, STE 500        BALTIMORE, MD 21209
14898390    VEREIT REAL ESTATE LP        ATTN ARCP OP PTNRSP LBX 4        P.O. BOX 732931        FORT WORTH, TX 76155
14898397    VEREIT REAL ESTATE, L.P.        2325 E. CAMELBACK, STE 1100        PHOENIX, AZ 85016
14898391    VEREIT REAL ESTATE, L.P.        C/O VEREIT AV AVON OHIO        VR0010        1427 CLARKVIEW ROAD, STE 500        BALTIMORE, MD 21209
14898392    VEREIT REAL ESTATE, L.P.        C/O VEREIT AV MIDDLEBURG HEIGHTS        VR0015        1427 CLARKVIEW RD, STE 500        BALTIMORE, MD 21209
14898393    VEREIT REAL ESTATE, L.P.        C/O VEREIT, INC.        2325 E. CAMELBACK ROAD, 9TH FLOOR        PHOENIX, AZ 85016
14898394    VEREIT REAL ESTATE, L.P.        C/O VEREIT, INC.        ATTN ASSET MANAGER        2325 E. CAMELBLACK ROAD, 9TH FLOOR        PHOENIX, AZ 85016
14898395    VEREIT REAL ESTATE, L.P.        C/O VEREIT, INC.        ATTN MATTHEW RHORER        2325 EAST CAMELBACK ROAD, FLOOR 9        PHOENIX, AZ 85016

14898396    VEREIT REAL ESTATE, L.P.        ID VR0110        P. O. BOX 732931        DALLAS, TX 75373–2931
14898398    VERES, KENNETH L        11354 KONCZAL AVE        WARREN, MI 48093
14898399    VERGONA, MAKENZIE S        45009 ROLLING RIDGE CT        CANTON, MI 48187
14898400    VERGOS, NICKOLAOS T        55443 AMBASSADOR CT.#44        SHELBY TWP., MI 48316
14898401    VERIZON        1095 Avenue of the Americas        New York, NY 10036
14898402    VERIZON .        Verizon Wireless Bankruptcy Admin        500 Technology Drive        Suite 550        Weldon Spring, MO 63304
14898404    VERIZON WIRELESS        140 W. St. New York        New York, NY 10007
14898403    VERIZON WIRELESS        P.O. BOX 15062        ALBANY, NY 12212–5062
14898405    VERMEERSCH, ELLEN M        6675 JOURNEYS END        CALEDONIA, MI 49316
14898406    VERNAVA, AMPARO D        17186 STOUT        DETROIT, MI 48219
14898407    VERNIER, SHAWN C        3001 TWIN MEADOWS DR        JACKSON, MI 49201
14898408    VERNON, DEMOND        5134 HEYBOER        KENTWOOD, MI 49548
14898409    VERNON, KEITH M        115 TOWN CENTER DRIVE        HIGHLAND PARK, MI 48203
14898410    VERSATRIM        PO BOX 6219        HERMITAGE, PA 16148–0923
14898411    VERWEST, TOM        6939 WOODBANK        BLOOMFIELD HILLS, MI 48301
14898412    VESCO OIL CORPORATION        16055 W. 12 MILE RD.        P.O. BOX 525        SOUTHFIELD, MI 48037–0525
14898413    VESTAL, TYLER        400 LAUREL ST        YOUNGSTOWN, OH 44505
14898414    VETERANS FASTENERS CORP.        117 BUTTERNUT ST.        SYRACUSE, NY 13208
14898415    VETTOREL, CHRISTINE        813 POPLAR ST        APT A        CANONSBURG, PA 15317
14898416    VETVICK, ROGER S        1950 FRONTIER ST.        WYOMING, MI 49519
14898417    VEV REAL ESTATE LLC        C/O KIRCO MANAGEMENT SERVICES        101 W. BIG BEAVER RD. STE 200        TROY, MI 48084
14898418    VEV REAL ESTATE, L.L.C.        6500 E 14 MILE ROAD        WARREN, MI 48092
14898420    VEV REAL ESTATE, L.L.C.        6500 E 14 MILE ROAD        WARREN, MI 48092
14898419    VEV REAL ESTATE, L.L.C.        C/O KIRCO MANAGEMENT SERVICES, LLC        101 W. BIG BEAVER RD., STE 200        TROY, MI 48084
14898421    VF5 PERRY, LLC        VERAZ FONDO 5, LLC        201 ALHAMBRA CIRCLE, SUITE 702        CORAL GABLES, FL 33134
14898422    VF5 PERRY, LLC        VERAZ FONDO 5, LLC        2320 PONCE DE LEON BLVD        CORAL GABLES, FL 33134
14898423    VIANNA, RAQUEL S        5665 CLIFFSIDE DRIVE        TROY, MI 48085
14898424    VICK, ALONZO T        18419 SHIAWASSEE DR        DETROIT, MI 48219
14898425    VIDEO 3.0        29200 NORTHWESTERN HWY.        SUITE 130        SOUTHFIELD, MI 48034
14898426    VIDEO HORIZONS LLC        500 OVERHEAD DRIVE        MOON TOWNSHIP, PA 15108
14898427    VIDICAN, SILVIA        5459 ACADEMY        DEARBORN HGTS, MI 48125
14898428    VIDYASHANKAR, RANJITHA        705 TALL OAKS BLVD APT25        AUBURN HILLS, MI 48326
14898429    VIERS, RICHARD        23358 ANGEL PARK DR.        MACOMB, MI 48042
14898430    VIG, EVA        1128 ST ANDREWS CT        ALGONQUIN, IL 60102
14898431    VIGILANTE SECURITY INC        2681 INDUSTRIAL ROW        TROY, MI 48084–7038
14898433    VILLAGE OF ALGONQUIN        2200 Harnish Dr        Algonquin, IL 60102
14898432    VILLAGE OF ALGONQUIN        P.O. BOX 7369        ALGONQUIN, IL 60102–7369
14898434    VILLAGE OF BEDFORD PARK        6701 S. ARCHER ROAD        BEDFORD PARK, IL 60501
14898435    VILLAGE OF BEDFORD PARK        6701 S. ARCHER ROAD        BEDFORD PARK, IL 60501
14898436    VILLAGE OF BLOOMINGDALE        201 S. BLOOMINGDALE ROAD        BLOOMINGDALE, IL 60108
14898438    VILLAGE OF BLOOMINGDALE        201 S. BLOOMINGDALE ROAD        BLOOMINGDALE, IL 60108
14898437    VILLAGE OF BLOOMINGDALE        ATTN PIETRO SCALERA, VILLAGE ADMIN        201 S. BLOOMINGDALE ROAD        BLOOMINGDALE, IL 60108
14898439    VILLAGE OF BOLINGBROOK        375 W. BRIARCLIFF ROAD        BOLINGBROOK, IL 60440
14898441    VILLAGE OF DOWNERS GROVE        801 BURLINGTON AVE.        DOWNERS GROVE, IL 60515–4782
14898442    VILLAGE OF GLENDALE HEIGHTS        P.O. BOX 87156        CAROL STREAM, IL 60188–7156
14898444    VILLAGE OF GURNEE        325 N. OPLAINE RD.        GURNEE, IL 60031–2636
14898446    VILLAGE OF HARWOOD HEIGHTS        7300 W. WILSON AVENUE        HARWOOD HEIGHTS, IL 60706
14898448    VILLAGE OF HARWOOD HEIGHTS        7300 W. WILSON AVENUE        HARWOOD HEIGHTS, IL 60706
14898449    VILLAGE OF KILDEER        21911 QUENTIN ROAD        KILDEER, IL 60047
14898450    VILLAGE OF KILDEER        ATTN MICHAEL TALBETT        CHIEF VILLAGE OFFICER        21911 QUENTIN ROAD        KILDEER, IL 60047
14898451    VILLAGE OF LAKE ORION        ATTN SUSAN GALECZKA, VILLAGE CLERK        21 EAST CHURCH STREET        LAKE ORION, MI 48362
14898452    VILLAGE OF ORLAND PARK        DEVELOPMENT SERVICES DEPT.        14700 RAVINIA AVE.        ORLAND PARK, IL 60462
14898453    VILLAGE OF ORLAND PARK–CHICAGO        P.O. BOX 74713        CHICAGO, IL 60694–4713
14898454    VILLAGE OF ORLAND PARK–CHICAGO        Village Hall        15655 Ravinia Ave.        Orland Park, IL 60462
14898455    VILLAGE OF PLAINFIELD        14400 S. COIL PLUS DRIVE        PLAINFIELD, IL 60544
14898457    VILLAGE OF SCHAUMBURG        Engineering and Public Works Department        714 S. Plum Grove Road        Schaumburg, IL 60193–1899
14898458    VILLAGE OF SCHAUMBURG        P.O. BOX 6755        CAROL STREAM, IL 60197–6755
14898460    VILLAGE OF WILLOWBROOK        835 MIDWAY DR.        WILLOWBROOK, IL 60527
14898462    VILLAGE OF WOODRIDGE        FIVE PLAZA DRIVE        WOODRIDGE, IL 60517
14898463    VILLAGE OF WOODRIDGE        FIVE PLAZA DRIVE        WOODRIDGE, IL 60517
14898464    VILLAMAN, DIANA C        34024 N WHITE OAK LN        GURNEE, IL 60031

| | | | | |
|---|---|---|---|---|
| 14898465 | VILLANO, MICHELE | 73 HASTINGS AVENUE | ELK GROVE VILLAGE, IL 60007 | |
| 14898466 | VILLARREAL, TOMAS | 643 FARHMAN | LINCOLN PARK, MI 48146 | |
| 14898467 | VILLONE, TERRI | 698 LEWISBERRY ROAD | NEW CUMBERLAND, PA 17070 | |
| 14898469 | VINCE RANERI | 5437 SUNDEW DRIVE | SARASOTA, FL 34238 | |
| 14898470 | VINEYARD, LESLIE | 213 E ARLEE AVENUE | SAINT LOUIS, MO 63125 | |
| 14898471 | VINSON, TOWHAN | 111 E ROBINHOOD WAY | BOLINGBROOK, IL 60440 | |
| 14898472 | VINSON, TRACY D | 22509 GASCONY | EASTPOINT, MI 48021 | |
| 14898473 | VINTAGE DIRECT INC. | 1139 STATE HWY 77 | PO BOX 29 | MARION, AR 72364 |
| 14898474 | VINYL PRO | 1935 DAVIS LANE | MARIETTA, GA 30067 | |
| 14898475 | VINYL TRENDS INC | 2 WAGON ST | KITCHENER, ON N2P 2T5 | |
| 14898476 | VIRGA, JACK | 17903 COTTONWOOD DR. | MACOMB, MI 48042 | |
| 14898481 | VIRGO, LAURA A | 19546 HOLDREN | BROWNSTOWN, MI 48173 | |
| 14898482 | VIRSTIOUK, IRINA | 1135 PLEASANT RUN DR 703 | WHEELING, IL 60090 | |
| 14898483 | VIRTUS GROUP, L.P. | ATTENTION BETH CESARI | 3300 N INTERSTATE 35, SUITE 350 | AUSTIN, TX 78705 |
| 14898484 | VIRTUS GROUP, L.P. | C/O FRANKLIN SQUARE HOLDINGS, L.P. | ATTN INVESTMENT MANAGER | 201 ROUSE BOULEVARD | PHILADELPHIA, PA 19112 |
| 14898485 | VIRTUS GROUP, L.P. | C/O KING & SPALDING LLP | ATTENTION W. TODD HOLLEMAN, ESQ. | 1185 AVENUE OF THE AMERICAS | NEW YORK, NY 10036–4003 |
| 14898487 | VISCOMI, CYNTHIA L | 2107 LOGAN DR. | STERLING HEIGHTS, MI 48310 | |
| 14898489 | VISION SERVICE PLAN | P.O. BOX 742788 | LOS ANGELES, CA 90074–2788 | |
| 14898490 | VISION SOLUTIONS INC. | DEPT CH 19317 | PALATINE, IL 60055–9317 | |
| 14898491 | VISUAL COMFORT & CO | P.O. BOX 974399 | DALLAS, TX 75397–4399 | |
| 14898492 | VITALE, ANDREW | 2623 WEBSTER E | TRENTON, MI 48183 | |
| 14898493 | VITALE, NICHOLAS | 19798 WOODVIEW DR | CLINTON TWP, MI 48038 | |
| 14898494 | VITIUK, OLEKSII | 2640 N WINDSOR DRIVE UNIT 201 | ARLINGTON HEIGHTS, IL 60004 | |
| 14898495 | VITORI–TATE, ERICA | 917 PHILADELPHIA DR | COLUMBUS, OH 43081 | |
| 14898496 | VIVERE LTD. | 5067 WHITELAW ROAD | GUELPH, ON N1H 6J4 | |
| 14898498 | VLIEK, ROSS T | 7655 WHISPERING BROOK DR | PORTAGE, MI 49024 | |
| 14898499 | VOCE, BRETT | 603 KITTATINNY DRIVE | CHAMBERSBURG, PA 17202 | |
| 14898500 | VOGEL, CHERYL | 15331 KATHRYN CT | PINCKNEY, MI 48169 | |
| 14898501 | VOIGT, ERIC | 231 WELLINGTON PARKWAY | NOBLESVILLE, IN 46060 | |
| 14898502 | VOLKAY, ROBERT | 321 MERCER AVENUE | FARRELL, PA 16121 | |
| 14898503 | VOLKENANT JR, JAMES F | 71428 PITT RD | RICHMOND, MI 48062 | |
| 14898504 | VON LINSOWE, KURSTYN A | 6107 SUGARLOAF DR | GRAND BLANC, MI 48439 | |
| 14898505 | VON SECKENDORFF, GRACE E | 8133 BRIARHAVEN TRAIL | APT 301 | ST. LOUIS, MO 63123 |
| 14898506 | VONBRODA, NATHAN | 14687 FAIRWAY ST | LIVONIA, MI 48154 | |
| 14898507 | VORA, UMA J | 2038 SUNSET CREEK DRIVE | TOLEDO, OH 43615 | |
| 14898508 | VORODI, CRYSTAL | 16 LYLE CIR | YORK, PA 17402 | |
| 14898509 | VOS, REINER A | 27755 BRUSH | MADISON HEIGHTS, MI 48071 | |
| 14898510 | VOSS, DONNA | 13656 ROSEDALE ST. | SOUTHGATE, MI 48195 | |
| 14898511 | VOWELL, THERESE M | 2307 COURT ST | SAGINAW, MI 48602 | |
| 14898512 | VOYTEN, DOUGLAS | 33 WILMAC ST | UNIONTOWN, PA 15401 | |
| 14898513 | VRUBEL, SVETLANA M | 3030 BRENTWOOD ROAD | WEST BLOOMFIELD, MI 48323 | |
| 14898514 | VTC INSURANCE GROUP | 1175 W. LONG LAKE SUITE 200 | TROY, MI 48098 | |
| 14898515 | VTC INSURANCE GROUP | ATTN JULIE A. ROURKE | 1175 WEST LONG LAKE ROAD, SUITE 200 | TROY, MI 48098 |
| 14898516 | VUE ENTERPRISES LLC | 8300 EAGER RD. STE 603 | BRENTWOOD, MO 63144 | |
| 14898517 | VULAJ, EDUARD | 8488 ROBINWOOD CIRCLE | SHELBY TWP., MI 48317 | |
| 14898518 | VULCU, ISABELA | 7323 BRUNSWICK CT | WASHINGTON TWP., MI 48095 | |
| 14898322 | Vance P. Sharette | 2931 Seymour Lake Rd. Unit 5 | Oxford, MI 48371 | |
| 14898333 | Vanderwey Painting Company, Inc. | Henry Vanderwey | 13362 Kendyn Drive NE | Cedar Springs,, MI 49319 |
| 14898381 | Venture Grafix LLC | 47757 West Rd. #C105 | Wixorn, MI 48393 | |
| 14898382 | Venus Abrahim | 7172 North Tratham Ct | West Bloomfield, MI 48322 | |
| 14898440 | Village of Downers Grove | Enza Petrarca, Village Attorney | 801 Burlington Ave | Downers Grove, IL 60515 |
| 14898443 | Village of Glendale Heights | 300 Civic Center Plaza | Glendale Heights, IL 60139–2613 | |
| 14898445 | Village of Gurnee | Village Hall | 325 N. OPlaine | Gurnee, IL 60031 | |
| 14898447 | Village of Harwood Heights | Robert K. Bush | Ancel, Glink, Diamond, Bush, | DiCianni & Krafthefer, P.C. | 140 S. Dearborn Street, 6th Floor | Chicago, IL 60603 |
| 14898456 | Village of Plainfield Hall | 24401 W. Lockport Street | Plainfield, IL 60544 | |
| 14898459 | Village of Schaumburg | 101 Schaumburg Court | Schaumburg, IL 60193–1878 | |
| 14898461 | Village of Woodridge | Eric Patt | 5 Plaza Drive | Woodridge, IL 60517 | |
| 14898468 | Vince & Amy Gemma | 130 Fox Dr | Evans City, PA 16033 | |
| 14898478 | Virginia Department of Taxation | 1957 Westmoreland St | Richmond, VA 23230 | |
| 14898477 | Virginia Department of Taxation | Virginia Tax | PO Box 1115 | Richmond, VA 23218–1115 | |
| 14898479 | Virginia Devier | 21216 Jay Ct | Saint Clair Shores, MI 48081 | |
| 14898480 | Virginia Office of the Attorney General | Consumer Protection Section | 202 North Ninth Street | Richmond, VA 23219 |
| 14898486 | Virtus Group,LP, as Administrative Agent | 1301 Fannin, 17th Floor | Houston, TX 77002 | |
| 14898488 | Vishal Saini | 1906 Steeple Chase Rd | Canton, MI 48188 | |
| 14898497 | Vladas Pestininkas | 5772 N Avondale Ave | Chicago, IL 60631 | |
| 14898519 | W.W. Grainger, Inc. | 401 South Wright Road, W4W.R47 | Janesville, WI 53546 | |
| 14898520 | W.W. WILLIAMS | P.O. BOX 772022 | DETROIT, MI 48277–2022 | |
| 14898521 | WACHIRA, ELIAS | 4715 MEADOW LAKE DR | KENTWOOD, MI 49512 | |
| 14898522 | WADDELL, KATHLEEN | 18058 GAYLORD CT. | CLINTON TOWNSHIP, MI 48035 | |

14898523   WADE, JASON      5530 FARMERS CT.      BLOOMFIELD TOWNSHIP, MI 48301
14898524   WADE, ROBIN      25101 BOWMAN ROAD      HOMEWORTH, OH 44634
14898525   WADE, TYLER B      1511 WESTMINSTER DRIVE #203      NAPERVILLE, IL 60563
14898526   WADLEY, MICHAEL      29100 DARDANELLA APT3      LIVONIA, MI 48152
14898527   WAGANFEALD, TRACY J      527 FAVONY AVE      HOLLAND, OH 43528
14898528   WAGENSOMER, JACOB      22495 HILLCREST DR.      WOODHAVEN, MI 48183
14898529   WAGNER, COLLEEN J      46 CRANFORD LANE      GROSSE POINTE CITY, MI 48230
14898530   WAGNER, COURTNEY      16510 GARFIELD      REDFORD, MI 48240
14898531   WAGNER, DOMINIQUE D      1534 FLYNN STREET      WESTLAND, MI 48186
14898532   WAGNER, JACOB A      21240 BALFOUR      CLINTON TOWNSHIP, MI 48036
14898533   WAGNER, LAURA C      8904 S 51ST AVE      OAKLAWN, IL 60453
14898534   WAGNER, NICOLE T      1109 JOSEPH ST      BAY CITY, MI 48706
14898535   WAGNER, TERYL S      2422 MEADOWSEDGE LANE      CARPENTERSVILLE, IL 60110
14898536   WAHID, IBRAHIM      279 CHERRY VALLEY DR #M6      INKSTER, MI 48141
14898537   WAHIDI, MAHMOUD R      6136 CAMBRIDGE STREET      DEARBORN HEIGHTS, MI 48127
14898538   WAHL TENTS      44550 N. GROESBECK HWY.      CLINTON TWP., MI 48036
14898539   WAITES, LAWRENCE J      21090 ELROY AVE      WARREN, MI 48089
14898540   WAITINAS, SAMANTHA      29038 EAST WINNERS CIRCLE      PERRYSBURG, OH 43551
14898541   WALAWSKI, JOSEPH P      5719 W FULLERTON AVE      CHICAGO, IL 60639
14898542   WALBRIDGE, FREDRICK G      1320 WESTVIEW AVE      APT 222B      EAST LANSING, MI 48823
14898543   WALCZAK, SUSAN      130 ANGOLA ST      BELLEVILLE, MI 48111
14898544   WALDEN DECORATING      4155 E. OLD STATE ROAD      EAST JORDAN, MI 49727
14898545   WALDON, LINDY      26428 SUMMERDALE DR.      SOUTHFIELD, MI 48033
14898546   WALEGA, ANNE      25679 VILLAGE LN. UNIT 24      WARREN, MI 48089
14898547   WALES, WILLIAM J      431 LIBERTY ST      LANSING, MI 48906
14898548   WALKER EDISON FURNITURE      75 REMITTANCE DRIVE      DEPT. 3211      CHICAGO, IL 60675–3211
14898549   WALKER II, JAMEISON J      2212 STANHOPE      GROSSE POINTE WOODS, MI 48236
14898550   WALKER II, ROBERT M      1N625 MAIN STREET      GLEN ELLYN, IL 60137
14898551   WALKER, ANTHONY T      1436 S 15TH AVE      MAYWOOD, IL 60153
14898552   WALKER, BOBBY R      261 N SAGINAW      PONTIAC, MI 48342
14898553   WALKER, CEVONTE      5024 OAKMAN BLVD      DETROIT, MI 48204
14898554   WALKER, CHARLES C      16260 NORTHLAWN      DETROIT, MI 48221
14898555   WALKER, CHRISTIANNE L      19 STONE MILL LN.      ST. PETERS, MO 63376
14898556   WALKER, DANNA      2115 MONKS HOLLOW DRIVE      FLORISSANT, MO 63031
14898557   WALKER, GWEN R      5422 W MICHIGAN AVENUE, APT      LANSING, MI 48917
14898558   WALKER, JOHN      3429 JANE ANNE TERRACE      LANSING, MI 48917
14898559   WALKER, JOHNNIE      13335 15 MILE APT 231      STERLING HEIGHTS, MI 48312
14898560   WALKER, KATHRYN      9212 LOUIS STREET      DETROIT, MI 48214
14898561   WALKER, KYRA      42234 TODDMARK LN      CLINTONTOWNSHIP, MI 48038
14898562   WALKER, MARCO D      36597 HOLIDAY CIRCLE EAST APT      CLINTON TOWNSHIP, MI 48035
14898563   WALKER, RAYMOND L      23480 SENECA      OAK PARK, MI 48237
14898564   WALKER, RHYAN L      18151 REDWOOD AVE      LATHRUP VILLAGE, MI 48076
14898565   WALKER, ROBIN J      2341 OLD STONE CT      SYLVANIA, OH 43614
14898566   WALKER, SHARHONDA C      345 OAK GROVE AVE APT C      JACKSON, MI 49203
14898567   WALKER, SHERRI L      11723 SECLUDED RIDGE      BYRON, MI 48418
14898569   WALKER–TURNQUIST, ROBERT L      407 N DOBSON      WESTLAND, MI 48185
14898568   WALKERS TRUCK AND TRAILER SERVICE      4135 VONDELL PARKWAY      LANSING, MI 48917
14898570   WALLACE, BRITNEY R      36933 HARPER RD      APT.5      CLINTON TOWNSHIP, MI 48235
14898571   WALLACE, DARRYL D      458 ROXBURY CIRCLE      JACKSON, MI 49201
14898572   WALLACE, DIONNE      19466 STEEL      DETROIT, MI 48235
14898573   WALLER, NANCY L      3207 BELFORD RD      HOLLY, MI 48442
14898574   WALLFLEX WFD CORP.      9858 CLINT MOORE RD      STE C111–247      BOCA RATON, FL 33496
14898575   WALLIS, VICTORIA J      8 E LONG ST      COLUMBUS, OH 43215
14898576   WALLMAN, RYAN      21981 RIO GRANDE DR.      MACOMB, MI 48044
14898577   WALLS, TONY A      10675 S FITZGERALD BLVD      FERNDALE, MI 48220
14898580   WALTER, HUNTER J      P O BOX 225      FOWLER, MI 48835
14898581   WALTER, MARIE C      919 MILL STREET      EAST JORDAN, MI 49727
14898582   WALTERS, DAVID R      19039 MINNESOTA ST      ROSEVILLE, MI 48066
14898583   WALTERS, DEANGELO      24875 TOWNE RD APT 520      SOUTHFIELD, MI 48033
14898584   WALTERS, MICHAEL L      615 COMMON WEALTH      FLINT, MI 48503
14898585   WALTON, CREADEL      8331 TERRY      DETROIT, MI 48219
14898586   WALTON, DORSHENA      1305 NORTH 7TH APT–F      ST. LOUIS, MO 63106
14898587   WALTON, IEASHA N      18752 SUNDERLAND ST      DETROIT, MI 48219
14898588   WAPLE, CONNOR J      2522 SILVERSIDE RD      WATERFORD, MI 48328
14898589   WARD, CARRIE      873 DOGWOOD LANE      LAKE IN THE HILLS, IL 60156
14898590   WARD, DEBRA L      16166 WHITEHEAD DR      LINDEN, MI 48451
14898591   WARD, KYLE J      5917 AMBASSADOR ARMS WAY APT 2      SAGINAW, MI 48603
14898592   WARD, LEXXIS R      140 REDOLENT RUN      GRAND RAPIDS, MI 49534
14898593   WARD, MATHEW R      4506 KENSINGTON AVE      DETROIT, MI 48224
14898594   WARD, MONIQUE      3426 MULBERRY STREET      TOLEDO, OH 43608
14898595   WARD, NANNETTE L      9971 FREMONT ST      LIVONIA, MI 48150
14898596   WARD, OZELLA      8095 SORRENTO      DETROIT, MI 48228
14898597   WARD, TERESA      115 WESTERVELT      SAGINAW, MI 48604

```
14898598    WARE, KENTRELL M        12079 TOWNLINE RD        GRAND BLANC, MI 48439
14898599    WARE, LONNIE R       7767 GREELEY ST APT 13        UTICA, MI 48317
14898600    WARE, TABITHA M        3831 HAROLD        HAMTRAMCK, MI 48212
14898601    WARGO, ALEX R        1110 WILLOW GROVE CT        ROCHESTER HILLS, MI 48307
14898602    WARMACK, SYLCARIA A        15045 CARLISLE        DETROIT, MI 48205
14898603    WARNER, ANGELIQUE N        3603 BRIAR LN        HAZEL CREST, IL 60429
14898604    WARNER, CAMERON C        3849 DELANO DR        EATON RAPIDS, MI 48827
14898605    WARNER, KATELYN M        1409 SIMMONS ROAD        O FALLON, IL 62269
14898606    WARREN POST OFFICE        28401 MOUND RD.        WARREN, MI 48090
14898607    WARREN VILLAGE LLC        20810 BOTSFORD DR. STE 3        FARMINGTON HILLS, MI 48336
14898608    WARREN VILLAGE, LLC        20810 BOTSFORD DR. #3        FARMINGTON HILLS, MI 48336
14898609    WARREN, CHRISTIAN        775 NEWMAN LANE        PONTIAC, MI 48340
14898610    WARREN, CHRISTOPHER L        9863 COUNTY ROAD 487        ATLANTA, MI 49709
14898611    WARREN, JAMAR I        469 S MARSHALL        PONTIAC, MI 48340
14898612    WARREN, JOHNNIE R        115 REA        WATERFORD, MI 48328
14898613    WARRICK, JAMES        42000 CIMARRON ST        CHARTER TOWNSHIP OF CLINTON, MI 48038
14898614    WARWICK COMMUNICATIONS, INC.        405 KEN MAR PARKWAY        BROADVIEW HEIGHTS, OH 44147
14898615    WASHBURN, TREVOR        1103 PARK AVE        ROYAL OAK, MI 48067
14898616    WASHINGTON GAS        6801 Industrial Road        Springfield, VA 22151
14898617    WASHINGTON II, JAMES P        26724 MASCH DR        WARREN, MI 48091
14898618    WASHINGTON MALL – JCP ASSOICATES, LTD.        C/O MOSITES DEVELOPMENT COMPANY        400 MOSITES WAY, STE 100        PITTSBURGH, PA 15205
14898619    WASHINGTON, AARON L        658 CAMDEN ST.        FERNDALE, MI 48220
14898620    WASHINGTON, CURTIS E        2301 HALLWOOD DRIVE        ST. LOUIS, MO 63136
14898621    WASHINGTON, DAREN        20316 ELKHART ST        HARPER WOODS, MI 48225
14898622    WASHINGTON, DARYL J        16616 LAWTON        DETROIT, MI 48221
14898623    WASHINGTON, DEITRA        1240 SELDEN ST        DETROIT, MI 48201
14898624    WASHINGTON, DEMETRIUS D        22031 BEECHWOOD AVE        EASTPOINTE, MI 48021
14898625    WASHINGTON, JAYLEN S        19166 OAKFIELD        DETROIT, MI 48235
14898626    WASHINGTON, KENTAY        1213 GENEI COURT, #207        SAGINAW, MI 48601
14898627    WASHINGTON, MARQUAN        12650 ROSEMARY        DETROIT, MI 48213
14898628    WASHINGTON, NATHANIEL D        32600 CONCORD DR        MADISON HEIGHTS, MI 48071
14898629    WASHINGTON, ROBERT        3955 BALFOUR        DETROIT, MI 48224
14898630    WASHPUN, ANTHONY D        5801 OLDTOWN ST        DETROIT, MI 48224
14898631    WASHTENAW COMMONS LLC.        4036 TELEGRAPH ROAD        SUITE 201        BLOOMFIELD HILLS, MI 48302
14898632    WASHTENAW COMMONS, LLC        AF JONNA DEVELOPMENT &        MANAGEMENT COMPANY, LLC        4036 TELEGRAPH RD., SUITE 201        BLOOMFIELD HILLS, MI 48302
14898633    WASHTENAW COMMONS, LLC        C/O A.F. JONNA MANAGEMENT COMPANY        4036 TELEGRAPH ROAD, SUITE 201        BLOOMFIELD HILLS, MI 48302
14898634    WASKERWITZ, KENT        3536 BREEZY POINT DR        OKEMOS, MI 48864
14898635    WASSERS EXCLUSIVE FURNITURE &        INTERIORS        19 NE 1ST AVENUE        HALLANDALE BEACH, FL 33009
14898638    WASTE HARMONICS        7620 OMNITECH PLACE SUITE 1        VICTOR, NY 14564
14898639    WASTE MANAGEMENT        P.O. BOX 4648        CAROL STREAM, IL 60197–4648
14898640    WASTE MANAGEMENT OF PENNSYLVANIA, INC.        600 Tyburn Road        Morrisville, PA 19067
14898641    WATCO INDUSTRIAL FLOORING INC.        P.O. BOX 932154        CLEVELAND, OH 44193
14898643    WATERFORD TOWNSHIP        5200 Civic Center Drive        Waterford, MI 48329
14898642    WATERFORD TOWNSHIP        WATER AND SEWER DEPT.        DEPT. 771353        DETROIT, MI 48277–1353
14898645    WATERMARK CONDOMINIUM ASSOC.        4060 CEDAR COMMERCIAL DR. NE        CEDAR SPRINGS, MI 49319
14898646    WATERS, JENNA        686 EAST MAIN STREET        NEWARK, OH 43055
14898647    WATERS, KYLE J        219 W MIDLAND RD APT 4        AUBURN, MI 48611
14898648    WATERS, SHALON L        28095 FLORAL        ROSEVILLE, MI 48066
14898649    WATERS, VALERIE        1906 FALCON HILL PLACE        FORT WAYNE, IN 46825
14898650    WATHA, SAFA        5535 MAPLE LEAF CT        WEST BLOOMFIELD, MI 48322
14898651    WATKINS AND SHEPARD TRUCK        PO BOX 775413        CHICAGO, IL 60677–5413
14898652    WATKINS III, RAYMOND E        23148 MASCH AVE        WARREN, MI 48091
14898653    WATKINS, CONYUS A        28501 SUTHERLAND        SOUTHFIELD, MI 48076
14898654    WATKINS, ISEAN        6993 OAKFIELD DR        TOLEDO, OH 43615
14898655    WATKINS, KENDALL D        7525 BRISTOL LN        HANOVER PARK, IL 60133
14898656    WATKINS, KEVIN M        9932 BISHOP ST        DETROIT, MI 48224
14898657    WATKINS, KYLE        37031 JEFFERSON CT #619        FARMINGTON HILLS, MI 48331
14898658    WATKINS, ROSE R        21545 JEFFREY AVE        SAUK VILLAGE, IL 60411
14898659    WATSON JR, MONTEZ D        16736 VERONICA AVE        EASTPOINTE, MI 48021
14898660    WATSON, AARON A        8516 TIMKEN        WARREN, MI 48089
14898661    WATSON, AUSTIN        8516 TIMKEN        WARREN, MI 48089
14898662    WATSON, DAMON M        4499 HUNT CLUB DRIVE APT 1A        YPSILANTI, MI 48197
14898663    WATSON, DEONTA        11284 LOZIER        DETROIT, MI 48205
14898664    WATSON, GERALD        20019 BRIARCLIFF        DETROIT, MI 48221
14898665    WATSON, GERALD M        20019 BRIARCLIFF        DETROIT, MI 48221
14898666    WATSON, MITCH        2632 LITTLE BLUESTEM RD        MORRIS, IL 60450
14898667    WATSON, NICK        23235 LAUREN        WARREN, MI 48089
14898668    WATSON, RACHARD G        160 ROBINSON RD        JACKSON, MI 49203
14898669    WATSON, TONY        10400 PINE NEEDLE TRAIL        STRONGSVILLE, OH 44149
14898671    WATTENBARGER, BRANDON L        50181 GRATIOT AVE        CHESTERFIELD, MI 48047
```

| 14898672 | WATTS, CAIMEN | 4680 LAMELIGHT LANE SE APT 3 | GRAND RAPIDS, MI 49546 |

14898672 WATTS, CAIMEN 4680 LAMELIGHT LANE SE APT 3 GRAND RAPIDS, MI 49546
14898673 WATTS, JARON D 27402 PARKVIEW BLVD. APT. 2318 WARRENT, MI 48092
14898674 WATTS, LORENZO 3350 VERNOR APT 201 DETROIT, MI 48207
14898675 WAYNE COUNTY TREASURER PO BOX 554889 DETROIT, MI 48255–4889
14898677 WAYNE TEN ROBERTS II 856 QUEENS WAY CANTON, MI 48188
14898678 WAZWAZ, AMJAD 11401 S CINDY CT PLAINFIELD, IL 60585
14898679 WCO NORTHEND LLC 22828 WOODWARD AVE. FERNDALE, MI 48220
14898680 WDIV Lockbox PO Box 788355 Philadelphia, PA 19178–8355
14898681 WDIV/TV4 P.O. BOX 788355 PHILADELPHIA, PA 19178–8355
14898682 WEAR, DAN 2174 MAPESBURY WEST BLOOMFIELD, MI 48324
14898683 WEAVER PAINTING LLC P.O. BOX 430 BROWNSTOWN, PA 17508
14898684 WEAVER, BRANDON M 1519 S CHICAGO ST TRAILER B3 JOLIET, IL 60436
14898685 WEAVER, NICOLE A 57558 SUFFIELD DR WASHINGTON TWP., MI 48094
14898686 WEAVER, RICKEY 21452 DEQUINDRE APT 102 WARREN, MI 48091
14898687 WEBB, DAVID 16717 JULIANA EASTPOINTE, MI 48021
14898688 WEBB, JONATHAN 3409 TRILLIUM LANE #32 JACKSON, MI 49201
14898689 WEBB, RASHEED 5301 SCHOOL AVE HUDSONVILLE, MI 49426
14898690 WEBER & OLCESE 3250 W. BIG BEAVER RD. SUITE 124 TROY, MI 48084
14898691 WEBER, BRANDON A 313 HAROLD STREET BAY CITY, MI 48708
14898692 WEBER, ELIZABETH M 5402 BEDFORD ST DEARBORN HEIGHTS, MI 48125
14898693 WEBER, MICHAEL D 32296 E. BRAMPTON NEW HAVEN, MI 48048
14898694 WEBSTER, RONEAL 5251 CHATSWORTH DETROIT, MI 48224
14898695 WEBSTER, WIN L 47231 HANFORD CANTON, MI 48187
14898696 WEED, TIMOTHY A 2075 MEADE SW WYOMING, MI 49519
14898697 WEEDMAN, SHANNON M 31461 BLOCK ST APT 202 GARDEN CITY, MI 48135
14898698 WEEKS III, DAVID F 12966 DENOTER DR STERLING HEIGHTS, MI 48313
14898699 WEFEL, DUSTIN 5020 FORD ST SWARTZ CREEK, MI 48473
14898700 WEGNER, RICHARD 57144 NICHOLAS DR WASHINGTON TWP, MI 48094
14898701 WEHRMEISTER, LISA 27650 SPRING VALLEY DR. FARMINGTON HILLS, MI 48336
14898702 WEIBLE, JOANNA G 47045 WINTHROP ST SHELBY TOWNSHIP, MI 48317
14898703 WEIDNER, LINDSEY N 7705 MOORES RD BRANDYWINE, MD 20613
14898704 WEIDNER, SHEILA M 1027 S.WISNER JACKSON, MI 49203
14898705 WEIGLER, TAYLOR 10921 UPLAND TERRACE DR. LEBANON, IL 62254
14898706 WEINHEIMER, JOHN M 7730 METROPOLITAN DR COLUMBUS, OH 43235
14898707 WEINMAN, KRISTIN 206 CLUTTER STREET CANONSBURG, PA 15317
14898708 WEINSTEIN, GREGORY L 622 PHEASANT LANE DEERFIELD, IL 60015
14898709 WEIRAUCH, ANDREA S 10 633 CO RD V LIBERTY CENTER, OH 43532
14898710 WEISER, NAOMI 640 BODE CIR APT 202 HOFFMAN ESTATES, IL 60169
14898711 WEISMAN, JENNA 8929 STONE POINT CT. JENISON, MI 49428
14898712 WEISS, EVA 57709 APPLE CREEK DR WASHINGTON, MI 48094
14898713 WEIST, DIANE 350 E ROOSEVELT RD #136 VILLA PARK, IL 60181
14898714 WEITZMANN, JAMES J 1907 HUNTINGTON BLVD GROSSE POINTE WOODS, MI 48236
14898715 WELCH, JOSHUA 1822 ACADEMY STREET KALAMAZOO, MI 49006
14898716 WELCH, ROBERT D 21230 TANGLEWOOD ST CLAIR SHORES, MI 48082
14898717 WELCH, SHOUN 348 SOUTH 30TH SAGINAW, MI 48601
14898718 WELD INSPECTION SERVICES LLC 18771 PINE CONE DR. MACOMB, MI 48042
14898720 WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN DANIELLE BALDINELLI 125 HIGH STREET, 11TH FLOOR BOSTON, MA 02110
14898722 WELLS FARGO VENDOR FIN SERV P.O. BOX 70241 PHILADELPHIA, PA 19176–0241
14898723 WELLS FARGO VENDOR FINANCIAL SERVICES LLC. P.O. BOX 650016 DALLAS, TX 75265–0016
14898724 WELLS, DELVON A 1920 EWALD CIRCLE APT. 22 DETROIT, MI 48238
14898725 WELLS, GREGORY M 1595 ARDMORE AVENUE GLENDALE HEIGHTS, IL 60139
14898726 WELLS, MELVIN D 9194 HARTWELL DETROIT, MI 48228
14898727 WELLS, NORMAN 8726 S 81ST AVE HICKORY HILLS, IL 60457
14898728 WELLS, VICTORIA L 527 HIGH ST FORT WAYNE, IN 46808
14898729 WELTMAN WEINBERG & REIS CO 2155 BUTTERFIELD DR. SUITE 200 TROY, MI 48084
14898730 WENDLAND, RENEE M 42485 ROBERTA STREET PLYMOUTH, MI 48170
14898731 WENDORF, ERIC J 24151 TROMBLEY CLINTON TOWNSHIP, MI 48035
14898732 WENDOVER ART 6465 126TH AVENUE N LARGO, FL 33773
14898735 WENE, COURTNEY 35 MONTEGO COLONY FOXLAKE, IL 60020
14898736 WENGER, CATHRINE F 1136 THREE MILE DRIVE GROSSE POINTE PARK, MI 48230
14898737 WENGLIKOWSKI, MALLORY K 1108 MAPLE STREET ESSEXVILLE, MI 48732
14898738 WENZEL, RICHARD 14065 SWEET VALE DR HAGERSTOWN, MD 21742
14898739 WERNER, THOMAS P 28013 ROY ST. CLAIR SHORES, MI 48081
14898740 WESLEY ALLEN 1001 EAST 60TH STREET LOS ANGELES, CA 90001
14898741 WESLEY, ALLAN R 7416 GERALD WARREN, MI 48092
14898742 WESOLEK, SAMUEL 2123 SE 4TH ST. CAPE CORAL, FL 33990–1414
14898743 WESOLEK, TAMMY 1223 S E 4TH STREET CAPE CORAL, FL 33990
14898745 WEST HEALTH ADVOCATE SOLUTIONS P.O. BOX 561509 DENVER, CO 80256–1509
14898746 WEST INTERACTIVE SERVICES CORP P.O. BOX 74007064 CHICAGO, IL 60674–7064
14898747 WEST OF THE WIND LLC 126 N. 2ND AVE. DURANT, OK 74701
14898748 WEST PENN POWER FirstEnergy Corp. 76 South Main Street Akron, OH 44308–1890
14898749 WEST SUBURBAN LIVING MAGAZINE P.O. BOX 111 ELMHURST, IL 60126
14898750 WEST VIRGINIA INTERNAL AUDITING DIVISION PO Box 2666 CHARLESTON, WV 25330–2666
14898753 WEST, JEREMY S 2714 AVALON DR TROY, MI 48083

14898754   WEST, MICAH C       27690 VERMONT       SOUTHFIELD, MI 48076
14898762   WEST–HOUCK, AUSTIN C       15657 CHESTNUT       ROSEVILLE, MI 48066
14898755   WESTAFER, TYLER J       3411 WILLOW LAKE DRIVE APT 114       KALAMAZOO, MI 49008
14898756   WESTCOTT DISPLAYS INC.       450 AMSTERDAM       DETROIT, MI 48202
14898757   WESTERN ALLEGHENY COUNTY MUNICIPAL AUTH       403 VIRGINIA DRIVE       OAKDALE, PA 15071–9105
14898758   WESTERN MANAGEMENT GROUP       237 WEST MAIN STREET       LOS GATOS, CA 95030–6818
14898759   WESTERN MICHIGAN UNIVERSITY       CAREER & EMPLOYMENT SERVICES       ELLSWORTH HALL MAIL STOP# 5225       KALAMAZOO, MI 49008
14898760   WESTERVELT, COLTON C       10666 BEARDSLEE RD.       PERRY, MI 48872
14898761   WESTERVILLE AREA CHAMBER       99 COMMERCE PARK DRIVE       SUITE A       WESTERVILLE, OH 43082
14898763   WESTMINSTER GATEWAY, LLC       ATTN LAWRENCE RIEF       C/O CONTINENTAL REALTY CORPORATION       1427 CLARKVIEW ROAD, SUITE 500       BALTIMORE, MD 21209
14898764   WESTMINSTER GATEWAY, LLC       C/O CONTINENTAL REALTY CORPORATION       1427 CLARKVIEW ROAD, SUITE 500       BALTIMORE, MD 21209–2100
14898765   WESTON, AMBER D       8418 BERKSHIRE DR       YPSILANTI, MI 48198
14898766   WESTON, SIERRA       8418 BERKSHIRE DR       YPSILANTI, MI 48198
14898767   WESTRA, BROGAN N       4261 ELISABETH       HOLLAND, MI 49424
14898768   WESTRA, ERIC       4261 ELISABETH AVE       HOLLAND, MI 49424
14898769   WESTRA, MICHAELA A       4261 ELIZABETH AVE       HOLLAND, MI 49424
14898770   WESTWOOD DESIGNS (INTERCON)       635 N. BILLY MITCHELL RD.       SALT LAKE CITY, UT 84116–3090
14898771   WETINDI, JOHN O       1717 MAPLE RIDGE APT 13       HASLETT, MI 48840
14898772   WETZEL, LUCAS       1605 W HWY 50 LOT 11       OFALLON, IL 62269
14898777   WF TRADING HOLDING LTD       57–01       JALAN MOLEK 3/1       TAMAN MOLEK 81100 HONG KONG
14898773   WF Trading Holding Limited       27–01, Jalen Molek 3/10       Taman Molek, JB 81100
14898774   WF Trading Holding Limited       27–01, Jalen Molek 3/10       Taman Molek, JB 81100
14898775   WF Trading Holding Limited (WTRA)       WF Trading Holding Limited       27–01 Jalan Molek 3/10       Taman Molek, JB 81100
14898776   WF Trading Holding Limited (WTRAD)       WF Trading Holding Limited       27–01 Jalan Molek 3/10       Taman Molek, JB 81100
14898778   WGSN INC.       229 WEST 43RD STREET 7TH FLOOR       NEW YORK, NY 10036
14898779   WHALEN LIMITED       1578 AIR WING ROAD       SAN DIEGO, CA 92154
14898780   WHALEY, JOHNATHAN A       743 COUNTRYSIDE DR       BOLINGBROOK, IL 60490
14898781   WHEELER, DANIELLE L       22092 NELSON       WOODHAVEN, MI 48183
14898782   WHEELER, MATTHEW       737 RUSTIC LODGE RD       INDIANA, PA 15701
14898783   WHITAKER JR, GERROD A       2374 WALTER AVE.       WARREN, MI 48092
14898784   WHITAKER, NICHOLAS S       6824 GEMSTAR       REYNOLDSBURG, OH 43068
14898785   WHITCOMB, ANDREW R       1288 WILDWOOD RD       TOLEDO, OH 43614
14898786   WHITE LAKE SQUARE LLC       38505 WOODWARD AVE, STE 280       BLOOMFIELD HILLS, MI 48304
14898787   WHITE, AARON       44277 PINE DR. APT. 17204       STERLING HEIGHTS, MI 48313
14898788   WHITE, BRIAN       11368 BRAILE       DETROIT, MI 48228
14898789   WHITE, DARRELL R       7323 WEST OUTER DRIVE       DETROIT, MI 48235
14898790   WHITE, DAVION D       11167 GOLFCREST DR       TAYLOR, MI 48180
14898791   WHITE, GARTH K       5206 TAMARA CIRCLE       COMMERCE TWP, MI 48390
14898792   WHITE, JACOB       5814 COPPER BEECH BLV       APT J       KALAMAZOO, MI 49009
14898793   WHITE, JAMES L       1744 BENNETT RD       IONIA, MI 48846
14898794   WHITE, OLIVER       3080 DREWSKY LANE APT. 201       FT MILL, SC 29715
14898795   WHITE, RAMON       111 E SHEVLIN       HAZEL PARK, MI 48186
14898796   WHITE, SAMANTHA       10460 PUFFER RD       FIFE LAKE, MI 49633
14898797   WHITE, SAMUEL K       187 DRESDEN AVE       PONTIAC, MI 48340–2518
14898798   WHITE, SANDRA J       809 NORTHSHORE       ST. CLAIR SHORES, MI 48080
14898799   WHITE, SHARAYA       32800 KELLY ROAD       ROSEVILLE, MI 48066
14898800   WHITE, STEVEN L       1036 CHESTER RD APT 10       LANSING, MI 48912
14898801   WHITE, WHITNEY       1648 WEST CATALPA AVE #1       CHICAGO, IL 60640
14898802   WHITE, WILLIAM P       43430 FORTNER DRIVE       STERLING HEIGHTS, MI 48313
14898803   WHITE–BROWNER, MILDRED R       27315 GREENFIELD RD       APT 2       SOUTHFIELD, MI 48076
14898804   WHITED, MARY       6753 RIVERSIDE GLEN CT       DUBLIN, OH 43017
14898805   WHITEHILL, JARED W       31311 SUMMER LANE EAST       FRASER, MI 48026
14898806   WHITEPAGES INC.       DEPT. LA 24184       PASADENA, CA 91185–4184
14898807   WHITFIELD, TYQUAYLE       24309 TUSCANY       EASTPOINTE, MI 48021
14898808   WHITLEY, DESMOND D       922 LAY BLVD       KALAMAZOO, MI 49001
14898809   WHITLEY, TIMOTHY G       33145 BROWNLEA DR       STERLING HEIGHTS, MI 48312
14898810   WHITT, JEREMY S       698 SLATE HOLLOW CT.       POWELL, OH 43065
14898812   WHOLESALE MOTORSPORTS       5079 CANTERBURY (OLD US–23)       BRIGHTON, MI 48114
14898813   WHORIC, FRANK       222 RILLA DRIVE       CONNELLSVILLE, PA 15425
14898814   WI SCTF       PO BOX 74400       MILWAUKEE, WI 53274 0400
14898815   WIACEK, MICHAEL J       1128 GREENLEAF DR       ROCHESTER HILLS, MI 48309
14898816   WICKINGS, CHRISTINE S       1035 UNION ST       PORT HURON, MI 48060
14898817   WIDEMAN, JESSICA       31420 JOHN R RD, APT 118       MADISON HEIGHTS, MI 48071
14898818   WIDEMAN, MICHAEL       9962 CHATHAM       REDFORD, MI 48239
14898819   WIEGAND, JAMES C       2901 HILLENDALE       ROCHESTER HILLS, MI 48309
14898820   WIELAND, AMY       2516 LARK AVE       ALTOONA, PA 16602

```
14898821   WIGENT, MARK S       3760 PERRY AVE SW        WYOMING, MI 49519
14898822   WIGEON LLC.      P.O. BOX 179173       ST. LOUIS, MO 63117–9173
14898823   WIGGINS, JAMES L      1991 PEERCE CT      CANTON, MI 48187
14898824   WIGHTMAN, STEVE      13 MIDDLEFIELD CT      LAKE IN THE HILLS, IL 60156
14898825   WIKMAN, NIKLAS H      2421 KINNEY AVE NW      GRAND RAPIDS, MI 49534
14898826   WILBOURN, BRIANA      43675 CEDARHURST      BELLEVILLE, MI 48111
14898827   WILDASIN, LINDSAY      175 QUARTZ RIDGE DR      YORK, PA 17408
14898829   WILDWOOD LAMPS      P O BOX 672      ROCKY MOUNT, NC 27802–0672
14898830   WILEY, CHRISTOPHER      5336 CONEFLOWER DR      NAPERVILLE, IL 60564
14898831   WILEY, TRAMON D      20509 ELKHART ST      HARPER WOODS, MI 48225
14898832   WILGUS, ROBERT M      13425 DAWN DEW DR APT 16      DEWITT, MI 48820
14898833   WILKERSON, PISINEE      200 BRIARCREST DR      UNIT 121      ANN ARBOR, MI 48104
14898834   WILKERSON, TAIJAH R      20560 CHARLTON SQUARE APT 109      SOUTHFIELD, MI 48076
14898835   WILKERSON, TEQUILA D      17252 W.11 MILE      SOUTHFIELD, MI 48076
14898837   WILKINSON, CHARLES      648 W.WILLOW STREET      UNIT S      CHICAGO, IL 60614
14898838   WILKINSON, SAMUEL L      1493 FORD BLVD      LINCOLN PARK, MI 48146
14898840   WILL, ASHLEY A      317 CAMBRIDGE DR      MT CLEMENS, MI 48043
14898841   WILLETT, MICHAEL L      1209 BURNS ST      ALBION, MI 49224
14898842   WILLEY, JD      13459 SOUTH MARTIN LANE      EMPIRE, MI 49630
14898849   WILLIAM, TERRY      47201 SUSAN RD.      MACOMB, MI 48044
14898850   WILLIAMS II, MELVIN      27801 INDEPENDENCE ST APT204H      FARMINGTON HILLS, MI
           48336
14898851   WILLIAMS REFRIGERATION &      HEATING INC.      27332 VAN DYKE      WARREN, MI
           48093–2850
14898852   WILLIAMS, ADRIAN J      23063 ROSALIND      EASTPOINTE, MI 48021
14898853   WILLIAMS, ALEXUS K      4232 ALPENHORN DRIVE APT 12      COMSTOCK PARK, MI 49321
14898854   WILLIAMS, ALIYYAH      1444 VAN AUKEN SE      GRAND RAPIDS, MI 49508
14898855   WILLIAMS, ANTHONY J      2131 THORNHILL STREET      PORT HURON, MI 48060
14898856   WILLIAMS, ANTOINE      LAKESIDE VILLAGE DR APT 204      CLINTON TOWNSHIP, MI 48038
14898857   WILLIAMS, AVERY S      542 WINTHROP      JACKSON, MI 49201
14898858   WILLIAMS, BARNEY      17431 EGO AVE.      EASTPOINTE, MI 48021
14898859   WILLIAMS, BREANNA N      961 BATES ST SE      GRAND RAPIDS, MI 49506
14898860   WILLIAMS, BRENDA A      3569 146TH ST      TOLEDO, OH 43611
14898861   WILLIAMS, BRODERICK D      3276 SOUTHGATE DR      FLINT, MI 48507
14898862   WILLIAMS, CALVIN G      15 BROWN DR.      FAIRVIEW HEIGHTS, IL 62208
14898863   WILLIAMS, CARRIE A      1367 SUGDEN ROAD      WHITE LAKE, MI 48386
14898864   WILLIAMS, CASSANDRA      9716 S UNION AVE      CHICAGO, IL 60628
14898865   WILLIAMS, CHRIS      44129 BAYVIEW AVE      APT 49308      CLINTON TOWNSHIP, MI
           48038
14898866   WILLIAMS, DARIUS D      34731 KIMBERLY DR APT G4      STERLING HEIGHTS, MI 48312
14898867   WILLIAMS, DARNELL N      13632 LEONARD      WARREN, MI 48089
14898868   WILLIAMS, DARRYL K      17607 MAGNOLIA PARK WAY      SOUTHFIELD, MI 48075
14898869   WILLIAMS, DEANTE      10930 PINE ST      TAYLOR, MI 48180
14898870   WILLIAMS, DENISE      4728 ARBOR DRIVE      UNIT 312      ROLLING MEADOWS, IL 60008
14898871   WILLIAMS, DENNIS M      5157 E 11 MILE RD      WARREN, MI 48092
14898872   WILLIAMS, DERENEICE      535 S WARREN AVE APT #509      SAGINAW, MI 48607
14898873   WILLIAMS, DEZI      6367 E MT MORRIS RD      MOUNT MORRIS, MI 48458
14898874   WILLIAMS, DONALD J      3940 BRICOR DRIVE      CANAL WINCHESTER, OH 43110
14898875   WILLIAMS, DOROTHY J      20439 HARNED      DETROIT, MI 48234
14898876   WILLIAMS, EMMETT      18420 DEAN      DETROIT, MI 48234
14898877   WILLIAMS, GAGE K      44 BASELINE      BATTLE CREEK, MI 49014
14898878   WILLIAMS, GINA      69 FERGUSON DR      TALLMADGE, OH 44278
14898879   WILLIAMS, GREGORY S      3434 CORWIN RD APT 622      WILLIAMSTON, MI 48895
14898880   WILLIAMS, ISIS S      2780 PINELLAS CT APT D      COLUMBUS, OH 43231
14898881   WILLIAMS, JEFFERY K      850 WHITMORE      HIGHLAND PARK, MI 48202
14898882   WILLIAMS, JEFFREY C      48612 SUGARBUSH      NEW BALTIMORE, MI 48047
14898883   WILLIAMS, JENNA L      450 SPRINGLE DRIVE      WATERFORD, MI 48327
14898884   WILLIAMS, JESSE D      11451 PIERSON ST      DETROIT, MI 48228
14898885   WILLIAMS, JOSHUA      20076 FAUST AVE      DETROIT, MI 48219
14898886   WILLIAMS, JUJUAN      11451 GARBOR      WARREN, MI 48093
14898887   WILLIAMS, JUSTIN N      8199 AMERICAN ST      DETROIT, MI 48204
14898888   WILLIAMS, KELLEY      4226 CARROLLTON APT B      ST LOUIS, MO 63044
14898889   WILLIAMS, KELSEY      4226 CARROLLTON DRIVE #B      BRIDGETON, MO 63044
14898890   WILLIAMS, LAKISHA      7205 DODGE AVE      WARREN, MI 48091
14898891   WILLIAMS, LARISSA J      26204 WALDORF ST      ROSEVILLE, MI 48066
14898892   WILLIAMS, LATISHA K      3401 CAPITAL AVE SW 18B      BATTLE CREEK, MI 49015
14898893   WILLIAMS, LAVELLE      20755 MELROSE AVENUE      SOUTHFIELD, MI 48075
14898894   WILLIAMS, LYNDA D      29276 EIFFEL AVE      WARREN, MI 48088
14898895   WILLIAMS, MARCUS      7961 SILO CT      ROMULUS, MI 48174
14898896   WILLIAMS, MARQUEZ      7729 WOODWARD AVE APT #3A      WOODRIDGE, IL 60517
14898897   WILLIAMS, MARQUISE      43208 CARLYLE PLACE APT 404A      CLINTON TOWNSHIP, MI
           48038
14898898   WILLIAMS, MARVELL L      15700 NICOLAI      EASTPOINTE, MI 48021
14898899   WILLIAMS, MARVIN J      15392 ENCHANTE DRIVE      CLINTON TWP., MI 48038
14898900   WILLIAMS, MATTHEW      3756 PRIMM      ST LOUIS, MO 63123
14898901   WILLIAMS, MICHAEL      9200 IDLEWOOD DRIVE      MENTOR, OH 44060
14898902   WILLIAMS, MICHAEL A      1451 NORFOLK ST      DOWNERS GROVE, IL 60516
14898903   WILLIAMS, NATHAN L      15126 OLDHAM      TAYLOR, MI 48180
```

```
14898904   WILLIAMS, OTIS        21316 MICHELLE DR         MACOMB, MI 48044
14898905   WILLIAMS, PRECIOUS R        4618 15 MILE RD APT 118        ST HTS., MI 48310
14898906   WILLIAMS, REGINALD        18475 ST MARYS        DETROIT, MI 48235
14898907   WILLIAMS, ROBERT F        319 RUTH ST        PORTAGE, MI 49002
14898908   WILLIAMS, RODERICK        12900 W OUTER DRIVE APT 212        DETROIT, MI 48209
14898909   WILLIAMS, ROSEMARIE A        2174 EARLMONT        BERKLEY, MI 48073
14898910   WILLIAMS, SADE        2656 CLAIRMOUNT ST.        DETROIT, MI 48206
14898911   WILLIAMS, SHANMEKA C        8050 BLISS        DETROIT, MI 48234
14898912   WILLIAMS, SHAYLA N        7310 MCKINLEY        CENTERLINE, MI 48015
14898913   WILLIAMS, SHIRLISA        16012 MADDELEIN        DETROIT, MI 48205
14898914   WILLIAMS, STACEY L        4010 W HOUSING DR        FORT WAYNE, IN 46815
14898915   WILLIAMS, STEPFON        3980 9TH STREET        ECORSE, MI 48229
14898916   WILLIAMS, STEPHEN        6035 SHREVEN DRIVE        WESTERVILLE, OH 43081
14898917   WILLIAMS, STEVEN J        4330 SPRINGFIELD ST        BURTON, MI 48509
14898918   WILLIAMS, TAMMY        8991 RIVER PARK ROAD        JACKSON, MI 49201
14898919   WILLIAMS, TERRY L        20234 ANGLIN        DETROIT, MI 48234
14898920   WILLIAMS, TIM W        6833 DALE CT        FENNVILLE, MI 49408
14898921   WILLIAMS, TRAVON R        4834 HARVARD RD        DETROIT, MI 48224
14898922   WILLIAMS, TREVOR A        2649 CHATEAU DR        NORTON SHORES, MI 49441
14898923   WILLIAMS, TYLER C        117 HENDRICKSON BLVD        CLAWSON, MI 48017
14898924   WILLIAMS, TYRELL        4844 LENOX        DETROIT, MI 48215
14898925   WILLIAMS, VALDAZ L        3027 W 13 MILE RD APT 151        ROYAL OAK, MI 48073
14898926   WILLIAMSON, ALLANTE D        23376 STONECASTLE DR        CLINTON TOWNSHIP, MI 48035
14898927   WILLIAMSON, DENARD        23251 NORWOOD ST        OAK PARK, MI 48237
14898928   WILLIAMSON, JEFFREY T        13706 JOYCE DR        WARREN, MI 48088
14898929   WILLIAMSON, RUTH J        29221 PINEHURST ST        ROSEVILLE, MI 48066
14898930   WILLIFORD, ANTONIO        17368 OHIO STREET        DETROIT, MI 48221
14898931   WILLIS II, CHRISTOPHER C        10980 PINE ST        TAYLOR, MI 48180
14898932   WILLIS OF MICHIGAN INC.        P.O. BOX 416719        BOSTON, MA 02241–6719
14898933   WILLIS TOWERS WATSON        ATTN JAMES WARZYNIEC        2655 EVERGREEN ROAD, SUITE
           1530        SOUTHFIELD, MI 48076
14898934   WILLIS, ANGELO R        18204 ROBERT ST        MELVINDALE, MI 48223
14898935   WILLIS, NATHON        898 4 MILE RD NW APT #2C        GRAND RAPIDS, MI 49544
14898936   WILLIS, RAYMOND        1121 LIVERPOOL ST.        PITTSBURGH, PA 15233
14898937   WILLIS, TOSHA R        24240 SUNNYPOINT DR        SOUTHFIELD, MI 48033
14898938   WILLOW RIDGE GLASS & MIRROR        8102 S. LEMONT ROAD        SUITE 100        WOODRIDGE, IL
           60517
14898939   WILLOWBROOK / BURR RIDGE        CHAMBER OF COMMERCE        8300 SO. MADISON
           STREET        BURR RIDGE, IL 60527
14898940   WILLOWBROOK PLAZA        C/O NATIONAL SHOPPING PLAZAS        200 WEST MADISON
           STREET        CHICAGO, IL 60606–3402
14898941   WILLOWBROOK PLAZA        C/O NATIONAL SHOPPING PLAZAS, INC.        200 WEST MADISON
           STREET, SUITE 4200        CHICAGO, IL 60606–3402
14898942   WILSON ELSER MOSKOWITZ        EDELMAN & DICKER LLP        ATTN MGR ACCOUNTS
           RECEIVABLE        NEW YORK, NY 10017–5639
14898943   WILSON III, WALTER        22770 SAXONY        EASTPOINTE, MI 48021
14898944   WILSON, ADAM G        27363 MARILYN DR        WARREN, MI 48093
14898945   WILSON, ALEXA V        1456 BURR OAK CIRCLE        AURORA, IL 60506
14898946   WILSON, ALICIA M        6714 COLONIAL DR        FLINT, MI 48505
14898947   WILSON, BYRON        918 ECHELE DR        COLUMBUS, OH 43240
14898948   WILSON, CLIFF        1523 ANDERSON RD.        PITTSBURGH, PA 15209
14898949   WILSON, DONAVEN M        3476 THREE MILE DR        DETROIT, MI 48224
14898950   WILSON, DOUGLAS L        3296 WOODBINE DR SW        GRANDVILLE, MI 49418
14898951   WILSON, JACK        12527 KILBOURNE        DETROIT, MI 48213
14898952   WILSON, JAMAR        25315 BARBARA ST        ROSEVILLE, MI 48066
14898953   WILSON, JAMES        46148 ROCKER DR        MACOMB TWP, MI 48044
14898954   WILSON, JANET L        49011 YALE DR        MACOMB, MI 48044
14898955   WILSON, JASON L        2450 RANDALL AVE        GRAND RAPIDS, MI 49534
14898956   WILSON, JEFFRY        8212 GRADINGTON DRIVE        WESTERVILLE, OH 43081
14898957   WILSON, JEREMY        21147 PANAMA        WARREN, MI 48225
14898958   WILSON, JOEL D        1523 MILLARD        ROYAL OAK, MI 48073
14898959   WILSON, JOSEPH R        7150 W MEAD RD        ST. JOHNS, MI 48879
14898960   WILSON, KELLY        15862 FLANAGAN ST.        ROSEVILLE, MI 48066
14898961   WILSON, LAVERN J        120 N. RIDGEWAY DRIVE        BATTLE CREEK, MI 49015
14898962   WILSON, MARK E        1839 QUAIL RIDGE        DORR, MI 49323
14898963   WILSON, MARQUAN        5504 BUCKINGHAM        DETROIT, MI 48224
14898964   WILSON, MARTELE        238 MOLINA WAY        SAINT CHARLES, MO 63304
14898965   WILSON, MICHAEL S        8301 16 1/2 MILE RD        STERLING HEIGHTS, MI 48312
14898966   WILSON, ROBERT K        P.O.BOX 590        BIRMINGHAM, MI 48012
14898967   WILSON, ROBERT W        1752 HAYNES STREET        BIRMINGHAM, MI 48009
14898968   WILSON, STEPHEN        300 MELBOURNE AVE        AKRON, OH 44313
14898969   WILTROUT, KENNETH        326 W. MAIN ST        MT PLEASANT, PA 15666
14898970   WILTROUT, KIMBERLY        326 W. MAIN ST        MT PLEASANT, PA 15666
14898971   WINBUSH, ANTHONY        19767 ARDMORE        DETROIT, MI 48235
14898972   WINDECKER, ALEX        31293 GILBERT DRIVE        WARREN, MI 48093
14898973   WINDEMULLER ELECTRIC INC.        1176 ELECTRIC AVENUE        WAYLAND, MI 49348–8901
14898974   WINDHAM PROFESSIONS INC.        ATTN WAGE WITHHOLDING UNIT        380 MAIN
           STREET        SALEM, NH 03079
```

```
14898975   WINDHAM, MALIK       3951 TRUXTON LAN       LANSING, MI 48911
14898976   WINDHORST, DAVID W       17011 DURHAM       MACOMB, MI 48044
14898977   WINDSOR FURNITURE SERVICE       6150 MATCHETTE ROAD       LASALLE, ON N9J 3V7
14898978   WINDSTREAM       P.O. BOX 9001013       LOUISVILLE, KY 40290–1013
14898979   WINDSTREAM ENTERPRISE       4001 N Rodney Parham Rd       Little Rock, AR 72212
14898980   WINES, BRET       2044 E SCOTTWOOD AVE       BURTON, MI 48529
14898981   WINES, RACHELLE       4350 BROPHY ROAD       HOWELL, MI 48855
14898982   WINGO, BRENDA J       1238A BLACKSTONE AVENUE       ST. LOUIS, MO 63112
14898983   WINN COMMUNICATIONS       402 N. MISSION       SUITE 1       MT. PLEASANT, MI 48858
14898984   WINN TELECOM       402 N. MISSION       SUITE 1       MT. PLEASANT, MI 48858
14898985   WINN, MARGE       15461 MCCANN ST.       SOUTHGATE, MI 48195
14898986   WINOWIECKI, DAVID       32487 WOODY       FRASER, MI 48026
14898987   WINOWIECKI, GERALD P       11920 INA DR.       STERLING HEIGHTS, MI 48312
14898988   WINSTON, BRIAN       904 ONEIDA WOODS TRL       GRAND LEDGE, MI 48837
14898989   WINTER, EARL W       1115 MAPLE LANE       BATAVIA, IL 60510
14898990   WINTERS, BRIANNA       1172 BRIAR PATCH LN       BURTON, MI 48529
14898991   WION, ANGELICA N       3 EL DORADO DR       MOSCOW MILLS, MO 63362
14898992   WIRTH, KATHY K       14901 MERCURY DRIVE       GRAND HAVEN, MI 49417
14898996   WISCONSIN DEPT. OF REVENUE       P.O. BOX 930208       MILWAUKEE, WI 53293–0208
14898997   WISE, JOHNNESSA V       136 E 19TH       HOLLAND, MI 49423
14898998   WISEMAN, JOSEPH       3088 LAYMAN DR       FLINT, MI 48506
14898999   WISEMAN, MIKE G       2522 WIMBLEDON PARK BLVD       TOLEDO, OH 43617
14899000   WISNIEWSKI, ANNA       16 PARLIAMENT DR E       PALOS HEIGHTS, IL 60463
14899001   WISNIEWSKI, JUSTIN       6710 CASCADE RD SE A3       GRAND RAPIDS, MI 49546
14899002   WIST, BREA       453 MAN O WAR CT       ANNAPOLIS, MD 21409
14899003   WITCZAK, ANDREW T       8630 PASTURE RD       CALEDONIA, MI 49316
14899004   WITT, BENJAMIN F       27614 HARRISON WOODS LANE       HARRISON TOWNSHIP, MI 48045
14899005   WITT, CODY       49599 AU LAC DR N       CHESTERFIELD, MI 48051
14899006   WITT, DREW T       735 BURR OAK DR       LAKE ZURICH, IL 60047
14899007   WITT, JENNI R       735 BURR OAK DR       LAKE ZURICH, IL 60047
14899008   WITT, NINA       735 BURR OAK DR       LAKE ZURICH, IL 60047
14899009   WITTNER, JOEL M       905 CASEY COURT       SCHAUMBURG, IL 60173
14899010   WJZ Television       c/o Szabo Associates, Inc       3355 Lenox Road NE, Suite 945       Atlanta, GA 30326
14899011   WLASH, JORDAN A       32827 ROSENBUSCH DR       WARREN, MI 48088
14899012   WLEKLINSKI, GREGORY S       180 PHEASANT RUN DR       HOBART, IN 46342
14899013   WLODAREK, JOSEPH       583 WARBLER DR       BOLINGBROOK, IL 60440
14899014   WLUDYKA, REBECCA       37864 N LAUREL PARK DR       LIVONIA, MI 48152
14899015   WM 73 RE, LLC       C/O ABBELL ASSOCIATES, LLC       30 NORTH LASALLE STREET, STE 2120       CHICAGO, IL 60602
14899016   WM 73 RE, LLC       WM CAPITAL PARTNERS 73 LLC       FIRST NATIONAL BANK OF CENTRAL TEXAS       1835 NORTH VALLEY MILLS DRIVE       WACO, TX 76710
14899017   WM CAPITAL PARTNERS 73 LLC       ATTN ALICIA BURNS       FND OF CENTRAL TEXAS       WACO, TX 76710
14899018   WODARSKI, DEVIN T       900 W BRYN MAWR AVE       ROSELLE, IL 60172
14899019   WOJEWNIK, JANICE J       4436 BERKSHIRE RD       ROYAL OAK, MI 48073
14899020   WOJEWNIK, SCOTT E       44474 BAYVIEW AVE APT 17113       CLINTON TWP, MI 48038
14899021   WOJT, AARON V       15621 MASONIC       FRASER, MI 48026
14899022   WOJTKOWSKI, DARIUSZ       28375 LORRAINE       WARREN, MI 48093
14899023   WOLENSKI, JOSHUA J       4681 17 MILE ROAD       STERLING HEIGHTS, MI 48310
14899024   WOLF INTERIORS       125 WEST 10TH AVENUE       SAULT STE. MARIE, MI 49783
14899025   WOLF, JOCELYN G       1068 REDTAIL LANE       ALTOONA, PA 16601
14899026   WOLF, KATIE L       70 KIMBERLY LANER       SAINT PETERS, MO 63376
14899027   WOLF, TODD       310 VIENNA AVE       NILES, OH 44446
14899028   WOLFE, LARRY       114 MOUNTAIN LAUREL BOULEVARD       RANSON, WV 25438
14899029   WOLFE, STEVEN R       608 BARFIELD DR       HASTINGS, MI 49058
14899030   WOLLMANN, ROBERT R       32176 MONTCLAIR STREET       NEW HAVEN, MI 48048
14899031   WOLVERINE FREIGHTLINER       EASTSIDE INC.       107 S. GROESBECK       MT. CLEMENS, MI 48043
14899032   WOLVERINE GLASS PRODUCTS INC.       3400 WENTWORTH DR. SW       WYOMING, MI 49519
14899033   WOLVERINE POWER SYSTEMS       3229 80TH AVENUE       ZEELAND, MI 49464
14899034   WOLVERINE SOLUTIONS GROUP       DETROIT, MI 48211–1913
14899035   WOMACK, ALLISON       412 PARKER AVENUE       SCOTTDALE, PA 15683
14899036   WOMACK, JORDAN J       2308 CORAL BAY CT       FORT WAYNE, IN 46804
14899037   WOMACK, STEFAN G       22473 LAMBRECHT AVE       EASTPOINTE, MI 48021
14899038   WON, KIMBERLY A       2427 SHEEHAN DRIVE       UNIT 104       NAPERVILLE, IL 60564
14899039   WONDERS, BRENDA R       9595 LONE PINE ST       WHITE LAKE, MI 48386
14899040   WONDERSIGN       3030 N. ROCKY POINT DR. W       SUITE 710       TAMPA, FL 33607
14899041   WOOD COUNTY       BUILDING INSPECTION       ONE COURTHOUSE SQUARE       BOWLING GREEN, OH 43402
14899043   WOOD TV       90359 COLLECTIONS CENTER DR.       CHICAGO, IL 60693
14899044   WOOD, DEBRA       533 ROBERT JOHN RD       GROSSE POINTE WOODS, MI 48236
14899045   WOOD, ELIZABETH       1209 EAST CUMBERLAND AVE #2506       TAMPA, FL 33602
14899046   WOOD, SARA R       716 HANCOCK AVE       MUSKEGON, MI 49441
14899047   WOOD, TRISTIN T       400 S MAIN ST       CRYSTAL, MI 48818
14899048   WOODARD–CM       3401 W. TRINITY BOULEVARD       GRAND PRAIRIE, TX 75050
14899049   WOODBURNE, CANDICE       259 SPRINGPOINT DR       CARPENTERSVILLE, IL 60110
14899050   WOODIN, PARKER B       2787 AUTUMN CREEK LN       HOWELL, MI 48843
```

| | | |
|---|---|---|
| 14899051 | WOODLAND, BLAINE K | 17614 SUTHERLAND | DETROIT, MI 48219 |
| 14899052 | WOODLEY, JAMES | 6079 DELANEY DR | HOFFMAN ESTATE, IL 60192 |
| 14899053 | WOODLEY, MALCOLM | 160 FORESTWOOD DRIVE | FERGUSON, MO 63135 |
| 14899054 | WOODMANSEE, ROBERT A | 6416 S M66 HWY | NASHVILLE, MI 49073 |
| 14899055 | WOODRICK, BRIAN | 1210 HIGH ST. | PITTSBURGH, PA 15212 |
| 14899057 | WOODS JR, RONALD L | 21819 JOHN R ROAD | HAZEL PARK, MI 48030 |
| 14899058 | WOODS, CANDACE | 41275 OLD MICHIGAN AVE | TRAILOR 401 | CANTON, MI 48188 |
| 14899059 | WOODS, CASSANDRA J | 5015 PEBBLE CREEK E APT 6 | SHELBY TWP, MI 48317 |
| 14899060 | WOODS, GAY M | 24504 CULVER ST | SAINT CLAIR SHORES, MI 48080 |
| 14899061 | WOODS, JEFFREY L | 14748 MEMORIAL DRIVE | DOLTON, IL 60419 |
| 14899062 | WOODS, KEVONTAY | 19629 GABLE | DETROIT, MI 48234 |
| 14899063 | WOODS, KYLE | 232 PRIMROSE LN | FLUSHING, MI 48433 |
| 14899064 | WOODS, LAKEYIA | 23254 BLACKETT | WARREN, MI 48089 |
| 14899065 | WOODS, MICHAEL A | 5510 JACKSON ST | MERRILLVILLE, IN 46410 |
| 14899066 | WOODS, TAMARA M | 41036 HEATHMOORE COURT | CANTON, MI 48187 |
| 14899067 | WOODSON, RENALDO | 300 TOM AVE | PONTIAC, MI 48341 |
| 14899068 | WOODSON, SOLOMON | 10540 KNODELL | DETROIT, MI 48213 |
| 14899069 | WOODWARD, BRANDON J | 241 PARIS SE | GRAND RAPIDS, MI 49503 |
| 14899070 | WOODWARD, MYIA | 24455 WEATHERVANE BLVD | CLINTON TOWNSHIP, MI 48035 |
| 14899071 | WOOLARD, SAMUEL D | 216 OAK ST. | HOPKINS, MI 49328 |
| 14899072 | WOOLEN, MARTELL J | 7502 EDWARD | WARREN, MI 48089 |
| 14899073 | WOOLEY, CASEY A | 302 S CLIFTON AVE | ELGIN, IL 60123 |
| 14899074 | WOOLFOLK, JAMES L | 27590 PARKVIEW BLVD APT 208 | WARREN, MI 48092 |
| 14899075 | WOOLFOLK, STACEY J | 14120 WINCHESTER | OAK PARK, MI 48237 |
| 14899076 | WOOTEN, ANGELA Y | 855 STARWICK DR | ANN ARBOR, MI 48105 |
| 14899077 | WORDEN, BRICE T | 3209 ARIZONA AVE | FLINT, MI 48506 |
| 14899078 | WORKMAN, ERIC D | 5225 AUBURNDALE | SHELBY TOWNSHIP, MI 48317 |
| 14899079 | WORKSRIGHT SOFTWARE, INC. | P.O. BOX 1156 | MADISON, MS 39130–1156 |
| 14899080 | WORLD SOURCE LP | 58 J. R. ESTATES DRIVE | CANDLER, NC 28715 |
| 14899081 | WORLD WIDE DRAPERY FABRIC INC | 910 S WALL STREET | 2ND FLOOR | LOS ANGELES, CA 90015 |
| 14899082 | WORM, KENNETH J | 19 PONDEROSA | ROMEOVILLE, IL 60446 |
| 14899083 | WORST, TARYN | 3325 92ND STREET SE | CALEDONIA, MI 49316 |
| 14899084 | WORTHY, ROBERT J | 31681 BIRCHWOOD | WESTLAND, MI 48186 |
| 14899085 | WOTEN, ELIZABETH M | 58 TOURNAMENT DRIVE SOUTH | HAWTHRON WOODS, IL 60047 |
| 14899086 | WOTEN, NATHAN R | 58 TOURNAMENT DR S | HAWTHORN WOODS, IL 60047 |
| 14899087 | WOTRING, BRADLEY D | 207 LONG AVE | N. AURORA, IL 60542 |
| 14899088 | WRATHELL, LINDA | 3420 GINGELL DR. | LAKE ORION, MI 48359 |
| 14899089 | WRIGHT GLOBAL GRAPHICS | P.O. BOX 306186 | NASHVILLE, TN 37230–6186 |
| 14899090 | WRIGHT, AARON | 4488 NORWOOD ST | HOLT, MI 48842 |
| 14899091 | WRIGHT, ALICIYA R | 19828 JEROME ST #229 | ROSEVILLE, MI 48066 |
| 14899092 | WRIGHT, GLENN | 22 WOOD DR. | COLDWATER, MI 49036 |
| 14899093 | WRIGHT, JASON | 528 PINE ST APT309 | CLIO, MI 48420 |
| 14899094 | WRIGHT, JERRY D | 1869 S. BEATRICE ST. | DETROIT, MI 48217 |
| 14899095 | WRIGHT, JOHN | 17308 BRUSH ST | DETROIT, MI 48203 |
| 14899096 | WRIGHT, REMINGTON J | 4550 PLAINS RD | ONONDAGA, MI 49264 |
| 14899097 | WRIGHT, SHUJAA | 4021 POINTE O WOODS ST APT#84 | GRAND RAPIDS, MI 49508 |
| 14899098 | WRIGHT, TAWANA | 740 ASBURY DR | GLENDALE HEIGHTS, IL 60139 |
| 14899099 | WRUBEL, RONALD | 719 E. SUMMIT ST | MILFORD, MI 48381 |
| 14899100 | WSHE–FM Radio | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | Atlanta, GA 30326 |
| 14899101 | WTMX–FM Radio | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | Atlanta, GA 30326 |
| 14899102 | WURSTER, DEREK R | 1698 ISLANDVIEW CT | HOFFMAN, IL 60169 |
| 14899103 | WYATT, JOHN | 906 135TH STREET CT. NW | GIG HARBOR, WA 98332 |
| 14899104 | WYCKHOUSE, JOHN A | 29950 BRISTOL CT | CHESTERFIELD, MI 48051 |
| 14899105 | WYCOFF, KENNETH A | 276 GLENBROOKE | APT 12201 | WATERFORD, MI 48327 |
| 14899106 | WYLIE, MUHAMMAD | 18493 SORRENTO | DETROIT, MI 48235 |
| 14899107 | WYMAH, SARAH | 3133 E. MAPLE RD. | MILFORD, MI 48381 |
| 14899108 | WYNSMA, JEFFREY S | 2048 DAWSON AVE NE | GRAND RAPIDS, MI 49505 |
| 14899109 | WYNTER, CHRISTOPHER A | 2044 ESSEX CT | STREAMWOOD, IL 60107 |
| 14898578 | Walter C. Young | 4763 Windcliff Dr NE | Rockford, MI 49341 |
| 14898579 | Walter J. Redmond | 8396 Hemel Lane | Richland, MI 49083 |
| 14898636 | Wassim Bassi | 27278 Terrel St. | Dearborn Heights, MI 48127 |
| 14898637 | Wassim Bassi | 46511 Van Dyke Avenue | Shelby Township, MI 48317 |
| 14898644 | Waterford Township Prosecutor | Margaret Scott | 2600 Troy Center Dr. | PO Box 5025 | Troy, MI 48007–5025 |
| 14898670 | Watsontown Trucking Co. | 60 Belford Blvd | Milton, PA 17847 |
| 14898676 | Wayne Lowery | 5357 west buffalo run rd | Port Matilda, PA 16870 |
| 14898719 | Wells Fargo Bank, National Association | as Agent | One Boston Place, 19th Floor | Boston, MA 02018 |
| 14898721 | Wells Fargo Insurance Services USA, Inc. | Karin Zwierzynski | Four Gateway Center | 444 Liberty Avenue, Suite 1500 | Pittsburgh, PA 15222 |
| 14898733 | Wendy Hutchinson | 7333 S Whispering Hills Dr | Traverse City, MI 49684 |
| 14898734 | Wendy Mihalko | 484 Helsel Rd | Johnstown, PA 15904 |
| 14898744 | West Bloomfield Town Attorney | P. Daniel Christ | Hafeli Staran & Christ, P.C | 2055 Orchard Lake Road | Sylvan Lake, MI 48320 |

| | | | |
|---|---|---|---|
| 14898751 | West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | Charleston, WV 25323–0766 |
| 14898752 | West Virginia State Tax Dept | The Revenue Center | 1001 Lee St. E. | Charleston, WV 25301 |
| 14898811 | Wholesale Interiors | 222 W Roosevelt Rd | Lombard, IL 60148 |
| 14898826 | Wilbert G. Houser Jr | 20 Frick Ave | Mount Pleasant, PA 15666 |
| 14898836 | Wilkins Media | 555 5 Avenue 18th Floor | New York, NY 10017 |
| 14898839 | Will County Illinois | Resource Recovery and Energy Division | 58 East Clinton Street, Suite 500 | Joliet, IL 60432 |
| 14898843 | William Amero | 693 Saddlebrook Dr | Youngstown, OH 44512 |
| 14898844 | William Becker | 115 Carlisle Drive | Pittsburgh, PA 15223 |
| 14898845 | William Henderson | 630 Woodlawn Ave | Ypsilanti, MI 48198 |
| 14898846 | William James Prowse | 38490 Westvale | Romulus, MI 48174 |
| 14898847 | William Kolar | 41233 Dunboyne Circle | Clinton Township, MI 48038 |
| 14898848 | William R. Stark | 26438 Eureka Dr. | Warren, MI 48091 |
| 14898993 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | Madison, WI 53708–8901 |
| 14898994 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8906 | Madison, WI 53708–8906 |
| 14898995 | Wisconsin Dept of Revenue | 2135 Rimrock Rd | Madison, WI 53713 |
| 14899042 | Wood County Sheriffs Office | Attn Sheriff Mark Wasylyshyn | 1960 East Gypsy Lane Road | Bowling Green, OH 43402 |
| 14899056 | Woodridge, IL | FIVE PLAZA DRIVE | WOODRIDGE, IL 60517 |
| 14899110 | XCEPTANCE SOFTWARE TECH INC. | ONE BROADWAY 14TH FLOOR | CAMBRIDGE, MA 02142 |
| 14899111 | XHAJA, VIOLLCA | 2944 SECRETWAY | COMMERCE TOWNSHIP, MI 48390 |
| 14899112 | XIAMEN MILLION STONE | ROOM 101 NO. 26 HULI PARK | INDUSTRIAL CONCENTRATION ZONE | XIAMEN | FUJIAN 361100 CHINA |
| 14899113 | XINYUE INTERNATIONAL LLC | 301 BROADWAY DR. | SUN PRAIRIE, WI 53590 |
| 14899114 | XPO LOGISTICS, INC. | 27724 NETWORK PLACE | CHICAGO, IL 60673–1277 |
| 14899115 | Y&M CARPET LLC | 4936 WILLIAMSON | DEARBORN, MI 48126 |
| 14899116 | YAGELSKI, MALORIE | 6097 MAPLETON DRIVE | NEW ALBANY, OH 43054 |
| 14899117 | YAGHNAM, TAMARA | 32625 HOLDEN | WARREN, MI 48092 |
| 14899118 | YAISH, BURHAN | 240 AVIUM LN | CANTON, MI 48187 |
| 14899119 | YAMEK, CONNIE | 16425 HEATHER LANE | 203 | MIDDLEBURG HT, OH 44130 |
| 14899120 | YANAS, XAVIER Y | 31122 BOCK ST | GARDEN CITY, MI 48135 |
| 14899121 | YANCEY, ANTONIO | 3675 MARYLAND ST | DETROIT, MI 48228 |
| 14899122 | YARNELL, DAVID A | 734 HIGHLAND | WYANDOTTE, MI 48192 |
| 14899123 | YASSINE, HOUSSAM EDDINE E | 22247 OUTER DRIVE | DEARBORN, MI 48124 |
| 14899124 | YATES CIDER MILL | 1990 E. AVON ROAD | ROCHESTER, MI 48307 |
| 14899125 | YATES, MATTHEW R | 2407 JAMESTOWN DR | NORTHWOOD, OH 43619 |
| 14899126 | YATES, PHERNANDEZ | 23558 CIVIC CENTER DRIVE | APT 107 | SOUTHFIELD, MI 48033 |
| 14899127 | YATES, RICHARD J | 26524 MARILYN | WARREN, MI 48089 |
| 14899128 | YAUCH, ZACHARY E | 4123 N OLCOTT | NORRIDGE, IL 60706 |
| 14899129 | YBARRA, JUSTIN G | 7412 N WEBSTER RD | MOUNT MORRIS, MI 48458 |
| 14899130 | YEAGER, BRADLEY | 642 KYLE RD | YORK, PA 17404 |
| 14899131 | YEAGER, GEORGE T | 86 HEATHER RIDGE ROAD | BATTLE CREEK, MI 49017 |
| 14899132 | YEHBROTHERS WORLDTRADE PTE LTD | 15TH FLOOR 2 | CHUNG–CHENG 3RD RD. | KAOHSIUNG 00800 TAIWAN |
| 14899133 | YEJE, ELIAKIM | 324 LEMYRA ST SE | WYOMING, MI 49548 |
| 14899134 | YELDON, TYRON I | 35161 JAMESTOWN DR | CLINTON TWP, MI 48035 |
| 14899135 | YELLOW GOAT DESIGN | 120 S. CHURCH STREET 1ST FLOOR | WEST CHESTER, PA 19382 |
| 14899136 | YELP INC. | P.O. BOX 204393 | DALLAS, TX 75320–4393 |
| 14899138 | YNC FLOORING INC. | 241 N. SILVERY LANE | DEARBORN, MI 48128 |
| 14899139 | YODER, ROBERT M | 5629 SUMMER RIDGE COURT, APT | KALAMAZOO, MI 49009 |
| 14899140 | YOGA ROOTS & HEALING ARTS | 444 E. MITCHELL ST. | PETOSKEY, MI 49770 |
| 14899141 | YOHE, JOSHUA | 554 MAPLE ST. | WAYNESBORO, PA 17268 |
| 14899142 | YOHMAN, JESSICA | 531 GEORGE ST. | GREENSBURG, PA 15601 |
| 14899143 | YOHNKE JR., DANIEL M | 3403 BLAIRMONT | TOLEDO, OH 43614 |
| 14899145 | YONO, ASHLEY | 31080 CLUB HOUSE | FARMINGTON HILLS, MI 48334 |
| 14899146 | YOOS, ANDREW | 16479 SILVERADO DR | SOUTHGATE, MI 48195 |
| 14899147 | YOOS, ROXANNE | 20209 ROBINWOOD CT | APT 211 | HAGERSTOWN, MD 21742 |
| 14899148 | YORK WATER COMPANY | 130 EAST MARKET STREET | YORK, PA 17405–7089 |
| 14899149 | YORK, FREDRIC J | 359 N KEYSTONE RD | TRAVERSE CITY, MI 49696 |
| 14899150 | YOST, DAVONTA | 6811 LAKEVIEW BLVD | WESTLAND, MI 48185 |
| 14899151 | YOST, RICHARD K | 1097 BEARSPAW PLATEAU | VICTORIA, BC V9B 1A1 |
| 14899152 | YOSUA, ANDREW T | 32225 WARREN RD | GARDEN CITY, MI 48135 |
| 14899153 | YOUHANNA, JOSEPH | 338 HARVEY AVE | DES PLAINES, IL 60016 |
| 14899154 | YOUNCE, MICHAEL B | 309 W 3RD ST | FLINT, MI 48502 |
| 14899155 | YOUNG III, ROBERT E | 25106 HOOVER RD APT 204 | WARREN, MI 48089 |
| 14899156 | YOUNG SUPPLY CO. | 52000 SIERRA DRIVE | CHESTERFIELD TWP., MI 48047 |
| 14899157 | YOUNG, AARON | 15054 PREST | DETROIT, MI 48227 |
| 14899158 | YOUNG, BIANCA N | 31215 WELLINGTON DR APT 24208 | NOVI, MI 48377 |
| 14899159 | YOUNG, BRIAN | 23915 LEE BAKER DRIVE | SOUTHFIELD, MI 48075 |
| 14899160 | YOUNG, COREY M | 411 ANNIN | HIGHLAND PARK, MI 48203 |
| 14899161 | YOUNG, DALLAS W | 4543 N RIVER RD | CLYDE, MI 48049 |
| 14899162 | YOUNG, JENNIFER | 54 HORSESHOE DRIVE | ALTOONA, PA 16601 |
| 14899163 | YOUNG, JOSHUA A | 20796 PARKSIDE BLVD | FERNDALE, MI 48220 |

14899164  YOUNG, KACEY        22773 TEPPERT AVE        EASTPOINTE, MI 48021
14899165  YOUNG, LTODD    4095 ESSELDALE DR        SAINT ANN, MO 63074
14899166  YOUNG, NAKITA        2623 GREENVIEW CIR NW        CANTON, OH 44708
14899167  YOUNG, NORMAN        5023 HAVANA        WYOMING, MI 49509
14899168  YOUNG, PATRICIA        7055 MEXICO RD STE.1272        ST.PETERS, MO 63376
14899169  YOUNG, RONELL L        23701 RIVERSIDE DRIVE        SOUTHFIELD, MI 48033
14899170  YOUNG, TREVOR        1678 STARK NW        GRAND RAPIDS, MI 49534
14899171  YOUNG, WALTER C        4763 WINDCLIFF DR NE        ROCKFORD, MI 49341
14899172  YOUNGSTOWN WATER DEPARTMENT        725 Poland Avenue        Youngstown, OH 44502
14899173  YOUSEF, SAHAR F        5775 BERWYN ST        DEARBORN HEIGHTS, MI 48127
14899174  YOUSIF, DIANA    36902 ALMONT DR        STERLING HEIGHTS, MI 48310
14899176  YOUSIF, RITA J        39459 CHANTILLY DR        STERLING HEIGHTS, MI 48313
14899177  YOUSIF, STEVEN S        34414 PRESTON DR        STERLING HEIGHTS, MI 48312
14899178  YRC        PO BOX 93151        CHICAGO, IL 60673–3151
14899179  YUCHA, LINDA        38507 YARMOUTH        CLINTON TWP, MI 48038
14899180  YUNG, ANSEL K        5534 S TRUMBULL AVE        CHICAGO, IL 60629
14899181  YUNG, CHEE K        5534 S. TRUMBALL AVE        CHICAGO, IL 60629
14899182  YUSEN LOGISTICS (AMERICAS) INC        19001 HARBORGATE WAY        TORRANCE, CA 90501
14899183  YUSUBOV, GEORGE        7364 BALSAM CT        WEST BLOOMFIELD, MI 48322
14899137  Ylldes Shemshedini        30551 Munger        Livonia, MI 48154
14899144  Yolanda Ann Richardson        3220 Carter Street        Saginaw, MI 48601
14899174  Yousif Bawayeh        23201 Cleveland        Dearborn, MI 48124
14899184  Yvette Byrd        12908 Lenore        Redford, MI 48239
14899185  Yvonne Williams        817 Woodglen Place        Pikesville, MD 21208
14899248  Z–LINE DESIGNS        PO BOX 2201        DECATUR, AL 35609–2201
14899186  ZABEK, ERYK J        535 S CLEVELAND AVENUE        APT.306        ARLINGTON HEIGHTS, IL 60005
14899187  ZACHARY DERING        72550 LASSIER RD        ROMEO, MI 48065
14899189  ZAFRAN, GINA D        10 WITHERELL STREET        SUITE 1504        DETROIT, MI 48226
14899190  ZAHER, NAJAT I        7110 NECKEL ST        DEARBORN, MI 48126
14899193  ZAJAC, JONATHON H        29540 OLD NORTH RIVER ROAD        HARRISON TWP, MI 48045
14899194  ZAKNOUN, ZAHIA        3019 CARMEL DR        FLOSSMOOR, IL 60422
14899195  ZAKO, HAITHAM        2736 PETERBORO        W BLOOMFIELD, MI 48323
14899196  ZALGHOUT, HASSAN        40055 EATON STREET APT #103        CANTON, MI 48187
14899197  ZAMAN, SYED M        13356 MOCERI        WARREN, MI 48088
14899198  ZAMARRIPA, ABBY M        5820 PINE STREET        NEWAYGO, MI 49337
14899199  ZAMBO, SARAH M        10774 SEAVITT        ALLEN PARK, MI 48101
14899200  ZAMBRICKI, MICHAEL        1770 HILLWOOD DR.        BLOOMFIELD HILLS, MI 48304
14899201  ZAMMIT, MATTHEW        5347 BELLE RIVER RD.        CHINA, MI 48054
14899202  ZAMORA, HELEN        4250 W LAKE AVE B210        GLENVIEW, IL 60026
14899203  ZANDER, BEN        6406 JOHN ST        CRYSTAL LAKE, IL 60014
14899204  ZANETTI, LEAH M        5080 WALLBROOK CT        WEST BLOOMFIELD, MI 48322
14899205  ZANIEWSKI, PRESLEY S        49222 MICHELLE ANN        CHESTERFIELD, MI 48051
14899206  ZAORSKI, ELISABETH G        5121 SCHEUNERS WAY        HOWELL, MI 48843
14899207  ZAPATKA, JEANINE        137 SOUTH STONINGTON DRIVE        PALATINE, IL 60074
14899208  ZARAGOZA, ERIC R        1225 QUARRY AVE NW        GRAND RAPIDS, MI 49504
14899209  ZARATE, MARCO        35489 GRANT ST        NEW BALTIMORE, MI 48047
14899210  ZARNITSKY, DMITRY        15515 LAKESIDE VILLAGE DR        CLINTON TWP, MI 48038
14899211  ZARZYCKI, LANCE J        48560 SUGARBUSH RD        CHESTERFIELD, MI 48047
14899212  ZAVINSKY, JOHN S        15764 SCHULTZ ST        CLINTON TOWNSHIP, MI 48038
14899213  ZAYA, SALLY        13738 JENNY DR        WARREN, MI 48088
14899214  ZAZA, BILAL M        7848 BARRIE STR        DEARBORN, MI 48126
14899215  ZDANOWSKI, SAMANTHA M        3118 CHARMED HARBOR        MONROE, MI 48161
14899216  ZDRAVESKI, SOPHIE        6425 E 83RD AVE        CROWN POINT, IN 46307
14899217  ZEBA, DIAMBRO J        7475 TIMBERS EDGE BLVD        WEST BLOOMFIELD, MI 48322
14899218  ZEBARI, LARRY C        7076 WEATHERFIELD WAY        CANTON, MI 48187
14899219  ZECH, KAITLYN        23600 MANOR RD N        NEW BOSTON, MI 48164
14899220  ZELASKO, RONALD J        2120 KENILWORTH        BERWYN, IL 60402
14899221  ZELEK, CYNTHIA A        5038 GALLAGHER        WHITMORE LAKE, MI 48189
14899222  ZELENAK, ANTHONY        15211 COMMON RD        ROSEVILLE, MI 48066
14899223  ZELLEY–SPIERING, KRISTINE        220 FAIRHAVEN DRIVE        LOWER BURRELL, PA 15068
14899224  ZENACOMP INCORPORATED        P.O. BOX 114        WALLED LAKE, MI 48390
14899225  ZENEBERG, EDWARD J        5421 LILLYVIEW ST.        WYOMING, MI 49509
14899226  ZENITH FREIGHT LINES INC        PO BOX 969        CONOVER, NC 28613
14899227  ZENOR, JAMES C        518 LAWRENCE ST        PETOSKEY, MI 49770
14899228  ZEPEDA, YSIDRO E        5729 S ARCHER AVE        CHICAGO, IL 60638
14899229  ZERN, ALEXANDRIA M        7828 GARMAN ROAD        AUBURN, IN 46706
14899230  ZERR, PENNY        100 SOUTH ETHLYN RD        MOSCOW MILLS, MO 63362
14899231  ZIABICKI IMPORT COMPANY INC.        P O BOX 081004        RACINE, WI 53408–1004
14899232  ZIBA, TEUTA        53539 ADDINGTON DRIVE        MACOMB, MI 48042
14899233  ZIDAR, VICTORIA        2962 PRESCOTT ST        YPSILANTI, MI 48198
14899234  ZIEGLER, MICHAEL        1908 PULLMAN DRIVE        FESTUS, MO 63028
14899235  ZIEGLER, MICHAEL B        10114 HARRIS DRIVE        PORTAGE, MI 49002
14899236  ZIELKE, HENRY        1453 CORNELL AVE SW        NORTH CANTON, OH 44720
14899237  ZIEMS, ZACHARY E        305 COVENTRY CT        PERRYSBURG, OH 43551
14899238  ZILL, ADAM H        2165 KILE D DRIVE        ORTONVILLE, MI 48462
14899239  ZIMMER, BRIAUNA        3616 N PINE GROVE AVE, APT 104        CHICAGO, IL 60613
14899240  ZIMMER, NEIL J        15770 RETREAT DR        MACOMB, MI 48042

14899241  ZIMMERMAN, ANITA        3110 CENTRAL LANE        HIGHLAND PARK, IL 60035
14899242  ZIMMERMAN, DUSTIN       501 SAGINAW ST       PO BOX 924       HARRISON, MI 48625
14899243  ZIMMERMAN, LUKE L       11068 BACH LANE        BYRON, MI 48418
14899244  ZIMMERMAN, ZACHARY       11068 BACH LN        BYRON, MI 48418
14899245  ZINDANI, NAGIB M       36700 NORTH SCHAFER        CLINTON TWP, MI 48035
14899246  ZINKEL, GREGORY J       512 GARNET CIRCLE       WHITMORE LAKE, MI 48189
14899247  ZIOS CATERING       58888 VAN DYKE       WASHINGTON, MI 48094
14899249  ZOBRO, ZACKARIA J       119 MANZANA COURT NW, APT 2B       WALKER, MI 49534
14899250  ZODAX       14040 ARMINTA STREET       PANORAMA CITY, CA 91402
14899251  ZOHO CORPORATION       PO BOX 894962       LOS ANGELES, CA 90189–4926
14899252  ZOMA, TASSIA       6817 LONG AVE.       WEST BLOOMFIELD, MI 48322
14899253  ZOOM INTERNATIONAL INC.       810 CRESCENT CENTER DRIVE       SUITE 220       FRANKLIN, TN 37067
14899255  ZORN, ALICIA       2640 SUMMIT DR UNIT 105       GLENVIEW, IL 60025
14899256  ZRNICH, DYLAN K       12617 GREENHILL DR       GRAND BLANC, MI 48439
14899257  ZUBALIK, JOHN W       6681 LANGTOFT       WEST BLOOMFIELD, MI 48324
14899258  ZUBALIK, LUKE       6681 LANGTOFT       WEST BLOOMFIELD, MI 48324
14899259  ZUCKER, STEVEN       42515 NORTHVILLE PL DR       UNIT 403       NORTHVILLE, MI 48167
14899260  ZUCKERO, NIKO F       53607 CHRISTY DR       CHESTERFIELD, MI 48051
14899261  ZUE, RUSSELL T       5752 WEST MCMILLAN RD       MUSKEGON, MI 49445
14899262  ZUEHLKE, JAMES S       27208 BOHN       ROSEVILLE, MI 48066
14899263  ZUFFANTE, VIVECA       466 BURR OAK DRIVE       OSWEGO, IL 60543
14899264  ZUGAY, JOSEPH       109 DOREEN DR       HUMMELSTOWN, PA 17036
14899265  ZUKEY WOODS MAINTENANCE CO.       P.O. BOX 52       LAKELAND, MI 48143
14899266  ZUNO, JOANNA R       634 CARROLL SQUARE 2E       ELK GROVE VILLAGE, IL 60007
14899267  ZUO MODERN INC       80 SWAN WAY SUITE 300       OAKLAND, CA 94621
14899268  ZURAWSKI, JOSH       15343 13 MILE RD APT 106 FRASE       FRASER, MI 48026
14899269  ZUZIAK, KRISTY D       22919 FRANCIS       SAINT CLAIR SHORES, MI 48082
14899270  ZWIESELE, FREDERICK       16703 KENNETH DR.       MACOMB TWP, MI 48044
14899271  ZWIESELE, ZOE A       16703 KENNETH DR       MACOMB, MI 48044
14899272  ZYCZYNSKI, LAUDIE F       51901 SEQUOYA       MACOMB TWP., MI 48042
14899273  ZYCZYNSKI, MEGHAN A       17144 KINGSBROOKE CIR #203       CLINTON TWP, MI 48383
14899274  ZYGNER, JEFFREY       16254 VANDELAY DR       MACOMB TWP, MI 48044
14899188  Zachary Sladick       836 Edgewood Dr       Royal Oak, MI 48067
14899191  Zahia Zaknoun       3019 Carmel Dr.       Flossmoor, IL 60422
14899192  Zaina Barghout       1220 Sharon St       Westland, MI 48186
14899254  Zorica Blazevski       1673 Apple Ridge Ct       Rochester Hills, MI 48306
14893835  lois underwood       1137 galaxy circle       pittsburgh, PA 15241

TOTAL: 12158