**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------- x

In re:

Art Van Furniture, LLC, *et al.*,[1]

                        Debtors.

------------------------------------------------------------- x

Chapter 11

Case No. 20-10553 (CSS)

Jointly Administered

**Hearing Date:  To be Scheduled Only If Necessary**
**Objection Deadline:  May 27, 2020 at 4:00 p.m. (ET)**

**FIRST AND FINAL FEE APPLICATION OF ALVAREZ & MARSAL NORTH**
**AMERICA, LLC FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES AS FINANCIAL ADVISOR TO THE DEBTORS**
**FOR THE PERIOD FROM MARCH 9, 2020 THROUGH APRIL 6, 2020**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | The above-captioned Debtors |
| Period for which Compensation and reimbursement is sought (the "Compensation Period"): | March 9, 2020 through April 6, 2020 |
| Amount of Compensation sought as actual, reasonable and necessary: | $973,950.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $12,565.95 |
| Unapplied Retainer: | $116,931.07 |
| Date of order approving retention: | April 5, 2020 *nunc pro tunc* to March 8, 2020 |
| This is a(n): | ___Monthly ___ Interim ✓Final application |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax information number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' service address in these chapter 11 cases is: 6500 East 14 Mile Road, Warren Michigan 48092.

This is the FINAL fee application filed in this case and there have been ZERO prior fee applications.

Requested Payment Amount:

Fees                          $      973,950.00

Expenses                      $       12,565.95

Retainer Application  $    (116,931.07)

Total:                        $      869,584.88

**Prior Applications** –  **No prior applications.**

## COMPENSATION BY PROFESSIONAL

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Title | Rate | Group | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Dennis Stogsdill | Managing Director | 1,075.00 | Restructuring | 232.0 | $ 249,400.00 |
| Matthew Davidson | Senior Director | 850.00 | Restructuring | 165.5 | 140,675.00 |
| Arjun Lal | Senior Director | 825.00 | Restructuring | 104.3 | 86,047.50 |
| Kevin Larin | Senior Director | 800.00 | Restructuring | 67.3 | 53,840.00 |
| Sean Farrell | Director | 750.00 | Restructuring | 139.3 | 104,475.00 |
| Abraham Shahbain | Director | 725.00 | Restructuring | 119.5 | 86,637.50 |
| Stuart Loop | Senior Associate | 675.00 | Restructuring | 223.2 | 150,660.00 |
| Albert Hicks | Associate | 575.00 | Restructuring | 50.1 | 28,807.50 |
| Sam Coury | Analyst | 425.00 | Restructuring | 99.4 | 42,245.00 |
| Sam Douglas | Analyst | 425.00 | Restructuring | 64.5 | 27,412.50 |
| Kaitlyn Geremia | Operations Manager | 250.00 | Restructuring | 15.0 | 3,750.00 |
| **Subtotal** | | | | **1,280.1** | **$ 973,950.00** |
| **Net Total Fees** | | | | | **$ 973,950.00** |
| | | | | **Blended Rate:** | **$760.84** |

3

# COMPENSATION BY PROJECT CATEGORY

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Billing Matter | Total Hours | Total Fees |
|---|---|---|
| Accounting/Cut-off | 10.3 | $ 8,060.00 |
| Asset Disposition | 8.6 | 6,835.00 |
| Bankruptcy Support | 104.5 | 81,645.00 |
| Business Operations | 290.4 | 220,915.00 |
| Cash Management | 313.5 | 225,407.50 |
| Claims | 1.2 | 1,097.50 |
| Communications | 41.5 | 33,322.50 |
| Contract | 14.7 | 13,295.00 |
| Communication with Creditor Constituents | 4.2 | 3,650.00 |
| Court | 15.9 | 17,092.50 |
| Employee Issues; Benefits and Compensation | 11.8 | 12,482.50 |
| Fee Application | 20.0 | 6,200.00 |
| Financing | 64.2 | 44,425.00 |
| GOB Liquidation | 72.9 | 64,597.50 |
| Lenders | 43.7 | 40,900.00 |
| Meetings | 64.6 | 56,712.50 |
| MOR and UST Reporting | 81.5 | 40,022.50 |
| Sale Process / 363 Process / Auction | 30.3 | 27,600.00 |
| Statements & Schedules | 1.6 | 1,417.50 |
| Tax | 0.2 | 215.00 |
| Travel Time | 19.7 | 16,167.50 |
| Vendor Management | 15.3 | 11,557.50 |
| Wind Down Planning | 49.5 | 40,332.50 |
| **Total** | **1,280.1** | **$ 973,950.00** |
| **Net Total Fees** | | **$ 973,950.00** |

## EXPENSE SUMMARY

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Expense Category | Total of Expenses |
|---|---|
| Airfare | $ 3,748.61 |
| Lodging | 4,599.46 |
| Meals | 1,208.47 |
| Miscellaneous | 23.57 |
| Telephone/Internet | 566.48 |
| Transportation | 2,419.36 |
| **Grand Total** | **$ 12,565.95** |

Annexed hereto are the following schedules for compensation and reimbursement of expenses sought by Applicant for the Compensation Period:

Exhibit A – Summary of Time Detail by Task

Exhibit B – Summary of Time Detail by Professional

Exhibit C – Summary of Time Detail by Task by Professional

Exhibit D – Time Detail by Task Code which includes a daily time log detailing the activities and services performed by the Applicant on behalf of the Debtors

Exhibit E – Summary of Expense by Category

Exhibit F – Expense Detail by Professional which includes a breakdown of the Applicant's expenses incurred

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x

In re:

Art Van Furniture, LLC, *et al.*,[1]

Debtors.

::::::::

-------------------------------------------------------------- x

Chapter 11

Case No. 20-10553 (CSS)

Jointly Administered

**Hearing Date:  To be Scheduled Only If Necessary**
**Objection Deadline:  May 27, 2020 at 4:00 p.m. (ET)**

## FIRST AND FINAL FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE DEBTORS FOR THE PERIOD FROM MARCH 9, 2020 THROUGH APRIL 6, 2020

Alvarez & Marsal North America, LLC ("A&M" or the "Applicant"), financial advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first and final application (the "Application") for entry of an order pursuant to section 331 of title 11 of the United States Code, 11 U.S.C. §§101 et seq, as amended (the "Bankruptcy Code") granting it final compensation and reimbursement of expenses for the period from March 9, 2020 through April 6, 2020. In support hereof, A&M respectfully represents as follows:

## I.  JURISDICTION, VENUE AND STATUTORY PREDICATES FOR RELIEF SOUGHT

1.      The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this Application pursuant to 28 U.S.C. §1334. This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A) and (B). Venue of this proceeding and this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax information number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' service address in these chapter 11 cases is: 6500 East 14 Mile Road, Warren Michigan 48092.

Application is proper in this District pursuant to 28 U.S.C. §§1408 and 1409. The statutory predicate for the relief sought herein is section 331 of the Bankruptcy Code.

## II. **BACKGROUND**

2.      On March 8, 2020 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued in the management of its businesses and operation of its properties pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On April 5, 2020, this Court entered an Order [Docket No. 254] authorizing and approving the retention of A&M as financial advisor to the Debtors *nunc pro tunc* to the Petition Date.

4.      A&M has rendered services on behalf of the Debtors for the period from March 9, 2020 through April 6, 2020 (the "Compensation Period"), totaling 1,280.1 hours of professional time.

5.      Attached hereto as Exhibit "A-F" is a full and detailed statement describing the professional services rendered and expenses incurred by each A&M professional during the Compensation Period.

6.      To assist the Court in its review of the fees sought by Applicant, Applicant has separated its time entries in Exhibit D into the following categories:

   a.  Accounting/Cut-off.  This category includes time spent by Applicant assisting the Debtors with accounting related items including, but not limited to, filing date cut-off process, pre-petition and post-petition claims payment processes and reporting requirements, internal controls for accounting / finance / treasury departments, bank related items and other accounting related items.  Post-Petition disbursement tracking against court ordered caps on spending levels, creation of weekly dashboards, and related analysis. The total fees sought under this category for the Compensation Period are $8,060.00 (10.3 hours).

2

b. <u>Asset Disposition</u>.  This category includes time spent by Applicant assisting the Debtors with non-core asset sales (due diligence, abandonment, requests, etc.). The total fees sought under this category for the Compensation Period are $6,835.00 (8.6 hours).

c. <u>Bankruptcy Support</u>.  This category includes time spent by Applicant advising and assisting the Debtors on matters concerning operating the business under Chapter 11 including development and execution of work plans, internal planning and workstream management, review of court documents and general case management, and supporting counsel and others for Chapter 11 related items. Completing analysis and assisting the Debtors on first and second day motions, interim and final orders; Other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise. The total fees sought under this category for the Compensation Period are $81,645.00 (104.5 hours).

d. <u>Business Operations</u>.  This category includes time spent by Applicant advising and assisting with issues related to Debtor-in-Possession operating in Chapter 11 such as employee, vendor, tenant issues and other similar matters, including communications and resolution of issues. The total fees sought under this category for the Compensation Period are $220,915.00 (290.4 hours).

e. <u>Cash Management</u>.  This category includes time spent by Applicant preparing information and analyses required pursuant to the Debtors' financing; Identifying and implementating short-term cash management procedures; Preparing financial information for distribution to creditors and others, including, but not limited to, cash flow projections and budgets (incl. 13wk and DIP), cash receipts and disbursement analysis, and analysis of proposed transactions for which Court approval is sought. Preparing, attending, and reviewing related to payment review meetings with client. The total fees sought under this category for the Compensation Period are $225,407.50 (313.5 hours).

f. <u>Claims</u>.  This category includes time spent by Applicant advising and assisting the Debtors in questions and processes regarding the claims reconciliation, objections and distribution process: notably, claims planning process, potential claim analysis, reviewing claims filed against the Debtors and other claim related items. The total fees sought under this category for the Compensation Period are $1,097.50 (1.2 hours).

g. <u>Communications.</u>  This category includes time spent by Applicant assisting the Debtors with communication processes, communication documents and call

center/hotline. The total fees sought under this category for the Compensation Period are $33,322.50 (41.5 hours).

h.  Contract. This category includes time spent by Applicant assisting the Debtors with contract analyses and the potential assumption or rejection of contracts and leases. The total fees sought under this category for the Compensation Period are $13,295.00 (14.7 hours).

i.  Communication with Creditor Constituents.  This category includes time spent by Applicant working with the UCC appointed professionals and various Creditor constituents, including senior lender and noteholder representatives, to discuss and fulfill various data request and motion noticing requirements; attending meetings and assisting in discussions. The total fees sought under this category for the Compensation Period are $3,650.00 (4.2 hours).

j.  Court. This category includes time spent by Applicant preparing for and attending the Debtors' hearings. The total fees sought under this category for the Compensation Period are $17,092.50 (15.9 hours).

k.  Employee Issues; Benefits and Compensation. This category includes time spent by Applicant assisting the Debtors with questions related to employee and benefits matters and/or the design, reviewing and defending employee incentive issues.  The total fees sought under this category for the Compensation Period are $12,482.50 (11.8 hours).

l.  Fee Application. This category includes time spent by Applicant preparing monthly and interim fee applications in accordance with Court guidelines; preparing documents in compliance with Court retention requirements. The total fees sought under this category for the Compensation Period are $6,200.00 (20.0 hours).

m.  Financing. This category includes time spent by Applicant assisting in the development of materials, lender due diligence and execution of cash collateral financing. The total fees sought under this category for the Compensation Period are $44,425.00 (64.2 hours).

n.  GOB Liquidation. This category includes time spent by Applicant working on all matters related to going-out-of-business operations at stores and distribution centers, including meetings with liquidators. The total fees sought under this category for the Compensation Period are $64,597.50 (72.9 hours).

o.  <u>Lenders</u>. This category includes time spent by Applicant working with the ABL lenders and their professionals to discuss and fulfill various financial data requests; attending meetings and assisting in discussions. The total fees sought under this category for the Compensation Period are $40,900.00 (43.7 hours).

p.  <u>Meetings</u>.  This category includes time spent by Applicant participating in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors. The total fees sought under this category for the Compensation Period are $56,712.50 (64.6 hours).

q.  <u>MOR and UST Reporting</u>.  This category includes time spent by Applicant assisting the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee or Court. The total fees sought under this category for the Compensation Period are $40,022.50 (81.5 hours).

r.  <u>Sale Process / 363 Process / Auction</u>.  This category includes time spent by Applicant assisting the Debtors in the ongoing 363 asset sale process, including dataroom updates, diligence meetings and calls, preparing for and attending the auction, virtual dataroom assistance, Purchase and Sale Agreement ("PSA") documentation assistance. The total fees sought under this category for the Compensation Period are $27,600.00 (30.3 hours).

s.  <u>Statements & Schedules</u>. This category includes time spent by Applicant assisting the Debtors in the preparation of statements and schedules and amendments thereto. The total fees sought under this category for the Compensation Period are $1,417.50 (1.6 hours).

t.  <u>Tax</u>. This category includes time spent by Applicant assisting the Debtors evaluate compliance with tax regulations and develop positions with respect to tax initiatives. The total fees sought under this category for the Compensation Period are $215.00 (0.2 hours).

u.  <u>Travel Time</u>. This category includes time spent by Applicant's non-working travel time billed at 50% of time incurred. The total fees sought under this category for the Compensation Period are $16,167.50 (19.7 hours).

v.  <u>Vendor Management</u>. This category includes time spent by Applicant assisting the Debtor's with post-petition vendor management including analyzing financial

impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, vendor discussions, and attending supplier meetings to review and discuss supplier financial status. The total fees sought under this category for the Compensation Period are $11,557.50 (15.3 hours).

w. <u>Wind Down Planning</u>. This category includes time spent by Applicant assisting the Debtors in the analysis and execution of the wind down of remaining assets after the 363 sale of the business. The total fees sought under this category for the Compensation Period are $40,332.50 (49.5 hours).

7.      The total sum due to A&M for professional services rendered on behalf of the Debtors for the Compensation Period is $973,950.00  A&M submits that the professional services it rendered on behalf of the Debtors during this time were reasonable and necessary.

8.      A&M also expended costs on behalf of the Debtors in the sum of $12,565.95 during the Compensation Period.  Attached hereto as <u>Exhibit "F"</u> is an itemized list of expenses incurred during the Compensation Period.

9.      A&M accordingly seeks payment of the sum of $973,950.00 in fees and $12,565.95 expenses, for a total of $986,515.95.

10.      The undersigned hereby attests that he has reviewed the requirements of Local Rule 2016-2 and this Application conforms to such requirements.

WHEREFORE, A&M hereby requests:  (i) allowance to apply the retainer remaining at the time the final fee order is entered in satisfaction of compensation and reimbursement awarded with respect to this final fee application, and promptly pay to the Debtors' estates any retainer remaining after such application; (ii) the compensation for  necessary and valuable professional services rendered to the Debtors in the sum of $973,950.00 and reimbursement of actual and necessary expenses incurred in the sum of $12,565.95 for the period from March 9, 2020 through April 6, 2020, as provided under the Interim Compensation Order as defined in the notice attached herein; and (iii) such other relief as this Court deems just and proper.

Dated: May 6, 2020
New York, NY                                Respectfully submitted,


**ALVAREZ & MARSAL NORTH
AMERICA, LLC**

_/s/ Dennis Stogsdill_
Dennis Stogsdill
Managing Director
Alvarez & Marsal North America, LLC
600 Madison Avenue
8th Floor
New York, NY 10022
Telephone: 646.932.2530
dstogsdill@alvarezandmarsal.com

_Financial Advisor to the Debtors and
Debtors in Possession_

**EXHIBIT A**

**Summary of Time Detail by Task**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Billing Matter | Total Hours | Total Fees |
|---|---|---|
| Accounting/Cut-off | 10.3 | $ 8,060.00 |
| Asset Disposition | 8.6 | 6,835.00 |
| Bankruptcy Support | 104.5 | 81,645.00 |
| Business Operations | 290.4 | 220,915.00 |
| Cash Management | 313.5 | 225,407.50 |
| Claims | 1.2 | 1,097.50 |
| Communications | 41.5 | 33,322.50 |
| Contract | 14.7 | 13,295.00 |
| Communication with Creditor Constituents | 4.2 | 3,650.00 |
| Court | 15.9 | 17,092.50 |
| Employee Issues; Benefits and Compensation | 11.8 | 12,482.50 |
| Fee Application | 20.0 | 6,200.00 |
| Financing | 64.2 | 44,425.00 |
| GOB Liquidation | 72.9 | 64,597.50 |
| Lenders | 43.7 | 40,900.00 |
| Meetings | 64.6 | 56,712.50 |
| MOR and UST Reporting | 81.5 | 40,022.50 |
| Sale Process / 363 Process / Auction | 30.3 | 27,600.00 |
| Statements & Schedules | 1.6 | 1,417.50 |
| Tax | 0.2 | 215.00 |
| Travel Time | 19.7 | 16,167.50 |
| Vendor Management | 15.3 | 11,557.50 |
| Wind Down Planning | 49.5 | 40,332.50 |
| **Total** | **1,280.1** | **$ 973,950.00** |
| **Net Total Fees** | | **$ 973,950.00** |

**EXHIBIT B**

**Summary of Time Detail by Professional**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Title | Rate | Group | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Dennis Stogsdill | Managing Director | 1,075.00 | Restructuring | 232.0 $ | 249,400.00 |
| Matthew Davidson | Senior Director | 850.00 | Restructuring | 165.5 | 140,675.00 |
| Arjun Lal | Senior Director | 825.00 | Restructuring | 104.3 | 86,047.50 |
| Kevin Larin | Senior Director | 800.00 | Restructuring | 67.3 | 53,840.00 |
| Sean Farrell | Director | 750.00 | Restructuring | 139.3 | 104,475.00 |
| Abraham Shahbain | Director | 725.00 | Restructuring | 119.5 | 86,637.50 |
| Stuart Loop | Senior Associate | 675.00 | Restructuring | 223.2 | 150,660.00 |
| Albert Hicks | Associate | 575.00 | Restructuring | 50.1 | 28,807.50 |
| Sam Coury | Analyst | 425.00 | Restructuring | 99.4 | 42,245.00 |
| Sam Douglas | Analyst | 425.00 | Restructuring | 64.5 | 27,412.50 |
| Kaitlyn Geremia | Operations Manager | 250.00 | Restructuring | 15.0 | 3,750.00 |
| **Subtotal** | | | | **1,280.1** $ | **973,950.00** |
| **Net Total Fees** | | | | $ | **973,950.00** |

**Blended Rate:**          **$760.84**

**EXHIBIT C**

**Summary of Time Detail by Task by Professional**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Accounting/Cut-off

*Assist the Debtors with accounting related items including, but not limited to, filing date cut-off process, pre-petition and post-petition claims payment processes and reporting requirements, internal controls for accounting / finance / treasury departments, bank related items and other accounting related items. Post-Petition disbursement tracking against court ordered caps on spending levels, creation of weekly dashboards, and related analysis.*

| Professional | Hours | Total Fees |
|---|---|---|
| Arjun Lal | 4.8 | $ 3,960.00 |
| Kevin Larin | 1.5 | 1,200.00 |
| Abraham Shahbain | 4.0 | 2,900.00 |
| **Subtotal** | **10.3** | **$ 8,060.00** |
| **Average Hourly Rate** | | **$ 782.52** |

## Asset Disposition

*Assist the Debtors with non-core asset sales (due diligence, abandonment, requests, etc.).*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 1.7 | $ 1,827.50 |
| Matthew Davidson | 2.0 | 1,700.00 |
| Stuart Loop | 4.9 | 3,307.50 |
| **Subtotal** | **8.6** | **$ 6,835.00** |
| **Average Hourly Rate** | | **$ 794.77** |

## Bankruptcy Support

*Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including development and execution of work plans, internal planning and workstream management, review of court documents and general case management, and support counsel and others for Chapter 11 related items. Complete analysis and assist the Debtors on first and second day motions, interim and final orders; Other general administrative tasks related to any Ch. 11 proceeding specific to Debtor's enterprise.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 24.8 | $ 26,660.00 |
| Matthew Davidson | 1.6 | 1,360.00 |
| Arjun Lal | 5.4 | 4,455.00 |
| Kevin Larin | 27.7 | 22,160.00 |
| Sean Farrell | 20.0 | 15,000.00 |
| Abraham Shahbain | 0.7 | 507.50 |
| Stuart Loop | 4.7 | 3,172.50 |
| Sam Coury | 9.8 | 4,165.00 |
| Sam Douglas | 9.8 | 4,165.00 |
| **Subtotal** | **104.5** | **$ 81,645.00** |
| **Average Hourly Rate** | | **$ 781.29** |

Exhibit C

Fee Application
Page 1 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Business Operations

*Advise and assist with issues related to Debtor-in-Possession operating in Chapter 11 such as employee, vendor, tenant issues and other similar matters, including communications and resolution of issues.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 40.0 | $ 43,000.00 |
| Matthew Davidson | 66.9 | 56,865.00 |
| Arjun Lal | 23.3 | 19,222.50 |
| Kevin Larin | 10.3 | 8,240.00 |
| Abraham Shahbain | 99.6 | 72,210.00 |
| Sam Coury | 50.3 | 21,377.50 |
| **Subtotal** | **290.4** | $ **220,915.00** |
| **Average Hourly Rate** | | $ **760.73** |

## Cash Management

*Preparation of information and analyses required pursuant to the Debtors' financing; Identification and implementation of short-term cash management procedures; Preparation of financial information for distribution to creditors and others, including, but not limited to, cash flow projections and budgets (incl. 13wk and DIP), cash receipts and disbursement analysis, and analysis of proposed transactions for which Court approval is sought. Preparation, attendance, and review related to payment review meetings with client.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 26.9 | $ 28,917.50 |
| Matthew Davidson | 27.3 | 23,205.00 |
| Arjun Lal | 14.0 | 11,550.00 |
| Sean Farrell | 37.3 | 27,975.00 |
| Abraham Shahbain | 0.4 | 290.00 |
| Stuart Loop | 150.9 | 101,857.50 |
| Albert Hicks | 50.1 | 28,807.50 |
| Sam Coury | 6.6 | 2,805.00 |
| **Subtotal** | **313.5** | $ **225,407.50** |
| **Average Hourly Rate** | | $ **719.00** |

## Claims

*Advise and assist the Debtors in questions and processes regarding the claims reconciliation, objections and distribution process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 0.5 | $ 537.50 |
| Kevin Larin | 0.7 | 560.00 |
| **Subtotal** | **1.2** | $ **1,097.50** |
| **Average Hourly Rate** | | $ **914.58** |

Exhibit C

Fee Application
Page 2 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Communications

*Assist the Debtors with communication processes, communication documents and call center/hotline.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 0.9 | $ 967.50 |
| Matthew Davidson | 6.8 | 5,780.00 |
| Arjun Lal | 21.9 | 18,067.50 |
| Abraham Shahbain | 11.5 | 8,337.50 |
| Sam Douglas | 0.4 | 170.00 |
| **Subtotal** | **41.5** | **$ 33,322.50** |
| **Average Hourly Rate** | | **$ 802.95** |

## Contract

*Assist the Debtors with contract analyses and the potential assumption or rejection of contracts and leases.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 8.0 | $ 8,600.00 |
| Sean Farrell | 2.1 | 1,575.00 |
| Abraham Shahbain | 0.3 | 217.50 |
| Stuart Loop | 4.3 | 2,902.50 |
| **Subtotal** | **14.7** | **$ 13,295.00** |
| **Average Hourly Rate** | | **$ 904.42** |

## Communication with Creditor Constituents

*Work with the UCC appointed professionals and various Creditor constituents, including senior lender and noteholder representatives, to discuss and fulfill various data request and motion noticing requirements; attendance at meetings and assistance in discussions.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 1.1 | $ 1,182.50 |
| Arjun Lal | 1.9 | 1,567.50 |
| Sean Farrell | 1.2 | 900.00 |
| **Subtotal** | **4.2** | **$ 3,650.00** |
| **Average Hourly Rate** | | **$ 869.05** |

## Court

*Prepare for and attend the Debtors' hearings.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 15.9 | $ 17,092.50 |
| **Subtotal** | **15.9** | **$ 17,092.50** |
| **Average Hourly Rate** | | **$ 1,075.00** |

Exhibit C

Fee Application
Page 3 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

### Employee Issues; Benefits and Compensation

*Assist the Debtors with questions related to employee and benefits matters and/or the design, review and defense of employee incentive issues.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 10.9 | $ 11,717.50 |
| Matthew Davidson | 0.9 | 765.00 |
| **Subtotal** | **11.8** | **$ 12,482.50** |
| **Average Hourly Rate** | | **$ 1,057.84** |

### Fee Application

*Preparation of monthly and interim fee applications in accordance with Court guidelines; prepare documents in compliance with Court retention requirements.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 0.5 | $ 537.50 |
| Sam Coury | 4.5 | 1,912.50 |
| Kaitlyn Geremia | 15.0 | 3,750.00 |
| **Subtotal** | **20.0** | **$ 6,200.00** |
| **Average Hourly Rate** | | **$ 310.00** |

### Financing

*Assistance in the development of materials, lender due diligence and execution of cash collateral financing.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 1.6 | $ 1,720.00 |
| Sean Farrell | 6.0 | 4,500.00 |
| Stuart Loop | 56.6 | 38,205.00 |
| **Subtotal** | **64.2** | **$ 44,425.00** |
| **Average Hourly Rate** | | **$ 691.98** |

### GOB Liquidation

*Working on all matters related to going-out-of-business operations at stores and distribution centers, including meetings with liquidators.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 20.0 | $ 21,500.00 |
| Matthew Davidson | 39.7 | 33,745.00 |
| Arjun Lal | 1.0 | 825.00 |
| Sean Farrell | 10.1 | 7,575.00 |
| Abraham Shahbain | 0.2 | 145.00 |
| Sam Coury | 1.9 | 807.50 |
| **Subtotal** | **72.9** | **$ 64,597.50** |
| **Average Hourly Rate** | | **$ 886.11** |

Exhibit C

Fee Application
Page 4 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Lenders

*Work with the ABL lenders and their professionals to discuss and fulfill various fianncial data requests; attendance at meetings and assistance in discussions.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 25.0 | $ 26,875.00 |
| Sean Farrell | 18.7 | 14,025.00 |
| **Subtotal** | **43.7** | **$ 40,900.00** |
| **Average Hourly Rate** | | **$ 935.93** |

## Meetings

*Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 25.3 | $ 27,197.50 |
| Matthew Davidson | 14.5 | 12,325.00 |
| Arjun Lal | 15.0 | 12,375.00 |
| Kevin Larin | 1.0 | 800.00 |
| Abraham Shahbain | 0.5 | 362.50 |
| Stuart Loop | 0.5 | 337.50 |
| Sam Coury | 7.4 | 3,145.00 |
| Sam Douglas | 0.4 | 170.00 |
| **Subtotal** | **64.6** | **$ 56,712.50** |
| **Average Hourly Rate** | | **$ 877.90** |

## MOR and UST Reporting

*Assist the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee or Court.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 2.2 | $ 2,365.00 |
| Matthew Davidson | 0.8 | 680.00 |
| Kevin Larin | 8.1 | 6,480.00 |
| Sean Farrell | 1.5 | 1,125.00 |
| Abraham Shahbain | 0.3 | 217.50 |
| Sam Coury | 18.9 | 8,032.50 |
| Sam Douglas | 49.7 | 21,122.50 |
| **Subtotal** | **81.5** | **$ 40,022.50** |
| **Average Hourly Rate** | | **$ 491.07** |

Exhibit C

Fee Application
Page 5 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Sale Process / 363 Process / Auction

*Assist the Debtors in the ongoing 363 asset sale process, including dataroom updates, diligence meetings and calls, preparing for and attending the auction, virtual dataroom assistance, Purchase and Sale Agreement ("PSA") documentation assistance.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 11.4 | $ 12,255.00 |
| Arjun Lal | 14.0 | 11,550.00 |
| Kevin Larin | 2.4 | 1,920.00 |
| Sean Farrell | 2.5 | 1,875.00 |
| **Subtotal** | **30.3** | **$ 27,600.00** |
| **Average Hourly Rate** | | **$ 910.89** |

## Statements & Schedules

*Assist the Debtors in the preparation of statements and schedules and amendments thereto.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 0.5 | $ 537.50 |
| Kevin Larin | 1.1 | 880.00 |
| **Subtotal** | **1.6** | **$ 1,417.50** |
| **Average Hourly Rate** | | **$ 885.94** |

## Tax

*Assist the Debtors evaluate compliance with tax regulations and develop positions with respect to tax initiatives.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 0.2 | $ 215.00 |
| **Subtotal** | **0.2** | **$ 215.00** |
| **Average Hourly Rate** | | **$ 1,075.00** |

## Travel Time

*Non-working travel time billed at 50% of time incurred.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 5.8 | $ 6,235.00 |
| Arjun Lal | 3.0 | 2,475.00 |
| Kevin Larin | 4.2 | 3,360.00 |
| Sean Farrell | 1.0 | 750.00 |
| Abraham Shahbain | 2.0 | 1,450.00 |
| Stuart Loop | 1.3 | 877.50 |
| Sam Douglas | 2.4 | 1,020.00 |
| **Subtotal** | **19.7** | **$ 16,167.50** |
| **Average Hourly Rate** | | **$ 820.69** |

Exhibit C

Fee Application
Page 6 of 7

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

## Vendor Management

*Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, vendor discussions, and attend supplier meetings to review and discuss supplier financial status.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 1.5 | $ 1,612.50 |
| Kevin Larin | 3.6 | 2,880.00 |
| Sean Farrell | 8.4 | 6,300.00 |
| Sam Douglas | 1.8 | 765.00 |
| **Subtotal** | **15.3** | **$ 11,557.50** |
| **Average Hourly Rate** | | **$ 755.39** |

## Wind Down Planning

*Assist the Debtors in the analysis and execution of the wind down of remaining assets after the 363 sale of the business.*

| Professional | Hours | Total Fees |
|---|---|---|
| Dennis Stogsdill | 7.3 | $ 7,847.50 |
| Matthew Davidson | 5.0 | 4,250.00 |
| Kevin Larin | 6.7 | 5,360.00 |
| Sean Farrell | 30.5 | 22,875.00 |
| **Subtotal** | **49.5** | **$ 40,332.50** |
| **Average Hourly Rate** | | **$ 814.80** |

**EXHIBIT D**

**Time Detail by Task by Professional**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Accounting/Cut-off** | | | |
| Abraham Shahbain | Participate on call with J. Budzinski and J. Frontera (AVF) and an external Oracle consultant to discuss preparation for accounting cutoff and reporting. | 3/9/2020 | 1.0 |
| Abraham Shahbain | Meeting with J. Budzinski and J. Frontera (AVF) to discuss options for ongoing reporting and correction cutoff management. | 3/9/2020 | 0.7 |
| Abraham Shahbain | Follow-up meeting with J. Budzinski and J. Frontera (AVF) related to accounting cut-off and reporting. | 3/9/2020 | 0.3 |
| Arjun Lal | Attend call with accounting team to discuss GL cutoff for post-petition reporting. | 3/9/2020 | 0.9 |
| Abraham Shahbain | Meeting with K. Larin (A&M) to discuss accounting cut-off and IT wind-down planning. | 3/10/2020 | 1.5 |
| Kevin Larin | Meeting with A. Shahbain (A&M) regarding accounting cutoff and IT transition planning. | 3/10/2020 | 1.5 |
| Arjun Lal | Prepare outline for accounting team for AP cutoffs, and GL mid-month reporting. | 3/11/2020 | 1.1 |
| Arjun Lal | Meeting with CFO and Controller to discuss cutoffs action plan. | 3/11/2020 | 1.8 |
| Arjun Lal | Meeting with Controller and staff to review issues relating to AP and GL cutoffs. | 3/11/2020 | 1.0 |
| Abraham Shahbain | Respond to diligence requests from K. Patel (AVF) related to invoice splitting. | 3/18/2020 | 0.5 |
| | **Accounting/Cut-off - Subtotal** | | **10.3** |
| | | | |
| **Asset Disposition** | | | |
| Dennis Stogsdill | Prepare analysis of lease assumptions for prospective buyer; emails with buyer. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Calls and emails with interested buyers. | 3/9/2020 | 0.2 |
| Stuart Loop | Analyze asset sale term sheet and assumptions in 13 week forecast. | 3/9/2020 | 0.7 |
| Dennis Stogsdill | Calls with several parties interested in purchasing assets. | 3/10/2020 | 0.6 |
| Stuart Loop | Analyze asset sale assumptions in 13 week forecast. | 3/10/2020 | 0.2 |
| Stuart Loop | Analyze asset sale proceeds assumptions and term sheet. | 3/11/2020 | 2.3 |
| Matthew Davidson | Overview and responses to business items in Levin APA. | 3/12/2020 | 0.8 |
| Matthew Davidson | Updates to Levin transaction hurdle analysis. | 3/12/2020 | 0.4 |
| Stuart Loop | Analyze asset sale assumptions in 13 week forecast. | 3/12/2020 | 0.2 |
| Dennis Stogsdill | Correspondence with potential buyer; answer questions. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Emails with IP broker. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Prepare email for intellectual property diligence. | 3/13/2020 | 0.1 |
| Matthew Davidson | Discussions with T. Ganci (Hilco) re: rolling stock value. | 3/14/2020 | 0.2 |
| Stuart Loop | Attend call on Levin DIP with G. Glyptis (AVF). | 3/15/2020 | 0.9 |
| Stuart Loop | Analyze Levin asset sale assumptions and inventory. | 3/16/2020 | 0.4 |
| Stuart Loop | Review APA for Levin transaction. | 3/19/2020 | 0.2 |
| Matthew Davidson | Comments to IP LOI for AVF IP purchase. | 3/25/2020 | 0.3 |
| Matthew Davidson | Communications re: Levin Asset Purchase LOI. | 3/26/2020 | 0.3 |
| | **Asset Disposition - Subtotal** | | **8.6** |
| | | | |
| **Bankruptcy Support** | | | |
| Arjun Lal | Review first day motions, and collect data relating to Levin + Wolf. | 3/9/2020 | 2.8 |
| Dennis Stogsdill | Discussions with various individuals regarding status of motions. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with legal representatives regarding responses from UST office. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with legal representatives regarding proposed changes to motion drafts. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Discussions with various individuals (management, counsel, A&M) regarding UST request to post customer deposit policy. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Review draft GOB declaration and provide edits. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Discuss various bankruptcy related issues with C. Hayes (K&E). | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Review store closing motion. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Provide further edits to GOB declaration. | 3/9/2020 | 0.2 |
| Kevin Larin | Research and respond to questions on customer programs with G. Werkheiser (BFCA). | 3/9/2020 | 1.2 |
| Kevin Larin | Research and respond to questions from the OUST regarding employee wage motion. | 3/9/2020 | 1.1 |
| Kevin Larin | Reply to OUST questions on Top 30 list. | 3/9/2020 | 0.4 |
| Kevin Larin | Provide edits to proposed employment rejection motion to J. Hoover (BFCA). | 3/9/2020 | 0.5 |
| Sam Coury | Assemble outstanding information regarding gift cards for customer programs motion. | 3/9/2020 | 0.9 |
| Sam Coury | Provide detail for customer programs motion. | 3/9/2020 | 0.3 |
| Sam Coury | Update outstanding gift cards breakdown by entity based on information received from J. Budzinski (AVF). | 3/9/2020 | 0.4 |
| Sam Coury | Provide values to be included in customer programs motion to G. Werkheiser (BFCA). | 3/9/2020 | 0.3 |
| Sam Coury | Discuss with J. Budzinski (AVF) re: request for updated credit card processor information. | 3/9/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Coury | Provide summary of credit card processor information received from J. Budzinski (AVF). | 3/9/2020 | 0.3 |
| Sam Coury | Update list of retained advisors for Art Van bankruptcy case. | 3/9/2020 | 0.3 |
| Sam Douglas | Analyze taxing entity vendor spend to estimate timing of future payments. | 3/9/2020 | 1.5 |
| Sam Douglas | Analyze utility vendor spend to estimate timing of future payments. | 3/9/2020 | 1.9 |
| Sam Douglas | Analyze top 30 creditors list at company request. | 3/9/2020 | 0.6 |
| Dennis Stogsdill | Review proposed offer and provide edits. | 3/10/2020 | 0.2 |
| Dennis Stogsdill | Review reservation of rights filed by landlords; discuss responses with counsel. | 3/10/2020 | 0.3 |
| Dennis Stogsdill | Review declaration draft for cash collateral order. | 3/10/2020 | 0.3 |
| Dennis Stogsdill | Review GOB motion and declaration. | 3/10/2020 | 0.2 |
| Kevin Larin | Meet with S. Douglas and S. Coury (A&M) regarding bankruptcy reporting planning. | 3/10/2020 | 1.5 |
| Kevin Larin | Organize IDI information collection process. | 3/10/2020 | 0.6 |
| Kevin Larin | Attend to issues on utility account setup and funding. | 3/10/2020 | 0.8 |
| Kevin Larin | Call with G. Glyptis (AVF) on IDI information requests. | 3/10/2020 | 1.1 |
| Kevin Larin | Meetings with J. Budzinski (AVF) on IDI information requests. | 3/10/2020 | 1.6 |
| Kevin Larin | Organize IOR collection and information requests with team. | 3/10/2020 | 1.8 |
| Kevin Larin | Meeting with M. Fetterman (AVF) on COI collection for IDI. | 3/10/2020 | 0.6 |
| Kevin Larin | Review and respond to proposed edits to A&M retention application with J. Hoover (BFCA). | 3/10/2020 | 0.7 |
| Sam Coury | Update of current Art Van officers for conflicts list. | 3/10/2020 | 0.3 |
| Sam Douglas | Confirm and standardize conflicts list for retained professionals. | 3/10/2020 | 1.7 |
| Sam Douglas | Analyze accounts payable to validate creditors included on conflicts list for retained professionals. | 3/10/2020 | 2.4 |
| Sean Farrell | Updates to the daily agenda and distribute to internal team. | 3/10/2020 | 0.8 |
| Sean Farrell | Review of the utility motion related to deposit account and requirements on the same. | 3/10/2020 | 0.3 |
| Sean Farrell | Meet with the treasury team to discuss bank communication related to the bankruptcy filing. | 3/10/2020 | 0.5 |
| Sean Farrell | Review of the Hilco consulting agreement related to impact on the cash flow forecast. | 3/10/2020 | 0.8 |
| Sean Farrell | Prepare initial outline of the daily reporting dashboard. | 3/10/2020 | 1.5 |
| Sean Farrell | Review and incorporate updates to the work plan. | 3/10/2020 | 0.7 |
| Dennis Stogsdill | Review landlord TRO and complaint. | 3/11/2020 | 0.3 |
| Dennis Stogsdill | Emails regarding customer programs order edits. | 3/11/2020 | 0.3 |
| Dennis Stogsdill | Review attorney correspondences regarding updated cash collateral exhibits. | 3/11/2020 | 0.2 |
| Dennis Stogsdill | Emails with CFO regarding court updates. | 3/11/2020 | 0.1 |
| Dennis Stogsdill | Review engagement letter and respond to inquiry. | 3/11/2020 | 0.1 |
| Kevin Larin | Follow-up conversations with G. Glyptis (AVF) on IDI information collection. | 3/11/2020 | 0.9 |
| Kevin Larin | Review first day pleadings for base information for IOR requests. | 3/11/2020 | 1.6 |
| Kevin Larin | Review and approve responsive submissions from D. Ladd (AVF). | 3/11/2020 | 0.7 |
| Sean Farrell | Updates to the workplan and distribute to internal item. | 3/11/2020 | 0.5 |
| Sean Farrell | Meet with M. Fetterman (AVF) to discuss the status of the insurance renewal. | 3/11/2020 | 0.5 |
| Sean Farrell | Revise the daily reporting dashboard. | 3/11/2020 | 1.1 |
| Dennis Stogsdill | Review GOB motion and declaration. | 3/12/2020 | 0.3 |
| Kevin Larin | Review COIs from M. Fetterman (AVF) and prepare follow-up issue list. | 3/12/2020 | 0.7 |
| Matthew Davidson | Edits to store closing motion for business operational items. | 3/12/2020 | 0.4 |
| Sam Douglas | Analyze utility spend for telephone service providers. | 3/12/2020 | 0.5 |
| Dennis Stogsdill | Emails with CFO regarding advisor retention issues. | 3/13/2020 | 0.1 |
| Kevin Larin | Finalize information binder and deliver to D. Ladd (AVF), G. Werkheiser (BFCA), and OUST for IDI. | 3/13/2020 | 2.1 |
| Kevin Larin | TC with D. Ladd (AVF) on IDI planning. | 3/13/2020 | 0.4 |
| Kevin Larin | Research and respond to questions from M. May (AVF) on vendor reconciliation. | 3/13/2020 | 0.7 |
| Sean Farrell | Telephone call with D. Roscart (AVF) to deal strategy to deal with credit card disputes. | 3/13/2020 | 0.5 |
| Sean Farrell | Review and refine daily reporting dashboard. | 3/13/2020 | 1.2 |
| Sean Farrell | Series of telephone calls with J. Budzinski (AVF) to discuss updates to the borrowing base certificate. | 3/13/2020 | 0.8 |
| Sean Farrell | Update the reconciliation of the credit card reserves. | 3/13/2020 | 0.8 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) to discuss various issues. | 3/14/2020 | 0.1 |
| Dennis Stogsdill | Correspondence with counsel regarding retention issues. | 3/14/2020 | 0.2 |
| Kevin Larin | Research and respond to significant vendor issues. | 3/14/2020 | 0.4 |
| Sean Farrell | Incorporate updates to the daily reporting dashboard. | 3/14/2020 | 1.4 |
| Stuart Loop | Multiple calls on cash disbursements with K. Patel (AVF). | 3/14/2020 | 1.2 |
| Dennis Stogsdill | Review draft retention order and provide comments; calculate fees. | 3/15/2020 | 0.3 |
| Dennis Stogsdill | Review retention application and provide edits. | 3/15/2020 | 0.2 |
| Kevin Larin | Attend to retention application matters. | 3/15/2020 | 0.8 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Review correspondences between counsel regarding order draft revisions. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Review JLL and A&M retention application edits. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Review lease rejection motion; emails regarding same. | 3/16/2020 | 0.2 |
| Kevin Larin | Prepare summary of PTO accruals by employee by category. | 3/16/2020 | 1.8 |
| Dennis Stogsdill | Multiple emails with counsel regarding various case issues. | 3/17/2020 | 0.5 |
| Dennis Stogsdill | Multiple calls with Benesch attorneys to discuss lease and GOB issues. | 3/17/2020 | 0.5 |
| Dennis Stogsdill | Review draft declaration in support of GOB; provide redline. | 3/17/2020 | 0.5 |
| Kevin Larin | Prepare for and conduct IDI prep with D. Ladd (AVF) and G. Werkheiser (BFCA). | 3/17/2020 | 1.1 |
| Kevin Larin | Revise and distribute PTO analysis. | 3/17/2020 | 1.0 |
| Sam Douglas | Gather bank account and legal entity owner data following initial debtor interview preparation call. | 3/17/2020 | 0.7 |
| Stuart Loop | Call with S. Farrell, D. Stogsdill and M. Davidson (A&M) to discuss GOB strategy analysis. | 3/17/2020 | 0.8 |
| Dennis Stogsdill | Call with Benesch team and K&E to discuss liquidity and case dynamics. | 3/18/2020 | 0.3 |
| Kevin Larin | Respond to questions on contract rejection motion. | 3/18/2020 | 1.4 |
| Kevin Larin | Various correspondence on employee claim questions. | 3/18/2020 | 0.8 |
| Sam Douglas | Participate on a call with the D. Stogsdill, M. Davidson, A. Lal, S. Farrell, A. Shahbain, S. Loop, and S. Coury (A&M) related to a project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Sean Farrell | Participate in conference call with A&M team to related to project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Sean Farrell | Telephone call with J. Budzinski (AVF) to discuss comments on the borrowing base certificate. | 3/18/2020 | 0.4 |
| Stuart Loop | Participate on a call with the D. Stogsdill, M. Davidson, A. Lal, S. Farrell, A. Shahbain, S. Coury, and S. Douglas (A&M) related to project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Arjun Lal | Discuss detailed staffing plans with Levin management for purposes of the winddown. | 3/19/2020 | 2.1 |
| Arjun Lal | Review staffing strategy with A&M team. | 3/19/2020 | 0.5 |
| Dennis Stogsdill | Call with M. Barrie, G. Werkheiser (BFCA), and N. Greenblatt (K&E) to discuss court plans. | 3/19/2020 | 0.7 |
| Dennis Stogsdill | Call with M. Barrie, G. Werkheiser (BFCA) and N. Greenblatt (K&E) to discuss hearing. | 3/19/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) about case issues. | 3/19/2020 | 0.3 |
| Kevin Larin | Various correspondence on employee matters and WARN notice. | 3/19/2020 | 0.8 |
| Sean Farrell | Review and analysis of updated borrowing base certificate. | 3/19/2020 | 0.8 |
| Kevin Larin | Attend to various WARN issues with C. Wenger (AVF). | 3/20/2020 | 0.6 |
| Sean Farrell | Review of the First Day sales tax motions related to the proposed payment. | 3/23/2020 | 0.8 |
| Dennis Stogsdill | Multiple calls with M. Barrie (BFCA) to discuss Wells issues. | 3/24/2020 | 0.7 |
| Dennis Stogsdill | Call with N. Greenblatt (K&E) regarding court scenarios. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) to discuss scenario issues. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Call with J. Stegenga (A&M) to discuss case update. | 3/24/2020 | 0.2 |
| Stuart Loop | Work on diligence for ABL advisors. | 3/24/2020 | 0.9 |
| Dennis Stogsdill | Multiple emails with Benesch regarding bankruptcy procedure issues. | 3/25/2020 | 0.3 |
| Sean Farrell | Participate in telephone call with S. Coury (A&M) and K. Patel (AVF) to discuss health care claims. | 3/25/2020 | 0.5 |
| Sean Farrell | Review and refine calculation of accrued and unpaid payroll. | 3/25/2020 | 0.8 |
| Sean Farrell | Analysis of accrued and unpaid medical claims. | 3/25/2020 | 2.1 |
| Sean Farrell | Participate in cash meeting with the Company team. | 3/26/2020 | 0.8 |
| Sean Farrell | Refine analysis of accrued and unpaid health care claims. | 3/26/2020 | 1.2 |
| Sean Farrell | Telephone call with G. Glyptis (AVF) to discuss the medical claims tail. | 3/26/2020 | 0.3 |
| Stuart Loop | Work on diligence for ABL advisors. | 3/26/2020 | 0.6 |
| Dennis Stogsdill | Review draft suspension motion. | 3/27/2020 | 0.2 |
| Sean Farrell | Review and provide comments on the borrowing base certificate. | 3/27/2020 | 0.4 |
| Dennis Stogsdill | Call with G. Werkheiser and M. Barrie (BFCA) to discuss cash collateral options. | 3/28/2020 | 1.0 |
| Dennis Stogsdill | Review revised suspension motion. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Review motion from comparable case. | 3/28/2020 | 0.2 |
| Dennis Stogsdill | Review and provide edits to suspension motion draft. | 3/29/2020 | 0.2 |
| Dennis Stogsdill | Correspondences with K&E regarding case issues. | 3/29/2020 | 0.1 |
| Dennis Stogsdill | Research store count data. | 3/29/2020 | 0.1 |
| Dennis Stogsdill | Multiple emails with claims agent regarding case issues. | 3/30/2020 | 0.3 |
| Dennis Stogsdill | Research customer deposit information for Pennsylvania AG. | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Prepare response to payroll diligence request. | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Prepare declaration for conversion motion; research for same. | 3/31/2020 | 0.9 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Research emails and notes to corroborate declaration. | 3/31/2020 | 0.4 |
| Dennis Stogsdill | Prepare analysis and emails regarding carve out limit. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Review UST retention notes; emails with GC. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Emails regarding Pillowtex analysis for UST. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Call with G. Werkheiser (BFCA) to discuss case update. | 4/1/2020 | 0.6 |
| Dennis Stogsdill | Review motion to convert and provide edits. | 4/1/2020 | 0.3 |
| Dennis Stogsdill | Research information for UST analysis. | 4/1/2020 | 0.2 |
| Abraham Shahbain | Call with S. Loop, A. Shahbain, M. Davidson, and S. Coury (A&M) to discuss case conversion issues. | 4/2/2020 | 0.7 |
| Dennis Stogsdill | Call with S. Loop, M. Davidson, A. Shahbain, and S. Coury (A&M) to discuss case conversion issues. | 4/2/2020 | 0.7 |
| Dennis Stogsdill | Review several drafts of Pillowtex analysis; call to discuss changes. | 4/2/2020 | 0.5 |
| Dennis Stogsdill | Research retainer balance issues for UST. | 4/2/2020 | 0.1 |
| Dennis Stogsdill | Review revised retention order and supplemental disclosure. | 4/2/2020 | 0.2 |
| Dennis Stogsdill | Update Pillowtex analysis; send final version. | 4/2/2020 | 0.2 |
| Dennis Stogsdill | Emails with claims agent regarding carve out. | 4/2/2020 | 0.2 |
| Dennis Stogsdill | Review letter to court regarding funding request. | 4/2/2020 | 0.1 |
| Dennis Stogsdill | Review transcript. | 4/2/2020 | 0.2 |
| Dennis Stogsdill | Review updated draft motion to convert. | 4/2/2020 | 0.3 |
| Matthew Davidson | Call with S. Loop, D. Stogsdill, A. Shahbain, and S. Coury (A&M) to discuss case conversion issues. | 4/2/2020 | 0.7 |
| Sam Coury | Create Art Van Pillowtex analysis. | 4/2/2020 | 1.3 |
| Sam Coury | Case conversion call with D. Stogsdill, M. Davidson, A. Shahbain, and S. Loop (A&M). | 4/2/2020 | 0.7 |
| Sam Coury | Residual retainer calculations. | 4/2/2020 | 0.3 |
| Sam Coury | Update of retainer values for amount showed on sent invoices. | 4/2/2020 | 0.8 |
| Sam Coury | Breakout of charged expenses vs fees. | 4/2/2020 | 0.3 |
| Sam Coury | Consolidate roll forward of outstanding retainer balance for each invoice. | 4/2/2020 | 1.3 |
| Sam Coury | Charting of fees charged each invoice separated by professional. | 4/2/2020 | 1.7 |
| Stuart Loop | Call with D. Stogsdill, A. Shahbain, M. Davidson, and S. Coury (A&M) to discuss case conversion issues. | 4/2/2020 | 0.7 |
| Dennis Stogsdill | Conference call with Wells, ML, Benesch and CFO to discuss hearing. | 4/3/2020 | 0.5 |
| Dennis Stogsdill | Correspondence with K&E regarding case issues. | 4/3/2020 | 0.2 |
| Dennis Stogsdill | Review draft sources and uses to support motion. | 4/3/2020 | 0.2 |
| Dennis Stogsdill | Emails with professionals to finalize carve out analysis. | 4/3/2020 | 0.2 |
| Dennis Stogsdill | Review professional fee carve out analysis; provide edits and emails with counsel. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) to discuss conversion strategy. | 4/3/2020 | 0.2 |
| Dennis Stogsdill | Emails with claims agent regarding carve out. | 4/3/2020 | 0.1 |
| Dennis Stogsdill | Review updated professional fee schedule and emails regarding same. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Emails with Benesch regarding funding issues, UST diligence and conversion. | 4/4/2020 | 0.3 |
| Dennis Stogsdill | Review trustee diligence list files and checklist; research old files for data room. | 4/4/2020 | 0.4 |
| Dennis Stogsdill | Aggregate old emails and notes for preservation. | 4/4/2020 | 0.4 |
| Dennis Stogsdill | Emails with G. Werkheiser (BFCA) regarding carve out figures; recalculate schedule. | 4/5/2020 | 0.4 |
| Dennis Stogsdill | Review multiple iterations of carve out request; prepare update. | 4/5/2020 | 0.3 |
| Dennis Stogsdill | Review draft correspondence proposals and make edits. | 4/5/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails regarding court hearing. | 4/6/2020 | 0.2 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss case issues. | 4/6/2020 | 0.5 |
| Dennis Stogsdill | Call with S. Coury (A&M) to discuss fee application model. | 4/6/2020 | 0.3 |
| Dennis Stogsdill | Correspondence with A&M team regarding case windup and next steps. | 4/6/2020 | 0.1 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss case issues. | 4/6/2020 | 0.5 |
| Sam Coury | Fee application model discussion with D. Stogsdill (A&M). | 4/6/2020 | 0.3 |
| | **Bankruptcy Support - Subtotal** | | **104.5** |

**Business Operations**

| | | | |
|---|---|---|---|
| Abraham Shahbain | Discussions with B. Anderson (AVF) related to landlord notice address needs. | 3/9/2020 | 0.2 |
| Abraham Shahbain | Respond to diligence request from A&M team related to specific store information. | 3/9/2020 | 1.3 |
| Abraham Shahbain | Review of the employee contract rejection motion. | 3/9/2020 | 0.4 |
| Arjun Lal | Attend meeting with Levin management team to review operating rules in Chapter 11. | 3/9/2020 | 1.8 |
| Arjun Lal | Respond to questions from store and corporate employees regarding the bankruptcy filing. | 3/9/2020 | 1.1 |
| Kevin Larin | Assist company personnel with first day vendor management communications. | 3/9/2020 | 1.4 |
| Matthew Davidson | Creation of customer program memo detailing practices for refunds, returns, loyalty program, etc. between closing stores and transaction stores. | 3/9/2020 | 0.2 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Sourcing and analyzing outstanding customer deposits to quantify total exposure. | 3/9/2020 | 1.8 |
| Matthew Davidson | Check and analyze cash collateral budget for actual operating activity and updates to forecast re: same. | 3/9/2020 | 2.2 |
| Matthew Davidson | Coordination of updates to Website landing page to include Gift Card Policy. | 3/9/2020 | 0.3 |
| Sam Coury | Assemble list of stores to be part of Levin Furniture sale. | 3/9/2020 | 0.3 |
| Abraham Shahbain | Discussions with Art Van team related to open items and operational logistics issues. | 3/10/2020 | 0.7 |
| Abraham Shahbain | Discussions with K. Patel (AVF) related to vendors related to employee benefits. | 3/10/2020 | 0.6 |
| Abraham Shahbain | Discussions with L. Fay (AVF) related to vendor negotiations on terms and pricing. | 3/10/2020 | 0.4 |
| Abraham Shahbain | Meeting with M. Davidson and S. Coury (A&M) to review winddown plan focus. | 3/10/2020 | 0.7 |
| Abraham Shahbain | Update of lease detail schedule based on additional data received from Art Van team. | 3/10/2020 | 1.4 |
| Abraham Shahbain | Discussions with Art Van team related to vendor issues. | 3/10/2020 | 0.5 |
| Dennis Stogsdill | Review email exchange between counsel and asset owner. | 3/10/2020 | 0.1 |
| Dennis Stogsdill | Emails with management team regarding special orders and customer deposits; call regarding email script. | 3/10/2020 | 0.3 |
| Kevin Larin | Research shipper request for payment under lienholder motion. | 3/10/2020 | 0.8 |
| Matthew Davidson | Drafting and edits to Employee FAQ for Levin & Wolf stores. | 3/10/2020 | 1.3 |
| Matthew Davidson | Work plan for credit card disputed claims. | 3/10/2020 | 0.8 |
| Matthew Davidson | Development of workstream analysis for winddown strategy. | 3/10/2020 | 0.8 |
| Matthew Davidson | Development of workstream action items for cash management. | 3/10/2020 | 0.7 |
| Abraham Shahbain | Meeting with T. Williams (AVF) related to the review of the real estate listing summary. | 3/11/2020 | 1.0 |
| Abraham Shahbain | Meeting with Hilco, D. Ladd, T. Williams (AVF), and S. Coury (A&M) related to the winddown plan and store closing timeline. | 3/11/2020 | 1.0 |
| Abraham Shahbain | Discussions with K. Patel (AVF) related to vendor negotiations. | 3/11/2020 | 0.6 |
| Abraham Shahbain | Meeting with B. Anderson (AVF) to review landlords and master lease agreements. | 3/11/2020 | 1.0 |
| Abraham Shahbain | Create and update of real estate listing schedule. | 3/11/2020 | 2.5 |
| Abraham Shahbain | Meeting with J. Ferguson, D. Ladd, T. Williams, and J. Gray (AVF) related to IT transition planning. | 3/11/2020 | 1.0 |
| Abraham Shahbain | Participate in meeting with Art Van team related to store closing process, responsibilities, and closing timeline. | 3/11/2020 | 1.5 |
| Abraham Shahbain | Update of store closing checklist based on discussions with T. Williams (AVF). | 3/11/2020 | 0.8 |
| Abraham Shahbain | Discussions with B. Anderson (AVF) related to the landlord master lease requests. | 3/11/2020 | 0.7 |
| Abraham Shahbain | Call with T. Williams (AVF) related to the update of the store closing checklist and next steps on the real estate process. | 3/11/2020 | 0.5 |
| Arjun Lal | Develop guidelines and prepare communication for usage of corporate credit cards. | 3/11/2020 | 1.4 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding operational issues. | 3/11/2020 | 1.8 |
| Dennis Stogsdill | Analyze customer deposit files. | 3/11/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails between management regarding customer notification strategy. | 3/11/2020 | 0.2 |
| Kevin Larin | Prepare estimate and projected timing of various payroll payments for cash forecast. | 3/11/2020 | 1.4 |
| Kevin Larin | Research potential lienholder claim with various AVF personnel. | 3/11/2020 | 1.6 |
| Kevin Larin | Correspondence with K. Gauthier (AVF) regarding inventory movement. | 3/11/2020 | 0.5 |
| Matthew Davidson | Various meetings with C. Wenger (AVF) to discuss customer return policy, vacation and pot policy, and returned payroll checks. | 3/11/2020 | 0.9 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/11/2020 | 1.1 |
| Matthew Davidson | Research and communication re: employee pre-petition checks and reissuance. | 3/11/2020 | 0.2 |
| Matthew Davidson | Review of employee handbook for vacation and PTO policies, correspondence to management re: same. | 3/11/2020 | 0.3 |
| Matthew Davidson | Modeling of sleep store closings and financial impact of lease rejections. | 3/11/2020 | 0.4 |
| Matthew Davidson | Creation of merchant credit card processor reserve analysis and correspondence with J. Hoover (BFCA) re: same. | 3/11/2020 | 1.1 |
| Matthew Davidson | Modeling of Levin transaction hurdle analysis verse GOB per APA terms. | 3/11/2020 | 2.0 |
| Sam Coury | Create closing store checklist file. | 3/11/2020 | 0.4 |
| Sam Coury | Meeting with Hilco, D. Ladd, T. Williams (AVF), and A. Shahbain (A&M) for store winddown planning and timeline. | 3/11/2020 | 1.0 |
| Sam Coury | Discuss outstanding request items timeline with J. Budzinski (AVF). | 3/11/2020 | 0.3 |
| Abraham Shahbain | Update of real estate summary based on discussions with T. Williams (AVF). | 3/12/2020 | 0.5 |
| Abraham Shahbain | Meeting with Hilco, D. Ladd, T. Williams (AVF), and S. Coury (A&M) related to real estate closing timeline and next steps. | 3/12/2020 | 1.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Abraham Shahbain | Meeting T. Williams (AVF) and S. Coury (A&M) to discuss Warren DC operations and delivery process. | 3/12/2020 | 0.7 |
| Abraham Shahbain | Discussions with J. Gray (AVF) related to IT disaster relief planning. | 3/12/2020 | 0.4 |
| Abraham Shahbain | Discussions with C. Wenger (AVF) related to employee wage motion and 401k deferral status. | 3/12/2020 | 0.7 |
| Abraham Shahbain | Discussions with K. Patel (AVF) related to vendor negotiations for payments for service. | 3/12/2020 | 0.5 |
| Abraham Shahbain | Respond to diligence requests from Art Van team related to vendor questions and follow-ups. | 3/12/2020 | 0.7 |
| Abraham Shahbain | Respond to questions from Art Van team related to real estate diligence. | 3/12/2020 | 0.5 |
| Abraham Shahbain | Update real estate summary schedule based on discussion with Art Van and Hilco team. | 3/12/2020 | 0.6 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding operational issues. | 3/12/2020 | 0.7 |
| Dennis Stogsdill | Calls and emails with C. Pelcher (AVF) to discuss patent infringement issues. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various operational, financing and GOB issues. | 3/12/2020 | 0.8 |
| Kevin Larin | Research and respond to vendor payment demand. | 3/12/2020 | 1.1 |
| Kevin Larin | TC with warehousemen regarding request for delivery. | 3/12/2020 | 0.7 |
| Matthew Davidson | Preparation and participation in Operational meeting with Art Van management and Hilco to discuss liquidation and winddown strategy. | 3/12/2020 | 1.4 |
| Matthew Davidson | Preparation and participation in call with Secured Lenders to discuss borrowing base certificate and cash funding. | 3/12/2020 | 0.9 |
| Matthew Davidson | Development of customer messaging re: in store credits, refunds, gift cards and loyalty programs. | 3/12/2020 | 0.7 |
| Matthew Davidson | Various emails and telephone with J. Hoover (Benesch) to discuss merchant credit card reserves. | 3/12/2020 | 0.3 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss GOB issues. | 3/12/2020 | 0.8 |
| Matthew Davidson | Payroll and workers comp analysis for state of Michigan workers comp request. | 3/12/2020 | 0.4 |
| Sam Coury | Comparison of updated consolidated excel borrowing base to previous week's version. | 3/12/2020 | 1.0 |
| Sam Coury | Hard copy confirmation of Art Van borrowing base detail. | 3/12/2020 | 1.1 |
| Sam Coury | Hard copy confirmation of Levin borrowing base detail. | 3/12/2020 | 0.6 |
| Sam Coury | Match hard copy detail to excel borrowing base. | 3/12/2020 | 0.6 |
| Sam Coury | Create borrowing base variance report. | 3/12/2020 | 1.1 |
| Sam Coury | Create real estate closing Gant chart excel file. | 3/12/2020 | 1.3 |
| Sam Coury | Incorporate automation of timeline assumptions into Gant Chart. | 3/12/2020 | 0.5 |
| Abraham Shahbain | Participate on call with K. Patel (AVF) and an IT vendor related to bankruptcy filing and ongoing services needed. | 3/13/2020 | 0.5 |
| Abraham Shahbain | Participate on call with Benesch team related to the lease rejection motion timeline and next steps. | 3/13/2020 | 0.7 |
| Abraham Shahbain | Participate on call with J. Ferguson, D. Ladd, and J. Gray (AVF) related to IT transition planning. | 3/13/2020 | 0.7 |
| Abraham Shahbain | Call with T. Williams (AVF) to discuss next steps and open items on lease rejection process. | 3/13/2020 | 0.7 |
| Abraham Shahbain | Update estate schedule related to lease rejection motion. | 3/13/2020 | 1.5 |
| Abraham Shahbain | Update analysis and request historical support related to IT transition planning and document retention. | 3/13/2020 | 0.9 |
| Abraham Shahbain | Create lease closing timeline summary exhibit for legal council and IT teams. | 3/13/2020 | 0.8 |
| Arjun Lal | Email with Levin staff to address various questions from customers, vendors, and employees. | 3/13/2020 | 3.0 |
| Dennis Stogsdill | Call with senior management to discuss coronavirus approach. | 3/13/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various operational, financing and GOB issues. | 3/13/2020 | 0.6 |
| Dennis Stogsdill | Review updated customer practices order; emails with management regarding communications. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Conference call with senior management and M. Davidson (A&M) regarding business issues. | 3/13/2020 | 1.0 |
| Kevin Larin | Correspondence with L. Fay & K. Gautier (AVF) on last mile delivery vendor management. | 3/13/2020 | 1.1 |
| Kevin Larin | Research and reconcile shipping vendor claim. | 3/13/2020 | 0.5 |
| Kevin Larin | Negotiate proposed agreement with last mile delivery vendor. | 3/13/2020 | 1.2 |
| Matthew Davidson | Preparation and participation in Franchisee Discussion with D. Ladd (AVF) and B. Anderson (AVF). | 3/13/2020 | 0.8 |
| Matthew Davidson | Business strategy call with D. Ladd and J. Ferguson (AVF) to discuss liquidation and winddown. | 3/13/2020 | 0.5 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various operational, financing and GOB issues. | 3/13/2020 | 0.6 |
| Matthew Davidson | Updates to cash collateral forecast for cash inflow and outflow assumptions. | 3/13/2020 | 1.3 |
| Matthew Davidson | Conference call with senior management and D. Stogsdill (A&M) regarding business issues. | 3/13/2020 | 1.0 |
| Matthew Davidson | Winddown planning including IT and data preservation, headcount reductions and store closing analytics. | 3/13/2020 | 1.6 |
| Matthew Davidson | Master lease and store closing analysis. | 3/13/2020 | 0.5 |
| Matthew Davidson | Daily sales, inventory and store closing analysis. | 3/13/2020 | 0.3 |
| Matthew Davidson | Merchant Credit Card reserve analysis and communication to J. Hoover (BFCA) re: same. | 3/13/2020 | 0.4 |
| Sam Coury | Update of store closing timeline chart in excel. | 3/13/2020 | 0.8 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Coury | Update showroom wind down checklist file. | 3/13/2020 | 0.9 |
| Abraham Shahbain | Respond to diligence request related to contract rejections. | 3/14/2020 | 0.2 |
| Abraham Shahbain | Update lease rejection schedule based on lease rejection timeline. | 3/14/2020 | 0.3 |
| Abraham Shahbain | Create lease rejection schedule for Levin and Wolf sale process. | 3/14/2020 | 1.7 |
| Abraham Shahbain | Request diligence related to motions to be filed. | 3/14/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various operational, financing and GOB issues. | 3/14/2020 | 0.5 |
| Dennis Stogsdill | Review store level strategy and communications memos. | 3/14/2020 | 0.1 |
| Dennis Stogsdill | Call with senior management to discuss operational and coronavirus issues. | 3/14/2020 | 0.3 |
| Matthew Davidson | Telephone call with N. Patel (Evercore) to discuss March 31 pseudo closing. | 3/14/2020 | 0.2 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) related to various operational, financing and GOB issues. | 3/14/2020 | 0.5 |
| Matthew Davidson | Cash Collateral budgeting for changes in business operations and reporting to stakeholders. | 3/14/2020 | 0.5 |
| Abraham Shahbain | Request diligence related to potential asset sale and motions to be filed. | 3/15/2020 | 0.6 |
| Abraham Shahbain | Update lease rejection schedule for select motions to be filed. | 3/15/2020 | 0.8 |
| Abraham Shahbain | Create schedule summarizing document retention template to be used in meetings with the Art Van team. | 3/15/2020 | 1.5 |
| Abraham Shahbain | Update schedule summarizing noticing addresses for the respective motions. | 3/15/2020 | 1.1 |
| Dennis Stogsdill | Review Covid employee memo and provide edits. | 3/15/2020 | 0.2 |
| Dennis Stogsdill | Correspond with staff regarding travel restrictions. | 3/15/2020 | 0.1 |
| Dennis Stogsdill | Review Covid employee memo and provide edits. | 3/15/2020 | 0.1 |
| Dennis Stogsdill | Call with senior management to discuss coronavirus issues. | 3/15/2020 | 0.4 |
| Dennis Stogsdill | Call with senior management to customer communications. | 3/15/2020 | 0.6 |
| Matthew Davidson | Various calls with D. Stogsdill and S. Farrell (A&M) to discuss winddown strategy and liquidation progress. | 3/15/2020 | 0.5 |
| Matthew Davidson | Updates to customer refund matrix and drafting of email communication to customers. | 3/15/2020 | 0.6 |
| Matthew Davidson | Daily dashboard and performance analysis. | 3/15/2020 | 0.5 |
| Sam Coury | Analysis of document retention tracker checklist file. | 3/15/2020 | 0.5 |
| Abraham Shahbain | Participate on call with T. Williams (AVF) related to the real estate exhibit and notice address schedules. | 3/16/2020 | 0.7 |
| Abraham Shahbain | Participate on call with J. Ferguson, D. Ladd, and J. Gray (AVF) related to IT transition planning. | 3/16/2020 | 0.7 |
| Abraham Shahbain | Update analysis reflecting legal notice addresses for motions to be filed. | 3/16/2020 | 1.0 |
| Abraham Shahbain | Create analysis related to IT transition planning and systems needed post-liquidation. | 3/16/2020 | 2.2 |
| Abraham Shahbain | Update analysis summarizing proposed lease rejections. | 3/16/2020 | 0.7 |
| Abraham Shahbain | Discussions with KCC related to the analysis summarizing legal notice addresses to be utilized to send notices. | 3/16/2020 | 0.3 |
| Abraham Shahbain | Update real estate summary based on feedback from A&M team related to closing timeline. | 3/16/2020 | 1.9 |
| Abraham Shahbain | Participate on discussions with J. Budzinski and J. Frontera (AVF) related to current processes for IT transition planning. | 3/16/2020 | 0.8 |
| Abraham Shahbain | Discussions with B. Anderson (AVF) related to certain master lease agreements and other open legal items. | 3/16/2020 | 0.5 |
| Abraham Shahbain | Discussions with Benesch team related to lease rejection motion. | 3/16/2020 | 0.4 |
| Abraham Shahbain | Discussions with D. Ladd (AVF) related to IT transition planning. | 3/16/2020 | 0.4 |
| Abraham Shahbain | Create analysis summarizing lease rejection claims. | 3/16/2020 | 1.5 |
| Arjun Lal | Coordinate utility and other vendor issues with company and counsel. | 3/16/2020 | 0.6 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various operational, financing and GOB issues. | 3/16/2020 | 0.7 |
| Dennis Stogsdill | Call with senior management to discuss corona virus issues. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Call with executive team to discuss corona contingency action plans. | 3/16/2020 | 0.7 |
| Dennis Stogsdill | Call with Levin HR team regarding benefits issues. | 3/16/2020 | 0.4 |
| Dennis Stogsdill | Review PTO calculations. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Call with CFO regarding case update and GOB issues. | 3/16/2020 | 0.4 |
| Dennis Stogsdill | Call with Benesch labor team to discuss labor laws. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with senior management regarding corona issues. | 3/16/2020 | 0.8 |
| Dennis Stogsdill | Multiple emails with senior management regarding Michigan rules. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss case idea. | 3/16/2020 | 0.5 |
| Matthew Davidson | Credit Card holdback analysis and correspondence with J. Hoover (BFCA) re: same. | 3/16/2020 | 0.4 |
| Matthew Davidson | Review of employee handbook re: PTO and vacation. | 3/16/2020 | 0.2 |
| Matthew Davidson | Working session to identify transition services for AVF / L&W sale. | 3/16/2020 | 0.4 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various operational, financing and GOB issues. | 3/16/2020 | 0.7 |
| Matthew Davidson | Discussion with J. Ferguson (AVF) re: delivery constraints in Illinois, Michigan and Ohio Market. | 3/16/2020 | 0.5 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Review of daily sales activity and correspondence with B. Allen (CTG) re: same. | 3/16/2020 | 0.3 |
| Matthew Davidson | Correspondence with J. Ferguson (AVF) re: landlord side letters and company restrictions for store GOB sales. | 3/16/2020 | 0.4 |
| Sam Coury | Distribution of IT systems information by entity. | 3/16/2020 | 0.5 |
| Abraham Shahbain | Discussions with B. Anderson (AVF) and S. Coury (A&M) related to document retention next steps. | 3/17/2020 | 0.3 |
| Abraham Shahbain | Create updated lease rejection exhibit based on discussions with A&M team. | 3/17/2020 | 2.2 |
| Abraham Shahbain | Discussions with B. Anderson (AVF) related to master lease agreements. | 3/17/2020 | 0.5 |
| Abraham Shahbain | Update of analysis summarizing IT transition planning for post liquidation system needs. | 3/17/2020 | 1.7 |
| Abraham Shahbain | Participate on call with Art Van team related to IT transition planning. | 3/17/2020 | 0.6 |
| Abraham Shahbain | Create analysis to provide monthly rent by lease location. | 3/17/2020 | 0.6 |
| Abraham Shahbain | Respond to diligence requests from Art Van team. | 3/17/2020 | 0.7 |
| Abraham Shahbain | Participate on call with G. Werkheiser (BFCA) related to updates to motions to be filed. | 3/17/2020 | 0.4 |
| Abraham Shahbain | Discussions with KCC related to motions and legal notices to be filed. | 3/17/2020 | 0.2 |
| Arjun Lal | Email with Levin management to resolve operating issues and questions. | 3/17/2020 | 1.0 |
| Dennis Stogsdill | Emails regarding Levin furlough issues. | 3/17/2020 | 0.2 |
| Matthew Davidson | Modeling of various liquidation scenarios and recovery. | 3/17/2020 | 1.5 |
| Matthew Davidson | Call with D. Ladd and J. Ferguson (AVF) to discuss liquidation analysis and execution plan. | 3/17/2020 | 1.1 |
| Matthew Davidson | Work related to Synchrony reserve and communication with J. Hoover (BFCA) re: same. | 3/17/2020 | 0.3 |
| Matthew Davidson | Updates and reconciliation of BAMS payment re: credit card holdback analysis and correspondence with J. Hoover (BFCA) re: same. | 3/17/2020 | 0.6 |
| Matthew Davidson | Working session with K. Gauthier (AVF) regarding inventory value by location. | 3/17/2020 | 0.6 |
| Matthew Davidson | Review of Synchrony sales for non-payment and analysis of open Synchrony order for cease in delivery. | 3/17/2020 | 1.0 |
| Matthew Davidson | Email with B. Allen (CTG) re: March rent payments. | 3/17/2020 | 0.1 |
| Sam Coury | Creation and distribution of Company file sharing folder for K. Gauthier (AVF). | 3/17/2020 | 0.4 |
| Abraham Shahbain | Participate on call with A&M, Benesch, and US Trustee related to initial debtor interview. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Call with G. White (AVF) and S. Coury (A&M) related to the IT transition plan. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Participate on call with Art Van team related to the IT transition plan and next steps. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Respond to diligence requests from Art Van team related to vendor demands. | 3/18/2020 | 0.4 |
| Abraham Shahbain | Update of IT transition plan analysis based on discussions with Art Van team. | 3/18/2020 | 1.2 |
| Abraham Shahbain | Participate on call with Benesch related to the rejection motion timelines and next steps. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Participate in call with JLL related to lease bidding procedures. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Participate on a call with the D. Stogsdill, M. Davidson, A. Lal, S. Farrell, S. Loop, S. Coury, and S. Douglas (A&M) related to a project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Abraham Shahbain | Participate on call with D. Stogsdill (A&M) and the C. Wenger, D. Ladd, J. Ferguson, and J. Niebieszczanski (AVF) related to communication and organizational planning. | 3/18/2020 | 0.9 |
| Arjun Lal | Email with Levin management and counsel to resolve operating issues and questions relating to utilities, customer refunds, and other vendors. | 3/18/2020 | 1.4 |
| Dennis Stogsdill | Multiple calls with internal HR and legal regarding operational issues. | 3/18/2020 | 0.5 |
| Dennis Stogsdill | Review multiple drafts of employee memo from Sard; provide comments. | 3/18/2020 | 0.5 |
| Dennis Stogsdill | Multiple phone calls with C. Wenger (AVF) related to FAQs. | 3/18/2020 | 0.5 |
| Matthew Davidson | Correspondence with J. Budzinski (AVF) to discuss pre-petition payroll for returned checks. | 3/18/2020 | 0.2 |
| Matthew Davidson | Various emails and correspondence with D. Ladd (AVF) and G. Werkheiser (BFCA) re: outstanding AMEX balance and ability to pay. | 3/18/2020 | 0.3 |
| Matthew Davidson | Daily update to credit card holdback analysis and correspondence with J. Hoover (BFCA) re: same. | 3/18/2020 | 0.2 |
| Matthew Davidson | Communication with B. Allen (CTG) re: store rent and potential closures. | 3/18/2020 | 0.2 |
| Matthew Davidson | Correspondence with L. Lynch (AVF) re: credit card chargebacks and open Synchrony orders. | 3/18/2020 | 0.4 |
| Sam Coury | Borrowing base variance reporting. | 3/18/2020 | 1.4 |
| Abraham Shahbain | Discussions with Art Van team related to operational strategy and upcoming employee communications. | 3/19/2020 | 0.7 |
| Abraham Shahbain | Participate on call with G. Werkheiser (BFCA) and JLL team related to lease bidding procedures. | 3/19/2020 | 0.5 |
| Abraham Shahbain | Create analysis summarizing operational and headcount rationalizing timeline for Art Van. | 3/19/2020 | 0.7 |
| Abraham Shahbain | Participate on call with Art Van team related to document retention standards. | 3/19/2020 | 0.5 |
| Abraham Shahbain | Update of analysis summarizing near term corporate winddown steps. | 3/19/2020 | 0.7 |
| Abraham Shahbain | Discussions with D. Ladd and J. Ferguson (AVF) related to the lease rejection process. | 3/19/2020 | 0.4 |
| Abraham Shahbain | Create updated lease rejection exhibits to reflect leases to be removed from rejection. | 3/19/2020 | 0.8 |
| Abraham Shahbain | Research of potential parties to purchase inventory on a bulk basis. | 3/19/2020 | 0.8 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Arjun Lal | Develop and refine workplan, containing priorities for the next several weeks and months of the winddown of the business. | 3/19/2020 | 3.0 |
| Arjun Lal | Discuss winddown plan and priorities for the business with the Levin management team. | 3/19/2020 | 1.5 |
| Dennis Stogsdill | Multiple emails with senior management, sponsor and advisors regarding memo wording. | 3/19/2020 | 0.6 |
| Dennis Stogsdill | Call with senior management to discuss closing update. | 3/19/2020 | 0.6 |
| Dennis Stogsdill | Multiple conference calls with internal HR and legal regarding operational issues. | 3/19/2020 | 1.0 |
| Dennis Stogsdill | Call with senior management to discuss closing strategy. | 3/19/2020 | 0.6 |
| Dennis Stogsdill | Review corporate FAQs and provide comments. | 3/19/2020 | 0.2 |
| Dennis Stogsdill | Multiple calls and emails with COO regarding shutdown issues. | 3/19/2020 | 1.5 |
| Matthew Davidson | Continue headcount reduction work with D. Ladd and J. Ferguson (AVF) for store closings. | 3/19/2020 | 0.5 |
| Matthew Davidson | Participation in Benesch update call re: store closings. | 3/19/2020 | 0.6 |
| Matthew Davidson | Working session to discuss credit card reserves and strategy for holdbacks to be released. | 3/19/2020 | 0.5 |
| Sam Coury | Calculate rent expense for upcoming three months for certain grouping of stores. | 3/19/2020 | 0.4 |
| Sam Coury | Prepare list of bulk inventory buyers to contact for potential sale of Art Van inventory. | 3/19/2020 | 1.5 |
| Sam Coury | Distribute box site link to share various documents relating to inventory amounts. | 3/19/2020 | 0.2 |
| Sam Coury | Create outline for wind-down presentation. | 3/19/2020 | 0.2 |
| Abraham Shahbain | Participate on call with JLL and T. Williams (AVF) related to the lease bidding procedures timeline. | 3/20/2020 | 0.5 |
| Abraham Shahbain | Call with T. Williams (AVF) related to lease rejection process and next steps. | 3/20/2020 | 0.4 |
| Abraham Shahbain | Respond to email diligence requests from Art Van team related to clean up process at lease locations. | 3/20/2020 | 0.5 |
| Abraham Shahbain | Call with B. Anderson (AVF) related to the document retention process. | 3/20/2020 | 0.3 |
| Abraham Shahbain | Create slide summarizing the lease rejection process and overview. | 3/20/2020 | 1.3 |
| Abraham Shahbain | Call with KCC related to customer and employee questions. | 3/20/2020 | 0.3 |
| Abraham Shahbain | Respond to diligence requests from A&M team related to inventory. | 3/20/2020 | 0.3 |
| Abraham Shahbain | Discussions with S. Coury (A&M) related to an inventory summary file. | 3/20/2020 | 0.2 |
| Abraham Shahbain | Create analysis that summarizes rent and inventory per store. | 3/20/2020 | 1.4 |
| Arjun Lal | Finalize, discuss and review staffing plan for Levin with A&M and Levin management team. | 3/20/2020 | 2.0 |
| Dennis Stogsdill | Review draft corporate WARN notice and FAQs. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with COO regarding DC and store operations. | 3/20/2020 | 0.9 |
| Dennis Stogsdill | Review draft press release and covid document; aggregate comments. | 3/20/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails from management regarding questions and issues related to layoffs. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Emails with subsidiary team regarding winddown issues and staffing. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with sponsor and PR firm regarding press release. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Calls and emails regarding customer pickup issues. | 3/20/2020 | 0.6 |
| Matthew Davidson | Call with G. Glyptis and I. Fostyk (Levin & Wolf) to discuss headcount reductions. | 3/20/2020 | 0.5 |
| Matthew Davidson | Telephone with G. Werkheiser and M. Barrie (BFCA) to discuss Wells comments to business plan and follow up work needed for information request. | 3/20/2020 | 0.6 |
| Matthew Davidson | Email with J. Hoover (BFCA) re: credit card holdback. | 3/20/2020 | 0.2 |
| Matthew Davidson | Email with B. Allen (CTG) re: Wells Fargo information request. | 3/20/2020 | 0.2 |
| Matthew Davidson | Development of inventory analysis by location. | 3/20/2020 | 0.4 |
| Matthew Davidson | Work re: post-petition deposits exposure amount. | 3/20/2020 | 0.3 |
| Matthew Davidson | Creation of cash flow and moth ball presentation to Wells Fargo. | 3/20/2020 | 0.6 |
| Sam Coury | Create PowerPoint shell deck to be used for wind-down report. | 3/20/2020 | 1.9 |
| Sam Coury | Creation of headcount reduction charts. | 3/20/2020 | 0.8 |
| Sam Coury | Populate slide deck with information relating to headcount reduction plans. | 3/20/2020 | 0.5 |
| Sam Coury | Acquire updated inventory information by store for each entity. | 3/20/2020 | 0.4 |
| Sam Coury | Calculate current inventory levels at each store location based on detailed information provided by company. | 3/20/2020 | 1.3 |
| Sam Coury | Create inventory summary chart to be used in wind-down PowerPoint slide. | 3/20/2020 | 0.7 |
| Sam Coury | Consolidate PowerPoint slides received from other team members into singular deck. | 3/20/2020 | 1.2 |
| Abraham Shahbain | Create PowerPoint slide reflecting an overview of the lease marketing process. | 3/21/2020 | 0.8 |
| Dennis Stogsdill | Call with COO/CFO to discuss DC messaging. | 3/21/2020 | 0.2 |
| Dennis Stogsdill | Correspond with counsel and CFO regarding various issues. | 3/21/2020 | 0.2 |
| Matthew Davidson | Email correspondence with J. Hoover (BFCA) re: credit card reserves. | 3/21/2020 | 0.2 |
| Matthew Davidson | Email correspondence with J. Ferguson (AVF) re: customer deposits and treatment for cash flow budget. | 3/21/2020 | 0.2 |
| Sam Coury | Coordinate planning for wind-down deck update after receiving team feedback. | 3/21/2020 | 0.2 |
| Sam Coury | Evaluate wind-down PowerPoint deck to eliminate errors and ensure consistency. | 3/21/2020 | 0.8 |

Exhibit D

Art Van Furniture, LLC
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Coury | Update of PowerPoint to incorporate comments received from team relating to cash forecast assumptions. | 3/21/2020 | 1.4 |
| Sam Coury | Distribution of PowerPoint to team with explanation of updates since previous version. | 3/21/2020 | 0.2 |
| Sam Coury | Creation of additional slide relating to other wind-down activities. | 3/21/2020 | 0.7 |
| Sam Coury | Finalization of PowerPoint to consolidate slides edited and updated by the A&M team. | 3/21/2020 | 0.8 |
| Abraham Shahbain | Create and update an inventory per store reconciliation schedule. | 3/22/2020 | 0.7 |
| Dennis Stogsdill | Correspond with CFO regarding various wind down issues. | 3/22/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/22/2020 | 0.5 |
| Dennis Stogsdill | Multiple calls with COO regarding DC and store operations. | 3/22/2020 | 0.5 |
| Dennis Stogsdill | Research asset purchase value list and send emails to Hilco. | 3/22/2020 | 0.2 |
| Dennis Stogsdill | Calls with senior management team regarding store closure comm issues. | 3/22/2020 | 0.6 |
| Sam Coury | Incorporate edits for wind-down deck comments received from A&M team. | 3/22/2020 | 0.7 |
| Sam Coury | Reduce language to be included in Levin Furniture headcount reduction slide. | 3/22/2020 | 0.5 |
| Sam Coury | Incorporate updated slides received from S. Farrell and S. Loop (A&M) into master PowerPoint deck. | 3/22/2020 | 0.3 |
| Sam Coury | Finalize updated version of wind-down deck to eliminate errors and inconsistencies. | 3/22/2020 | 0.7 |
| Sam Coury | Provide fixed asset detail for Art Van Furniture. | 3/22/2020 | 0.2 |
| Sam Coury | Adjust total employee number in headcount reduction charts. | 3/22/2020 | 0.1 |
| Abraham Shahbain | Discussions with S. Coury (A&M) related to strategy and message to potential bulk inventory buyers. | 3/23/2020 | 0.7 |
| Abraham Shahbain | Participate on call with J. Ferguson, D. Ladd, and T. Williams (AVF) to discuss the winddown plan for the sleep stores and the removal of inventory. | 3/23/2020 | 0.5 |
| Abraham Shahbain | Discussions with G. Werkheiser (BFCA) related to the ability to remove inventory from stores. | 3/23/2020 | 0.4 |
| Abraham Shahbain | Call with T. Williams (AVF) to discuss the process to winddown the sleep stores. | 3/23/2020 | 0.9 |
| Abraham Shahbain | Call with J. Ferguson (AVF) to discuss the vendor process selection to winddown select stores as of March 31, 20. | 3/23/2020 | 0.7 |
| Abraham Shahbain | Update of bulk buyer list and responses from each buyer regarding the opportunity. | 3/23/2020 | 0.90 |
| Abraham Shahbain | Discussions with A. Miller (SB360) related to bulk buying opportunity and interest of his firm. | 3/23/2020 | 0.60 |
| Abraham Shahbain | Participate on call with JLL and T. Williams (AVF) related to lease marketing process and current status. | 3/23/2020 | 0.5 |
| Arjun Lal | Call with M. Fetterman (AVF) re: renewal of insurance policies. | 3/23/2020 | 0.5 |
| Arjun Lal | Review of current insurance policies, cost and need for renewal. | 3/23/2020 | 0.6 |
| Arjun Lal | Call with A. Shahbain (A&M) to discuss Levin & Wolf winddown. | 3/23/2020 | 0.3 |
| Arjun Lal | Emails with Levin managers, counsel to resolve issues with utilities, and other customer facing questions. | 3/23/2020 | 0.6 |
| Dennis Stogsdill | Conference call with management team regarding sleep store inventory issues. | 3/23/2020 | 0.3 |
| Dennis Stogsdill | Research state mandate issue; multiple emails with Benesch regarding same. | 3/23/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails regarding Chinese subsidiary issues. | 3/23/2020 | 0.2 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/23/2020 | 0.5 |
| Dennis Stogsdill | Call with CFO to discuss fiduciary liabilities. | 3/23/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with COO to discuss operational issues. | 3/23/2020 | 0.7 |
| Dennis Stogsdill | Evaluate inventory consolidation logistics and pricing issues; calls regarding same. | 3/23/2020 | 0.3 |
| Matthew Davidson | Preparation and participation in credit processor holdback complaint call with J. Budzinski (AVF), J. Hoover, and J. Heydt (BFCA). | 3/23/2020 | 0.8 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/23/2020 | 1.0 |
| Matthew Davidson | Preparation and participation in Benesch and A&M update call to discuss suspension motion. | 3/23/2020 | 0.5 |
| Matthew Davidson | Continue to work on merchant credit card processor reserve analysis and correspondence with J. Hoover (BFCA) re: same. | 3/23/2020 | 0.4 |
| Matthew Davidson | Research and analysis of cost to moving employees to Professional Employment Organization for healthcare and benefits. | 3/23/2020 | 1.00 |
| Matthew Davidson | Continue to work on outstanding customer deposits to quantify total exposure. | 3/23/2020 | 0.70 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/23/2020 | 0.5 |
| Matthew Davidson | Call with A. Lal (A&M) to discuss winddown strategy for L&W (headcount reductions BK reporting, etc.). | 3/23/2020 | 0.3 |
| Matthew Davidson | Due diligence for insurance renewal including premiums, limits and coverage. | 3/23/2020 | 1.5 |
| Sam Coury | Phone outreach to inventory bulk buyers to gauge interest in merchandise sale. | 3/23/2020 | 1.5 |
| Sam Coury | Preparing email template to send to potential inventory buyers. | 3/23/2020 | 0.3 |
| Sam Coury | Introductory email distribution to potential buyers. | 3/23/2020 | 0.5 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Coury | Redial of all potential buyers that did not respond via phone in first circulation. | 3/23/2020 | 0.4 |
| Sam Coury | Write-up summarizing interest of contacted companies. | 3/23/2020 | 0.5 |
| Sam Coury | Follow up phone discussion with All Seasons Trading Group regarding merchandise sale detail. | 3/23/2020 | 0.3 |
| Sam Coury | Correspondence with R. Boone (BIB) regarding inventory available for sale. | 3/23/2020 | 0.2 |
| Sam Coury | Edit of inventory sale process write-up for recent communications with buyers. | 3/23/2020 | 0.5 |
| Sam Coury | Discussions with A. Shahbain (A&M) regarding inventory bulk sale process. | 3/23/2020 | 0.7 |
| Sam Coury | Coordination of inventory sale update discussion. | 3/23/2020 | 0.3 |
| Abraham Shahbain | Participate on call with D. Stogsdill (A&M) and A. Miller (SB360) related to the interest for a bulk inventory purchase. | 3/24/2020 | 0.5 |
| Abraham Shahbain | Update schedule summarizing inventory by store requested by interested buyers. | 3/24/2020 | 0.8 |
| Abraham Shahbain | Discussions with T. Williams (AVF) related to store closure process related to the sleep stores. | 3/24/2020 | 0.3 |
| Abraham Shahbain | Respond to diligence request from the external parties related to inventory detail. | 3/24/2020 | 0.4 |
| Abraham Shahbain | Call with S. Coury (A&M) to discuss the distribution of a schedule summarizing inventory location by store to acquisition candidates. | 3/24/2020 | 0.5 |
| Abraham Shahbain | Update bulk buyer inventory tracker list based on progress of discussions and data provided. | 3/24/2020 | 0.4 |
| Arjun Lal | Emails with client and advisors to resolve operating issues and questions. | 3/24/2020 | 0.8 |
| Arjun Lal | Develop and discuss template with Levin management to track store security, keys, company cars, laptops, cellphones and other mobile assets. | 3/24/2020 | 1.7 |
| Dennis Stogsdill | Calls with COO regarding various wind down and operational issues. | 3/24/2020 | 0.9 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/24/2020 | 0.4 |
| Matthew Davidson | Continue headcount reduction work with D. Ladd and J. Ferguson (AVF) for suspension period. | 3/24/2020 | 1.2 |
| Matthew Davidson | Status call with insurance broker (AON) to discuss coverage, premiums, and next steps. | 3/24/2020 | 0.8 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/24/2020 | 0.4 |
| Matthew Davidson | Email correspondence with J. Budzinski (AVF) to discuss tax matters and engagement of professionals. | 3/24/2020 | 0.2 |
| Matthew Davidson | Call with J. Budzinski (AVF) to review BofA complaint for business facts. | 3/24/2020 | 0.8 |
| Sam Coury | Coordinating access to drop inventory master file into shared folder with J. Ferguson (AVF). | 3/24/2020 | 0.2 |
| Sam Coury | Allocate inventory to Levin Furniture store locations to provide to bulk inventory buyer groups. | 3/24/2020 | 1.4 |
| Sam Coury | Reconcile A&M store naming conventions to store locations provided in data. | 3/24/2020 | 0.5 |
| Sam Coury | Breakdown of inventory file to allocate to stores relating to certain landlords. | 3/24/2020 | 0.9 |
| Sam Coury | Create share folder for inventory buyer groups. | 3/24/2020 | 0.3 |
| Sam Coury | Prepare tracking template for inventory sales outreach. | 3/24/2020 | 0.8 |
| Sam Coury | Discuss distribution of inventory information to acquisition candidates with A. Shahbain (A&M). | 3/24/2020 | 0.5 |
| Sam Coury | Distribution of inventory detail and access link to the inventory Box site. | 3/24/2020 | 0.5 |
| Abraham Shahbain | Participate on call with JLL and T. Williams (AVF) related to the sleep store lease marketing process. | 3/25/2020 | 0.5 |
| Abraham Shahbain | Respond to diligence request related to rejection of store leases. | 3/25/2020 | 0.6 |
| Abraham Shahbain | Provide updates to the Art Van inventory information. | 3/25/2020 | 0.7 |
| Abraham Shahbain | Respond to diligence requests related to vendor emails. | 3/25/2020 | 0.4 |
| Arjun Lal | Review used company car sale policy, list of assets, and pricing options with Levin CFO. | 3/25/2020 | 1.0 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/25/2020 | 0.8 |
| Dennis Stogsdill | Calls with COO regarding various wind down and operational issues. | 3/25/2020 | 0.7 |
| Matthew Davidson | Payroll analytics for payroll funding request for AVF and L&W. | 3/25/2020 | 0.7 |
| Sam Coury | Reconciliation of AVF inventory locations to master real estate file. | 3/25/2020 | 2.2 |
| Sam Coury | Correspondence with inventory purchasing groups regarding follow up questions. | 3/25/2020 | 0.4 |
| Sam Coury | Create Art Van inventory summary allocation file based on data provided. | 3/25/2020 | 1.3 |
| Sam Coury | Refine Art Van inventory file to only show Store Capital properties to distribute to specific purchasing group. | 3/25/2020 | 0.3 |
| Sam Coury | Inventory file updates for consolidating certain locations inventory value. | 3/25/2020 | 1.0 |
| Sam Coury | Incorporate four more locations into Store Capital properties file. | 3/25/2020 | 0.5 |
| Sam Coury | Distribution of Art Van inventory summary files to purchasing groups. | 3/25/2020 | 0.3 |
| Abraham Shahbain | Respond to diligence request from KCC team. | 3/26/2020 | 0.2 |
| Abraham Shahbain | Update notice list based on discussions with Benesch and Art Van team. | 3/26/2020 | 0.8 |
| Abraham Shahbain | Participate on call with G. Werkheiser (Benesch), D. Ladd, and T. Williams (AVF) related to the rejection of leases and notices needed. | 3/26/2020 | 0.5 |
| Arjun Lal | Meeting with CFO and IT manager to review ongoing IT services and expenses. | 3/26/2020 | 1.0 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/26/2020 | 0.7 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Multiple emails with CFO regarding insurance renewals. | 3/26/2020 | 0.3 |
| Dennis Stogsdill | Emails and call with COO regarding case update and operational issues. | 3/26/2020 | 0.3 |
| Matthew Davidson | Modeling of unemployment tax liabilities and discussions with J. Budzinski (AVF) re: same. | 3/26/2020 | 0.6 |
| Matthew Davidson | Modeling of insurance liabilities and discussions with M. Fetterman (AVF) re: same. | 3/26/2020 | 0.8 |
| Matthew Davidson | Payroll reconciliation for funding analysis. | 3/26/2020 | 0.3 |
| Matthew Davidson | Email with D. Roscart and J. Budzinski (AVF) re: credit card receivables and collection status. | 3/26/2020 | 0.2 |
| Matthew Davidson | Email and review of Michigan State tax audit with J. Budzinski (AVF). | 3/26/2020 | 0.3 |
| Sam Coury | Update version of inventory outreach tracker for recent communication. | 3/26/2020 | 0.6 |
| Abraham Shahbain | Participate on call with AON, D. Ladd, J. Budzinski (AVF), and M. Davidson (A&M) related to property insurance needs going forward. | 3/27/2020 | 0.7 |
| Abraham Shahbain | Respond to diligence requests from Art Van team related to vendor requests. | 3/27/2020 | 0.4 |
| Abraham Shahbain | Update lease rejection exhibit based on discussions with T. Williams (AVF). | 3/27/2020 | 0.4 |
| Abraham Shahbain | Update notice addresses for landlords under the lease rejection motion to properly be noticed. | 3/27/2020 | 0.9 |
| Abraham Shahbain | Create analysis summarizing inventory by landlord based on request from the A&M team. | 3/27/2020 | 0.9 |
| Abraham Shahbain | Create email follow-up to potential interested bulk buyers. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Review insurance renewal information. | 3/27/2020 | 0.1 |
| Dennis Stogsdill | Emails and call with COO regarding winddown and operational issues. | 3/27/2020 | 0.5 |
| Dennis Stogsdill | Review property insurance renewal update from management. | 3/27/2020 | 0.5 |
| Matthew Davidson | Preparation and participation in property renewal update with A. Shahbain(A&M), N. Wiest (AON), J. Budzinski, and D. Ladd (AVF). | 3/27/2020 | 0.7 |
| Matthew Davidson | Email with J. Budzinski (AVF) re: Franchisee AR and ability to ACH draft. | 3/27/2020 | 0.2 |
| Matthew Davidson | Modeling of budget vs. actual activity per cash collateral order for previous weeks actual cash flow activity. | 3/27/2020 | 0.5 |
| Matthew Davidson | Preparation and participation in suspension motion and GOB cash call with G. Werkheiser (BFCA). | 3/27/2020 | 0.4 |
| Matthew Davidson | Email correspondence with G. Werkheiser (BFCA) re: current liquidity. | 3/27/2020 | 0.2 |
| Matthew Davidson | Email correspondence with J. Niebieszczanski (AVF) re: unpaid benefits and funding requirements. | 3/27/2020 | 0.2 |
| Matthew Davidson | Continue work on insurance procurement including Statement of Values for premiums quotes. | 3/27/2020 | 0.5 |
| Sam Coury | Consolidate inventory summary files into summary page. | 3/27/2020 | 0.4 |
| Sam Coury | Correspond with inventory purchase groups regarding offer deadlines. | 3/27/2020 | 0.3 |
| Abraham Shahbain | Create analysis summarizing inventory by affiliated brand. | 3/28/2020 | 0.4 |
| Abraham Shahbain | Respond to diligence requests from Benesch related to inventory by landlord. | 3/28/2020 | 0.6 |
| Dennis Stogsdill | Workplan and suspension strategy call with M. Davidson (A&M), G. Werkheiser, and M. Barrie (BFCA). | 3/28/2020 | 0.5 |
| Dennis Stogsdill | Call with insurance expert to discuss PC market and options. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Emails with COO/CFO regarding case updates. | 3/28/2020 | 0.2 |
| Matthew Davidson | Email correspondence with D. Ladd (AVF) re: property and casualty insurance. | 3/28/2020 | 0.2 |
| Matthew Davidson | Strategy call with G. Werkheiser, M. Barrie (BFCA) and D. Stogsdill (A&M) to discuss workplan and suspension. | 3/28/2020 | 0.5 |
| Matthew Davidson | L&W customer deposit analysis and correspondence with G. Werkheiser (BFCA) re: same for L&W APA. | 3/28/2020 | 0.5 |
| Abraham Shahbain | Respond to diligence request from A&M team related to historical sales. | 3/29/2020 | 0.2 |
| Abraham Shahbain | Respond to diligence request from A&M team related to store count and current lease rejections. | 3/29/2020 | 0.2 |
| Dennis Stogsdill | Emails with senior management regarding operational issues. | 3/29/2020 | 0.3 |
| Dennis Stogsdill | Emails with COO/CFO regarding operational issues. | 3/29/2020 | 0.2 |
| Matthew Davidson | Email correspondence with M. Fetterman (AVF) to discuss potential insurance claim proceeds. | 3/29/2020 | 0.1 |
| Abraham Shahbain | Participate on call with S. Farrell (A&M), K. Patel, and J. Gray (AVF) related to utility provides and outstanding amounts owed. | 3/30/2020 | 0.2 |
| Abraham Shahbain | Compare lease rejection exhibits to population data provided to KCC team. | 3/30/2020 | 0.3 |
| Abraham Shahbain | Discussions with T. Williams (AVF) related to lease rejection notice letter. | 3/30/2020 | 0.2 |
| Abraham Shahbain | Provide diligence data to Art Van team related to the lease rejection notices. | 3/30/2020 | 0.2 |
| Abraham Shahbain | Discussions with T. Williams (AVF) related to the status of the removal of inventory from rejected stores. | 3/30/2020 | 0.4 |
| Abraham Shahbain | Discussions with K. Patel (AVF) related to near term payments to logistics vendors. | 3/30/2020 | 0.4 |
| Dennis Stogsdill | Correspondence with CFO regarding outstanding business issues leading up to conversion. | 3/30/2020 | 0.2 |
| Matthew Davidson | Email correspondence with B. Allen (CTG) re: credit card holdbacks. | 3/30/2020 | 0.2 |
| Matthew Davidson | Due diligence on Professional Employee Organization to transition employees in mothball scenario. | 3/30/2020 | 1.1 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Email correspondence with G. Werkheiser (BFCA) re: workers comp and funding needs. | 3/30/2020 | 0.2 |
| Matthew Davidson | Email with M. Fetterman (AVF) re: insurance claim proceeds and execution plan to collect. | 3/30/2020 | 0.3 |
| Matthew Davidson | Creation of accrued and unpaid liability analysis per the request of Wells Fargo. | 3/30/2020 | 0.4 |
| Matthew Davidson | Review and correspondence with N. Wiest (AON) re: Property Market update for insurance. | 3/30/2020 | 0.4 |
| Abraham Shahbain | Respond to diligence request from A&M team. | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Calls with C. Wenger (AVF) regarding PEO options. | 3/31/2020 | 0.5 |
| Dennis Stogsdill | Call and emails with M. Davidson (A&M) regarding policy issues. | 3/31/2020 | 0.1 |
| Dennis Stogsdill | Multiple emails with Benesch and management team regarding insurance renewals. | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Emails with management team regarding PEO options. | 3/31/2020 | 0.2 |
| Dennis Stogsdill | Call with CFO regarding insurance renewal issues. | 3/31/2020 | 0.2 |
| Dennis Stogsdill | Review insurance renewal policies; emails regarding same. | 3/31/2020 | 0.3 |
| Matthew Davidson | Call and emails with D. Stogsdill (A&M) regarding policy issues. | 3/31/2020 | 0.1 |
| Matthew Davidson | Continued due diligence on Professional Employee Organization to transition employees in mothball scenario. | 3/31/2020 | 0.4 |
| Matthew Davidson | Telephone call with G. Glyptis (AVF) re: PNC account hold and plan to remove hold from account. | 3/31/2020 | 0.5 |
| Matthew Davidson | Email and telephone with J. Hoover (BFCA) to discuss PNC account hold and plan to remove hold from account. | 3/31/2020 | 0.2 |
| Matthew Davidson | L&W payroll analysis including 401K analysis for employee vs. employer funding. | 3/31/2020 | 0.5 |
| Matthew Davidson | Review of State of Michigan sales tax claim and call with J. Budzinski (AVF) to discuss response to protest. | 3/31/2020 | 0.5 |
| Abraham Shahbain | Respond to diligence request from Benesch related to parties interested in purchasing inventory at select stores. | 4/1/2020 | 0.4 |
| Abraham Shahbain | Participate on call with B. Anderson (AVF) and other Art Van team members related to data retention. | 4/1/2020 | 0.4 |
| Abraham Shahbain | Update summary analysis related to inventory requested by external parties. | 4/1/2020 | 0.5 |
| Abraham Shahbain | Update summary analysis related to FF&E requested by external parties. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Review headcount analysis. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Correspondence from company regarding China operational issues. | 4/1/2020 | 0.2 |
| Sam Coury | Update of master Levin inventory file to separate Monroeville locations. | 4/1/2020 | 0.5 |
| Sam Coury | Art Van inventory update by location for certain stores. | 4/1/2020 | 1.4 |
| Sam Coury | Summarize current value of FF&E by location. | 4/1/2020 | 1.1 |
| Abraham Shahbain | Participate on call with J. Ferguson (AVF) related to data request on customer deposits. | 4/2/2020 | 0.5 |
| Abraham Shahbain | Create summary template schedule to utilize in understanding the movement of inventory. | 4/2/2020 | 1.3 |
| Abraham Shahbain | Update inventory reconciliation to include summary of each location. | 4/2/2020 | 1.9 |
| Abraham Shahbain | Update schedule summarizing leased locations with landlords and master lease information. | 4/2/2020 | 1.5 |
| Dennis Stogsdill | Emails with senior management regarding operational issues. | 4/2/2020 | 0.3 |
| Dennis Stogsdill | Review draft FAQs prepared by sponsor and management. | 4/2/2020 | 0.3 |
| Dennis Stogsdill | Calls with COO to discuss DC/operational issues. | 4/2/2020 | 0.4 |
| Dennis Stogsdill | Review markup of proposed FAQs. | 4/2/2020 | 0.3 |
| Dennis Stogsdill | Review security writeup and financial estimate; emails regarding same. | 4/2/2020 | 0.2 |
| Matthew Davidson | Telephone with G. Glyptis (AVF) re: PNC hold and payroll funding work around. | 4/2/2020 | 0.6 |
| Abraham Shahbain | Update and review of inventory detail schedule based on comments from Art Van team. | 4/3/2020 | 0.4 |
| Abraham Shahbain | Respond to diligence requests from the Art Van team related to requests from lender group. | 4/3/2020 | 0.9 |
| Abraham Shahbain | Update lease rejection schedule to include rejected stores and select exhibit detail. | 4/3/2020 | 1.8 |
| Dennis Stogsdill | Calls and emails with COO regarding case update. | 4/3/2020 | 0.2 |
| Matthew Davidson | Modeling of budget vs. actual activity per cash collateral order for previous weeks actual cash flow activity. | 4/3/2020 | 0.3 |
| Matthew Davidson | Continued work on headcount reduction analysis, various telephone and email with D. Ladd (AVF) re: same. | 4/3/2020 | 0.9 |
| Sam Coury | Change of store naming convention to include location numbers used in IT systems. | 4/3/2020 | 1.3 |
| Dennis Stogsdill | Calls with COO to discuss inventory query deliverable. | 4/4/2020 | 0.4 |
| Dennis Stogsdill | Review inventory file. | 4/4/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with CFO regarding employee funding operational issues. | 4/6/2020 | 0.3 |
| Dennis Stogsdill | Call with management regarding fulfillment of trustee requests. | 4/6/2020 | 0.4 |
| Matthew Davidson | Telephone and email correspondence with J. Hoover (BFCA) re: 401k funding. | 4/6/2020 | 0.4 |
| Matthew Davidson | Email with D. Roscot and G. Glyptis (AVF) re: PNC payment hold, account balance, and employee obligations. | 4/6/2020 | 0.3 |

**Business Operations - Subtotal    290.4**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Cash Management** | | | |
| Albert Hicks | Update cash flow model with additional assumption information. | 3/9/2020 | 2.1 |
| Albert Hicks | Build variance reporting template for cash flow forecast. | 3/9/2020 | 1.1 |
| Albert Hicks | Prepare summary of cash reporting under the cash collateral motion. | 3/9/2020 | 1.7 |
| Albert Hicks | Reconciliation of weekly cash request and disbursements. | 3/9/2020 | 1.6 |
| Albert Hicks | Revise summary of cash reporting under the cash collateral motion following internal review. | 3/9/2020 | 1.7 |
| Arjun Lal | Attend call with treasury team to discuss communications with banks. | 3/9/2020 | 1.5 |
| Arjun Lal | Finalize filing day communications for banks and credit card processors. | 3/9/2020 | 2.4 |
| Dennis Stogsdill | Prepare updated professional fee budget; discussion with CMS leader. | 3/9/2020 | 0.5 |
| Dennis Stogsdill | Calls and emails regarding updated cash collateral forecast; email to Hilco regarding same. | 3/9/2020 | 0.3 |
| Sam Coury | Provide occupancy expenses by store for cash flow model. | 3/9/2020 | 0.6 |
| Sam Coury | Build rent schedule by GOB store category for cash forecast. | 3/9/2020 | 1.1 |
| Sean Farrell | Participate in meeting with the treasury team to discuss the communication on the bank accounts. | 3/9/2020 | 0.5 |
| Sean Farrell | Meet with B. Allen (CTG) to discuss the budget. | 3/9/2020 | 0.6 |
| Sean Farrell | Incorporate updates to the 13-week cash flow forecast in advance of First Day hearing. | 3/9/2020 | 2.1 |
| Sean Farrell | Meet with J. Budzinski (AVF) to discuss payroll funding timing and impact of banks being shut down related to the filing. | 3/9/2020 | 0.5 |
| Sean Farrell | Refine and distribute summary of the cash collateral covenants to the treasury team. | 3/9/2020 | 1.1 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/9/2020 | 0.5 |
| Stuart Loop | Update and analyze 13 week forecast and assumptions. | 3/9/2020 | 2.3 |
| Stuart Loop | Analyze sales tax assumptions in 13 week forecast. | 3/9/2020 | 1.3 |
| Stuart Loop | Update borrowing base assumptions. | 3/9/2020 | 2.8 |
| Stuart Loop | Update timing of vendor disbursements in 13 week forecast. | 3/9/2020 | 0.6 |
| Stuart Loop | Update going out of business forecast assumptions in 13 week forecast. | 3/9/2020 | 0.3 |
| Stuart Loop | Cash Management discussions wit management J. Budzinski (AVF). | 3/9/2020 | 0.8 |
| Albert Hicks | Prepare summary of payroll expenses for workers compensation calculation. | 3/10/2020 | 0.7 |
| Albert Hicks | Analyze Levin DIP proposal for cash flow forecast impact. | 3/10/2020 | 0.6 |
| Albert Hicks | Prepare cash flow forecast for distribution to creditor advisors. | 3/10/2020 | 0.3 |
| Albert Hicks | Prepare summary of corporate payroll expenses. | 3/10/2020 | 0.8 |
| Albert Hicks | Analyze and prepare summary of store level payroll expenses. | 3/10/2020 | 2.1 |
| Albert Hicks | Prepare summary of distribution center payroll expenses. | 3/10/2020 | 1.2 |
| Albert Hicks | Meeting with K. Patel (AVF) to discuss weekly cash flow. | 3/10/2020 | 0.4 |
| Albert Hicks | Prepare summary of salary and wages. | 3/10/2020 | 1.8 |
| Albert Hicks | Prepare borrowing base exhibit. | 3/10/2020 | 0.8 |
| Arjun Lal | Review drafts of DIP Motion, DIP Credit Agreement, and Interim and Final orders. | 3/10/2020 | 2.3 |
| Sean Farrell | Meet with J. Budzinski (AVF) to discuss payroll funding timing and impact of banks being shut down related to the filing. | 3/10/2020 | 0.5 |
| Sean Farrell | Meet with D. Ladd (AVF) to discuss the updated borrowing base requirements. | 3/10/2020 | 0.3 |
| Sean Farrell | Prepare reconciliation of the credit card holdbacks including discussions with J. Budzinski (AVF) on the same. | 3/10/2020 | 1.2 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/10/2020 | 0.6 |
| Stuart Loop | Update and analyze 13 week forecast and assumptions. | 3/10/2020 | 2.1 |
| Stuart Loop | Update payroll cycle and forecasting. | 3/10/2020 | 2.9 |
| Stuart Loop | Revise borrowing base forecast in 13 week forecast. | 3/10/2020 | 1.2 |
| Stuart Loop | Update 13 week forecast historical actuals. | 3/10/2020 | 0.4 |
| Stuart Loop | Work on Disbursement Schedule for cash collateral advisors. | 3/10/2020 | 0.8 |
| Albert Hicks | Prepare bank to book cash reconciliation report template. | 3/11/2020 | 1.2 |
| Albert Hicks | Prepare sales reporting template. | 3/11/2020 | 2.3 |
| Albert Hicks | Prepare cash deposit and disbursement reporting template. | 3/11/2020 | 0.8 |
| Albert Hicks | Prepare inventory reporting template. | 3/11/2020 | 1.4 |
| Albert Hicks | Prepare accounts receivable reporting template. | 3/11/2020 | 0.9 |
| Albert Hicks | Prepare accounts payable reporting template. | 3/11/2020 | 0.7 |
| Albert Hicks | Prepare payroll analysis. | 3/11/2020 | 2.1 |
| Arjun Lal | Develop mechanics for Levin DIP funds, and impact on Secured Facility Borrowing Base. | 3/11/2020 | 1.5 |
| Arjun Lal | Attend call to review cash disbursements and ABL paydowns. | 3/11/2020 | 0.6 |
| Dennis Stogsdill | Update professional fee estimate analysis. | 3/11/2020 | 0.1 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Modeling of projected cash in/outflows and corresponding changes to borrowing base to create weekly liquidity forecast. | 3/11/2020 | 1.8 |
| Sam Coury | Create excel file detailing all reserves placed on company. | 3/11/2020 | 0.5 |
| Sean Farrell | Prepare disbursement forecast for the upcoming week. | 3/11/2020 | 1.8 |
| Sean Farrell | Meeting with J. Budzinski (AVF) to review the preliminary draft of the borrowing base certificate. | 3/11/2020 | 0.4 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/11/2020 | 0.4 |
| Stuart Loop | Revise Borrowing base forecast in 13 week forecast. | 3/11/2020 | 0.3 |
| Stuart Loop | Update and analyze 13 week forecast and assumptions. | 3/11/2020 | 2.3 |
| Stuart Loop | Revise insurance forecast in 13 week forecast. | 3/11/2020 | 0.9 |
| Stuart Loop | Work on Disbursement Schedule for cash collateral advisors. | 3/11/2020 | 1.7 |
| Stuart Loop | Analyze borrowing base assumptions. | 3/11/2020 | 1.7 |
| Stuart Loop | Analyze payroll cycles and assumptions in 13 week forecast. | 3/11/2020 | 2.4 |
| Albert Hicks | Revise Levin transaction hurdle analysis based on updated transaction assumptions. | 3/12/2020 | 2.8 |
| Albert Hicks | Revise payroll analysis following internal review. | 3/12/2020 | 2.4 |
| Albert Hicks | Prepare payroll model. | 3/12/2020 | 2.3 |
| Albert Hicks | Analyze company employee roster files. | 3/12/2020 | 0.6 |
| Dennis Stogsdill | Call with B. Nortman (Hilco) to discuss budget. | 3/12/2020 | 0.3 |
| Matthew Davidson | Modeling of projected cash in/outflows and corresponding changes to borrowing base to create weekly liquidity forecast. | 3/12/2020 | 1.5 |
| Sean Farrell | Review of the updated cash flow forecast. | 3/12/2020 | 1.4 |
| Sean Farrell | Review and provide comments on the updated borrowing base certificate. | 3/12/2020 | 1.2 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/12/2020 | 0.5 |
| Stuart Loop | Update 13 week forecast historical actuals. | 3/12/2020 | 1.3 |
| Stuart Loop | Work on Disbursement Schedule for cash collateral advisors. | 3/12/2020 | 2.1 |
| Stuart Loop | Analyze asset sale assumptions in 13 week forecast. | 3/12/2020 | 0.8 |
| Stuart Loop | Update and analyze 13 week forecast and assumptions. | 3/12/2020 | 2.2 |
| Stuart Loop | Update borrowing base and related assumptions. | 3/12/2020 | 2.1 |
| Stuart Loop | Update payroll cycle and forecasting. | 3/12/2020 | 0.3 |
| Albert Hicks | Analyze human resources reporting. | 3/13/2020 | 0.7 |
| Albert Hicks | Call with J. Niebieszczanski (AVF) to discuss human resources reporting. | 3/13/2020 | 0.4 |
| Albert Hicks | Update payroll model to incorporate commissions payment estimate. | 3/13/2020 | 1.1 |
| Albert Hicks | Update payroll model to incorporate estimated payments to distribution center employees. | 3/13/2020 | 1.3 |
| Albert Hicks | Update payroll model with company's payroll schedule. | 3/13/2020 | 1.2 |
| Albert Hicks | Update payroll model with store closure schedule. | 3/13/2020 | 1.3 |
| Albert Hicks | Revise payroll model following internal review. | 3/13/2020 | 2.3 |
| Arjun Lal | Attend call to review cash disbursements and ABL paydowns. | 3/13/2020 | 0.5 |
| Arjun Lal | Discuss and review mechanics relating to the Levin DIP. | 3/13/2020 | 1.0 |
| Dennis Stogsdill | Emails with Hilco and WF regarding A&M fees. | 3/13/2020 | 0.1 |
| Matthew Davidson | Cash management including development of disbursement request and cash inflow projections. | 3/13/2020 | 1.2 |
| Matthew Davidson | Discussions with B. Allen (CTG) re: sweep of cash funds to revolver balance. | 3/13/2020 | 0.5 |
| Matthew Davidson | Updates to borrowing base certificate to remove non-applicable reserves. | 3/13/2020 | 0.5 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/13/2020 | 0.6 |
| Sean Farrell | Incorporate updates to the cash flow forecast. | 3/13/2020 | 1.3 |
| Sean Farrell | Review and reconcile actuals for the prior week including correspondence with K. Patel (AVF) regarding the same. | 3/13/2020 | 1.5 |
| Stuart Loop | Verify lease run off schedule and timing of disbursements in 13 week forecast. | 3/13/2020 | 1.4 |
| Stuart Loop | Update and analyze 13 week forecast and assumptions. | 3/13/2020 | 1.7 |
| Stuart Loop | Analyze asset sale assumptions in 13 week forecast. | 3/13/2020 | 0.2 |
| Stuart Loop | Analyze professional fees in 13 week forecast. | 3/13/2020 | 0.9 |
| Stuart Loop | Revise and analyze liquidity forecast. | 3/13/2020 | 0.5 |
| Albert Hicks | Prepare update of payroll model. | 3/14/2020 | 1.3 |
| Albert Hicks | Prepare update of company reporting dashboard. | 3/14/2020 | 0.9 |
| Arjun Lal | Review DIP related questions with legal counsel. | 3/14/2020 | 0.4 |
| Dennis Stogsdill | Multiple emails with A&M cash flow team regarding formula issues. | 3/14/2020 | 0.4 |
| Dennis Stogsdill | Review updated cash collateral budget. | 3/14/2020 | 0.2 |
| Sean Farrell | Review and refine the cash flow forecast including calls with K. Patel (AVF) regarding the same. | 3/14/2020 | 2.1 |
| Stuart Loop | Work on Disbursement Schedule for cash collateral advisors. | 3/14/2020 | 0.6 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Stuart Loop | Revise and analyze liquidity forecast. | 3/14/2020 | 0.9 |
| Albert Hicks | Revise company reporting dashboard following internal review. | 3/15/2020 | 1.8 |
| Arjun Lal | Call with A&M and Levin management regarding mechanics of the Levin DIP. | 3/15/2020 | 0.8 |
| Dennis Stogsdill | Review cash management transition plan for the week. | 3/15/2020 | 0.1 |
| Albert Hicks | Analyze employee roster and payroll calendar. | 3/16/2020 | 0.6 |
| Albert Hicks | Prepare estimate of projected accrued payroll. | 3/16/2020 | 1.6 |
| Arjun Lal | Attend daily cash management meeting to review disbursements. | 3/16/2020 | 0.5 |
| Dennis Stogsdill | Review daily cash flow forecast for corona scenario; call with CM team. | 3/16/2020 | 0.5 |
| Matthew Davidson | Updates to Cash Collateral model for actual operating activity and recast of forecast period. | 3/16/2020 | 0.5 |
| Matthew Davidson | Cash management including development of disbursement request and cash inflow projections. | 3/16/2020 | 0.8 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/16/2020 | 0.4 |
| Sean Farrell | Conference call with K. Patel (AVF) to discuss cash activity for the prior week. | 3/16/2020 | 0.5 |
| Sean Farrell | Call with M. Davidson, S. Loop and D. Stogsdill (A&M) to discuss updated cash flow model. | 3/16/2020 | 0.7 |
| Sean Farrell | Review and update the payroll cost projection for the winddown. | 3/16/2020 | 0.8 |
| Sean Farrell | Updates to payroll cost run-off scenario. | 3/16/2020 | 1.2 |
| Stuart Loop | Analyze payroll cycle forecast. | 3/16/2020 | 2.9 |
| Stuart Loop | Analyze store sale and closure scenarios. | 3/16/2020 | 0.7 |
| Stuart Loop | Verify disbursements and forecast daily disbursements. | 3/16/2020 | 0.4 |
| Stuart Loop | Revise and analyze liquidity forecast. | 3/16/2020 | 0.3 |
| Stuart Loop | Analyze lease schedule and store 4-wall profitability. | 3/16/2020 | 2.1 |
| Stuart Loop | Review outstanding checks and wires cut. | 3/16/2020 | 0.7 |
| Arjun Lal | Attend daily cash management meeting to review disbursements. | 3/17/2020 | 0.5 |
| Dennis Stogsdill | Review updated cash flow analysis for stretch scenario. | 3/17/2020 | 0.3 |
| Dennis Stogsdill | Multiple call with S. Farrell and S. Loop (A&M) to discuss cash flow model scenarios. | 3/17/2020 | 0.7 |
| Dennis Stogsdill | Review various cash flow model scenarios; provide edits. | 3/17/2020 | 0.6 |
| Sean Farrell | Multiple calls with S. Farrell and D. Stogsdill (A&M) to discuss cash flow model scenarios. | 3/17/2020 | 0.7 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/17/2020 | 0.6 |
| Stuart Loop | Analyze payroll cycles and medical claims. | 3/17/2020 | 2.1 |
| Stuart Loop | Analyze lease schedule and store 4-wall profitability. | 3/17/2020 | 2.7 |
| Stuart Loop | Review cash actuals and borrowing base. | 3/17/2020 | 0.9 |
| Stuart Loop | Review professional fee forecast. | 3/17/2020 | 0.5 |
| Stuart Loop | Update prior week's actual disbursements and review forecast. | 3/17/2020 | 1.6 |
| Stuart Loop | Multiple calls with S. Farrell and D. Stogsdill (A&M) to discuss cash flow model scenarios. | 3/17/2020 | 0.7 |
| Arjun Lal | Attend daily cash management meeting to review disbursements. | 3/18/2020 | 0.4 |
| Matthew Davidson | Model projected cash in/outflows and corresponding changes to borrowing base to create weekly liquidity forecast. | 3/18/2020 | 1.2 |
| Matthew Davidson | Updates to cash collateral budget for Pennsylvania closures and risk mitigating measures. | 3/18/2020 | 0.5 |
| Sam Coury | Bridge company liquidity from previous week to current week. | 3/18/2020 | 1.2 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/18/2020 | 0.5 |
| Stuart Loop | Update cash forecast for prior week's actuals. | 3/18/2020 | 2.3 |
| Stuart Loop | Review cash flow forecast and future periods. | 3/18/2020 | 1.8 |
| Stuart Loop | Call on cash forecast with S. Farrell (A&M) and B. Allen (CTG). | 3/18/2020 | 0.3 |
| Stuart Loop | Analyze payroll cycles and medical claims. | 3/18/2020 | 1.4 |
| Stuart Loop | Review and analyze CTG diligence requests. | 3/18/2020 | 2.1 |
| Albert Hicks | Call with K. Patel (AVF) to discuss accrued payroll balance. | 3/19/2020 | 0.3 |
| Albert Hicks | Prepare professional fee payment analysis. | 3/19/2020 | 0.9 |
| Dennis Stogsdill | Review weekly variance analysis draft and prof fee estimate. | 3/19/2020 | 0.1 |
| Dennis Stogsdill | Review updated cash flow forecast and support analyses. | 3/19/2020 | 0.3 |
| Matthew Davidson | Cash management including development of disbursement request and cash inflow projections. | 3/19/2020 | 1.4 |
| Matthew Davidson | Continue to work on borrowing base certificate for updates to reserves and availability assessment. | 3/19/2020 | 0.9 |
| Matthew Davidson | Model projected cash in/outflows and for temporary store closings. | 3/19/2020 | 1.5 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/19/2020 | 0.6 |
| Sean Farrell | Review and provide comments on the updated cash flow forecast. | 3/19/2020 | 0.5 |
| Sean Farrell | Follow up meeting with the treasury team to discuss proposed payments for the day. | 3/19/2020 | 0.5 |
| Sean Farrell | Review and provide comments on variance report. | 3/19/2020 | 0.4 |
| Stuart Loop | Review and analyze CTG diligence requests. | 3/19/2020 | 0.3 |
| Stuart Loop | Analyze payroll cycles and medical claims run off tail. | 3/19/2020 | 1.6 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Stuart Loop | Revise cash flow model scenarios based on actuals. | 3/19/2020 | 0.7 |
| Stuart Loop | Review cash flow forecast and future periods and run off. | 3/19/2020 | 1.8 |
| Stuart Loop | Analyze store consolidation scenarios. | 3/19/2020 | 1.1 |
| Stuart Loop | Revise and analyze weekly cash forecast. | 3/19/2020 | 1.8 |
| Stuart Loop | Analyze borrowing base forecast and potential wind down scenarios. | 3/19/2020 | 0.6 |
| Stuart Loop | Analyze budget vs. actual cash flow for ABL lenders. | 3/19/2020 | 0.7 |
| Arjun Lal | Develop cost impact of staffing plan for Levin. | 3/20/2020 | 0.8 |
| Dennis Stogsdill | Call with M. Davidson, S. Farrell and S. Loop (A&M) to discuss updated cash flow model. | 3/20/2020 | 0.7 |
| Matthew Davidson | Continue work on borrowing base certificate for updates to reserves and availability assessment. | 3/20/2020 | 0.5 |
| Matthew Davidson | Call with D. Stogsdill, S. Farrell and S. Loop (A&M) to discuss updated cash flow model. | 3/20/2020 | 0.7 |
| Matthew Davidson | Modeling of all non- essential costs reduction to cash flow budget, cost to resume GOB sales. | 3/20/2020 | 2.5 |
| Sam Coury | Provide borrowing base inventory summary with ineligible detail for each entity. | 3/20/2020 | 0.7 |
| Sean Farrell | Participate in meeting with the treasury team to review daily disbursements and cash position. | 3/20/2020 | 0.5 |
| Sean Farrell | Review and provide comments on revised cash flow forecast. | 3/20/2020 | 1.3 |
| Sean Farrell | Call with D. Stogsdill, M. Davidson and S. Loop (A&M) to discuss updated cash flow model. | 3/20/2020 | 0.7 |
| Stuart Loop | Revise and analyze weekly cash forecast for ABL lender scenarios. | 3/20/2020 | 2.0 |
| Stuart Loop | Call with M. Davidson, S. Farrell and D. Stogsdill (A&M) to discuss updated cash flow model. | 3/20/2020 | 0.7 |
| Stuart Loop | Review ABL lender diligence questions. | 3/20/2020 | 1.1 |
| Stuart Loop | Analyze store consolidation scenarios. | 3/20/2020 | 1.8 |
| Stuart Loop | Analyze payroll cycles and medical claims run off tail. | 3/20/2020 | 1.6 |
| Stuart Loop | Review cash flow forecast and future periods. | 3/20/2020 | 0.4 |
| Stuart Loop | Revise cash flow update deck with assumptions for ABL lenders. | 3/20/2020 | 0.9 |
| Stuart Loop | Analyze potential wind down scenarios and assumptions. | 3/20/2020 | 0.7 |
| Dennis Stogsdill | Review updated cash flow assumptions; provide assumptions. | 3/21/2020 | 0.4 |
| Stuart Loop | Revise cash flow forecast. | 3/21/2020 | 0.3 |
| Stuart Loop | Review cash forecast assumptions and forecast update power point. | 3/21/2020 | 1.9 |
| Dennis Stogsdill | Emails with Benesch regarding wind down matters and cash flow assumptions. | 3/22/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with S. Loop (A&M) regarding cash flow assumptions and edits. | 3/22/2020 | 0.5 |
| Sean Farrell | Review and provide comments on the updated cash flow forecast. | 3/22/2020 | 0.5 |
| Stuart Loop | Multiple calls with D. Stogsdill (A&M) regarding cash flow assumptions and edits. | 3/22/2020 | 0.5 |
| Stuart Loop | Review cash forecast assumptions and forecast update PowerPoint. | 3/22/2020 | 2.6 |
| Arjun Lal | Attend daily cash management meeting to review disbursements. | 3/23/2020 | 0.4 |
| Dennis Stogsdill | Call with M. Davidson, S. Farrell and S. Loop (A&M) to discuss updated cash flow model. | 3/23/2020 | 0.7 |
| Dennis Stogsdill | Prepare revised scenario for 4 week option. | 3/23/2020 | 0.7 |
| Sean Farrell | Call with M. Davidson, D. Stogsdill and S. Loop (A&M) to discuss updated cash flow model. | 3/23/2020 | 0.7 |
| Sean Farrell | Participate in daily cash planning with Company treasury team. | 3/23/2020 | 0.5 |
| Sean Farrell | Call with K. Patel (AVF) to discuss the treasury related items. | 3/23/2020 | 0.3 |
| Stuart Loop | Review cash forecast assumptions and forecast update PowerPoint. | 3/23/2020 | 2.1 |
| Stuart Loop | Revise and analyze payroll / headcount scenarios. | 3/23/2020 | 1.3 |
| Stuart Loop | Review cash flow forecast and future periods and run off. | 3/23/2020 | 1.5 |
| Stuart Loop | Call with M. Davidson, S. Farrell and D. Stogsdill (A&M) to discuss updated cash flow model. | 3/23/2020 | 0.7 |
| Stuart Loop | Call with Benesch team on wind down power point for ABL lenders. | 3/23/2020 | 0.6 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing. | 3/23/2020 | 1.6 |
| Stuart Loop | Review payroll scenarios and headcount run off. | 3/23/2020 | 0.3 |
| Stuart Loop | Review lease schedules and potential scenarios. | 3/23/2020 | 0.4 |
| Arjun Lal | Attend daily cash management meeting to review disbursements. | 3/24/2020 | 0.4 |
| Dennis Stogsdill | Emails with B. Allen (CTG) regarding scenarios and payment request. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Discuss revised scenario for 4 week option with Benesch and M. Davidson (A&M). | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Provide edits to new mothball scenario; emails regarding same. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Calls with S. Loop (A&M) regarding changes to mothball cash flow scenario. | 3/24/2020 | 0.5 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/24/2020 | 0.7 |
| Sean Farrell | Participate in daily cash planning with Company treasury team. | 3/24/2020 | 0.5 |
| Sean Farrell | Review of the updated cash flow forecast. | 3/24/2020 | 0.5 |
| Stuart Loop | Review professional fee forecast and scenarios. | 3/24/2020 | 0.9 |
| Stuart Loop | Review prior week actuals and update budget versus actuals. | 3/24/2020 | 1.6 |
| Stuart Loop | Analyze mothball scenarios and cash flow assumptions for admin costs. | 3/24/2020 | 1.6 |
| Stuart Loop | Revise power point and professional fee scenarios. | 3/24/2020 | 0.8 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Stuart Loop | Calls with D. Stogsdill (A&M) regarding changes to mothball cash flow scenario. | 3/24/2020 | 0.5 |
| Dennis Stogsdill | Calls with S. Loop (A&M) regarding changes to mothball cash flow scenario. | 3/25/2020 | 0.5 |
| Dennis Stogsdill | Multiple emails with Benesch regarding amendments to mothball budget. | 3/25/2020 | 0.3 |
| Dennis Stogsdill | Review mothball budget iterations and provide comments. | 3/25/2020 | 1.2 |
| Dennis Stogsdill | Review detailed payroll assumptions file. | 3/25/2020 | 0.2 |
| Dennis Stogsdill | Prepare mothball scenario assumptions for revised model; emails regarding same. | 3/25/2020 | 1.3 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/25/2020 | 1.5 |
| Matthew Davidson | Updates to borrowing base certificate to remove non-applicable reserves. | 3/25/2020 | 0.8 |
| Sam Coury | Art Van claims summary calculation or previous three months. | 3/25/2020 | 1.7 |
| Sam Coury | Update of claims calculation to refer to previous set of claims actual values. | 3/25/2020 | 0.3 |
| Sam Coury | Phone discussion with S. Farrell (A&M) and K. Patel (AVF) regarding claims figure included in cash forecast. | 3/25/2020 | 0.5 |
| Sean Farrell | Participate in daily treasury meeting. | 3/25/2020 | 0.5 |
| Stuart Loop | Analyze mothball scenarios and cash flow assumptions for admin costs. | 3/25/2020 | 1.9 |
| Stuart Loop | Calls with D. Stogsdill (A&M) regarding changes to mothball cash flow scenario. | 3/25/2020 | 0.5 |
| Stuart Loop | Analyze GOB scenarios and store start up costs for cash forecast. | 3/25/2020 | 2.4 |
| Stuart Loop | Analyze employee costs and scenario liabilities. | 3/25/2020 | 0.9 |
| Dennis Stogsdill | Calls with S. Loop (A&M) regarding changes to mothball cash flow scenario. | 3/26/2020 | 0.4 |
| Dennis Stogsdill | Revise mothball scenario assumptions for revised model; emails regarding same. | 3/26/2020 | 0.4 |
| Dennis Stogsdill | Research property tax assumptions; emails regarding same. | 3/26/2020 | 0.3 |
| Dennis Stogsdill | Calls with S. Loop (A&M) to discuss new GOB scenario assumptions and analyses. | 3/26/2020 | 0.8 |
| Dennis Stogsdill | Review iterations of new GOB scenario. | 3/26/2020 | 0.5 |
| Dennis Stogsdill | Prepare bridge analysis between scenarios. | 3/26/2020 | 0.3 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/26/2020 | 0.4 |
| Matthew Davidson | Updates to borrowing base certificate to remove non-applicable reserves. | 3/26/2020 | 0.3 |
| Sean Farrell | Review of the latest cash flow forecast and create bridge to the prior version. | 3/26/2020 | 1.3 |
| Stuart Loop | Calls with D. Stogsdill (A&M) regarding changes to mothball cash flow scenario. | 3/26/2020 | 0.4 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on employee healthcare costs. | 3/26/2020 | 0.6 |
| Stuart Loop | Review professional fee forecast and scenarios. | 3/26/2020 | 0.3 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing. | 3/26/2020 | 0.5 |
| Stuart Loop | Calls with D. Stogsdill (A&M) to discuss new GOB scenario assumptions and analyses. | 3/26/2020 | 0.8 |
| Stuart Loop | Revise cash flow assumptions new GOB scenario and analyses. | 3/26/2020 | 1.3 |
| Dennis Stogsdill | Call with G. Werkheiser (BFCA) to discuss revised GOB cash flows. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Correspond with K&E regarding cash flow issues. | 3/27/2020 | 0.1 |
| Dennis Stogsdill | Multiple emails with Benesch regarding cash forecast options. | 3/27/2020 | 0.2 |
| Dennis Stogsdill | Review updated borrowing base certificate; emails with treasurer. | 3/27/2020 | 0.2 |
| Dennis Stogsdill | Review updated cash collateral scenario; provide edits and analyze sub schedules. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Prepare comparison of scenario; analyze bridge. | 3/27/2020 | 0.4 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/27/2020 | 0.7 |
| Matthew Davidson | Telephone call with G. Glyptis (AVF) re: PNC hold on bank account and inability to fund disbursements. | 3/27/2020 | 0.7 |
| Matthew Davidson | Modeling of borrowing base and correspondence with J. Budzinski (AVF) re: same. | 3/27/2020 | 0.3 |
| Sean Farrell | Participate in daily cash planning meeting. | 3/27/2020 | 0.5 |
| Sean Farrell | Review and provide comments on the budget versus actual report. | 3/27/2020 | 0.8 |
| Sean Farrell | Review and provide feedback on cash flow forecast. | 3/27/2020 | 0.4 |
| Sean Farrell | Reconcile daily cash flow report with the current cash flow forecast. | 3/27/2020 | 0.8 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 3/27/2020 | 1.8 |
| Stuart Loop | Update model for prior week actuals. | 3/27/2020 | 0.8 |
| Stuart Loop | Update borrowing base for prior week actuals. | 3/27/2020 | 0.9 |
| Stuart Loop | Update BvA for distribution to ABL lenders. | 3/27/2020 | 1.1 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing. | 3/27/2020 | 2.3 |
| Stuart Loop | Attend call on revised cash forecast Benesch, Morgan Lewis, Wells Fargo, and A&M teams. | 3/27/2020 | 0.9 |
| Dennis Stogsdill | Revise cash flow presentation for court submission; emails regarding same. | 3/28/2020 | 0.6 |
| Dennis Stogsdill | Multiple emails with Benesch regarding cash forecast options. | 3/28/2020 | 0.4 |
| Dennis Stogsdill | Review updated bulk sale scenario; provide edits. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Call with J. Stegenga (A&M) regarding budget issues. | 3/28/2020 | 0.1 |
| Dennis Stogsdill | Emails with Benesch regarding scenario assumptions and legal issues. | 3/28/2020 | 0.2 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Respond to CTG questions and inquiries related to forecasts. | 3/29/2020 | 0.2 |
| Dennis Stogsdill | Prepare professional fee accrual estimate for Benesch request. | 3/30/2020 | 0.4 |
| Dennis Stogsdill | Prepare conversion budget in accordance with CC order. | 3/30/2020 | 1.3 |
| Dennis Stogsdill | Update conversion budget in accordance with CC order. | 3/30/2020 | 0.3 |
| Dennis Stogsdill | Review and edit daily cash funding proposal. | 3/30/2020 | 0.3 |
| Dennis Stogsdill | Emails regarding professional fee carve out; prepare calculation. | 3/30/2020 | 0.2 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/30/2020 | 0.9 |
| Sean Farrell | Participate in daily cash planning meeting. | 3/30/2020 | 0.5 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing for bulk sale. | 3/30/2020 | 2.6 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing for GOB sale. | 3/30/2020 | 2.1 |
| Stuart Loop | Review professional fee forecast and scenarios. | 3/30/2020 | 1.1 |
| Stuart Loop | Review cash forecast assumptions and potential wind down scenarios. | 3/30/2020 | 0.9 |
| Stuart Loop | Revise cash flow assumptions new GOB scenario and analyses. | 3/30/2020 | 0.6 |
| Stuart Loop | Analyze employee costs and scenario liabilities. | 3/30/2020 | 0.4 |
| Abraham Shahbain | Participate on call with Art Van treasury team to review upcoming cash request for disbursements. | 3/31/2020 | 0.4 |
| Dennis Stogsdill | Emails with A&M team regarding payroll funding response; review files. | 3/31/2020 | 0.4 |
| Dennis Stogsdill | Call and emails with M. Davidson (A&M) regarding funding issues. | 3/31/2020 | 0.2 |
| Dennis Stogsdill | Prepare weekly payroll analysis for Wells. | 3/31/2020 | 0.5 |
| Dennis Stogsdill | Calls with K. Patel (AVF) to discuss payroll cycles and funding amounts. | 3/31/2020 | 0.4 |
| Dennis Stogsdill | Review proposed correspondence with Wells regarding payroll funding; propose edits. | 3/31/2020 | 0.3 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 3/31/2020 | 0.8 |
| Matthew Davidson | Call and emails with D. Stogsdill (A&M) regarding funding issues. | 3/31/2020 | 0.2 |
| Sean Farrell | Participate in daily cash planning call with the Company team. | 3/31/2020 | 0.5 |
| Stuart Loop | Revise cash flow assumptions new GOB scenario and analyses. | 3/31/2020 | 1.7 |
| Stuart Loop | Revise potential cash flow scenarios and cash flow timing for bulk sale. | 3/31/2020 | 1.7 |
| Stuart Loop | Update BvA for distribution to ABL lenders. | 3/31/2020 | 0.4 |
| Stuart Loop | Revise daily disbursement file for ABL lenders. | 3/31/2020 | 1.9 |
| Stuart Loop | Review payroll scenarios and headcount run off. | 3/31/2020 | 2.3 |
| Stuart Loop | Review borrowing base with J. Budzinski (AVF). | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss funding issues. | 4/1/2020 | 0.8 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss funding issues. | 4/1/2020 | 0.8 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 4/1/2020 | 0.5 |
| Matthew Davidson | Telephone call with G. Glyptis and J. Budzinski (AVF) re: weekly payroll requirements for funding request and payroll reconciliations. | 4/1/2020 | 0.6 |
| Stuart Loop | Analyze employee payroll and benefits liabilities. | 4/1/2020 | 0.8 |
| Stuart Loop | Update BvA for distribution to ABL lenders. | 4/1/2020 | 1.3 |
| Stuart Loop | Review payroll registers and run off scenarios. | 4/1/2020 | 2.4 |
| Stuart Loop | Revise payroll for funding requests. | 4/1/2020 | 1.2 |
| Dennis Stogsdill | Multiple emails with management and Benesch regarding payroll funding issues. | 4/2/2020 | 0.4 |
| Dennis Stogsdill | Multiple emails with Benesch and A&M teams regarding funding issues. | 4/2/2020 | 0.3 |
| Dennis Stogsdill | Call with senior management regarding payroll funding issues. | 4/2/2020 | 0.3 |
| Dennis Stogsdill | Calls with M. Davidson (A&M) to discuss funding issues. | 4/2/2020 | 0.6 |
| Dennis Stogsdill | Continue emails regarding payroll funding and court approval. | 4/2/2020 | 0.2 |
| Matthew Davidson | Calls with D. Stogsdill (A&M) to discuss funding issues. | 4/2/2020 | 0.6 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 4/2/2020 | 0.5 |
| Stuart Loop | Analyze employee payroll and benefits liabilities. | 4/2/2020 | 2.4 |
| Stuart Loop | Update BvA for distribution to ABL lenders. | 4/2/2020 | 1.6 |
| Stuart Loop | Review payroll registers and run off scenarios. | 4/2/2020 | 2.3 |
| Dennis Stogsdill | Multiple calls with S. Loop (A&M) regarding various financial analyses. | 4/3/2020 | 0.5 |
| Dennis Stogsdill | Multiple calls and emails with Benesch and A&M teams to discuss funding issues. | 4/3/2020 | 0.5 |
| Matthew Davidson | Daily cash management including daily disbursements, cash on hand, and projected liquidity. | 4/3/2020 | 0.5 |
| Matthew Davidson | Updates to borrowing base certificate for previous week activity. | 4/3/2020 | 0.3 |
| Matthew Davidson | Modeling of carve out analysis for cash budget. | 4/3/2020 | 0.2 |
| Stuart Loop | Update BvA for distribution to ABL lenders. | 4/3/2020 | 1.7 |
| Stuart Loop | Attend call on revised cash forecast Benesch, Morgan Lewis, Wells Fargo, and A&M teams. | 4/3/2020 | 0.9 |
| Stuart Loop | Multiple calls with D. Stogsdill (A&M) regarding various financial analyses. | 4/3/2020 | 0.5 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Stuart Loop | Revise payroll and security funding requests. | 4/4/2020 | 1.8 |
| Stuart Loop | Call with D. Ladd (AVF) on headcount scenarios. | 4/4/2020 | 0.3 |
| Dennis Stogsdill | Numerous emails with Benesch and management regarding funding request numbers. | 4/5/2020 | 0.4 |
| | | **Cash Management - Subtotal** | **313.5** |
| **Claims** | | | |
| Kevin Larin | Prepare summary of top unsecured vendors including RNV estimates. | 3/16/2020 | 0.7 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) regarding credit card settlement. | 4/1/2020 | 0.5 |
| | | **Claims - Subtotal** | **1.2** |
| **Communications** | | | |
| Abraham Shahbain | Discussions with J. Ferguson (AVF) related to vendor communications. | 3/9/2020 | 0.3 |
| Abraham Shahbain | Discussions with D. Ladd (AVF) related to vendor communications. | 3/9/2020 | 0.2 |
| Abraham Shahbain | Update of communication documents based on discussions with Art Van team. | 3/9/2020 | 1.5 |
| Abraham Shahbain | Meeting with J. Ferguson and D. Ladd (AVF) to discuss vendor communication documents. | 3/9/2020 | 0.5 |
| Abraham Shahbain | Review and update to vendor communication documents based on discussion with Art Van team. | 3/9/2020 | 2.3 |
| Abraham Shahbain | Discussions with C. Wenger (AVF) to discuss edits to employee communications. | 3/9/2020 | 0.4 |
| Arjun Lal | Draft, review and discuss communications to employees regarding Chapter 11 filing. | 3/9/2020 | 2.1 |
| Dennis Stogsdill | Call with management team regarding vendor communications. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Review proposed press release and provide comments. | 3/9/2020 | 0.1 |
| Dennis Stogsdill | Review various employee, vendor and press memos and FAQs; provide edits; emails regarding same. | 3/9/2020 | 0.5 |
| Matthew Davidson | Edits to stay violation memo to merchant processors and coordination of delivery. | 3/9/2020 | 1.0 |
| Matthew Davidson | Response to G. Werkheiser (BFCA) re: questions on budgeted rent. | 3/9/2020 | 0.1 |
| Sam Douglas | Research language on the automatic stay for debtors to communicate to vendors. | 3/9/2020 | 0.4 |
| Abraham Shahbain | Meeting with D. Ladd, J. Ferguson, and C. Wenger (AVF) to review employee communications. | 3/10/2020 | 0.9 |
| Abraham Shahbain | Preparation for communication meeting. | 3/10/2020 | 0.7 |
| Abraham Shahbain | Participate in meeting with Art Van employees to discuss vendor communication topics. | 3/10/2020 | 1.5 |
| Abraham Shahbain | Update of employee communication memo provided by Art Van legal team. | 3/10/2020 | 0.8 |
| Arjun Lal | Compile list of customer questions relating to store operations. | 3/10/2020 | 2.1 |
| Arjun Lal | Draft FAQ for store employees and customer service reps regarding operating guidelines. | 3/10/2020 | 3.0 |
| Arjun Lal | Develop and execute 2nd day communication plan for banks to reopen bank accounts. | 3/10/2020 | 2.5 |
| Matthew Davidson | Draft refund, return, and gift card policy for email blast and website. | 3/10/2020 | 0.9 |
| Matthew Davidson | Draft short term disability employee memo. | 3/10/2020 | 0.4 |
| Matthew Davidson | Draft PTO employee memo. | 3/10/2020 | 0.7 |
| Matthew Davidson | Draft employee retention memo. | 3/10/2020 | 0.8 |
| Matthew Davidson | Discussion with J. Ferguson (AVF) re: procurement and delivery of special order items. | 3/10/2020 | 0.2 |
| Arjun Lal | Refine FAQ document for circulation to store employees. | 3/11/2020 | 2.2 |
| Matthew Davidson | Various communications with J. Ferguson (AVF) re: freight vendors, customer refunds, customer service and other day-to-day operational issues. | 3/11/2020 | 0.8 |
| Arjun Lal | Draft communications for customers re: cash deposits, for execution on website and emails. | 3/12/2020 | 2.5 |
| Arjun Lal | Finalize final FAQ document for sharing with employees. | 3/12/2020 | 1.8 |
| Matthew Davidson | Drafting of Wolf customer communication for email blast and website. | 3/12/2020 | 0.5 |
| Matthew Davidson | Drafting of Levin & Wolf FAQ's for associates. | 3/12/2020 | 0.3 |
| Arjun Lal | Discuss and resolve issues with executing on customer communications on website and email. | 3/13/2020 | 1.8 |
| Matthew Davidson | Communication re: essential customer practices for senior management review. | 3/13/2020 | 0.3 |
| Abraham Shahbain | Discussions with C. Wenger (AVF) related to store employee frequently asked questions communication. | 3/19/2020 | 0.5 |
| Abraham Shahbain | Update of communications related to corporate frequently asked questions and employment related letters. | 3/19/2020 | 1.9 |
| Arjun Lal | Develop and review employee communications documents with Levin management. | 3/19/2020 | 1.6 |
| Arjun Lal | Attend calls with management team and company staff to announce closing of stores and termination. | 3/20/2020 | 1.2 |
| Arjun Lal | Review and edit web messaging for Levin and Wolf stores. | 3/22/2020 | 0.3 |
| Arjun Lal | Call with Levin CFO to review website messaging to customers. | 3/22/2020 | 0.8 |
| Matthew Davidson | Response to J. Feldsher (Morgan Lewis) re: debtor employment needs and required costs. | 4/1/2020 | 0.1 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Email and telephone response to B. Allen (CTG) re: questions on critical staff and funding reconciliation. | 4/1/2020 | 0.2 |
| Matthew Davidson | Response to B. Allen (CTG) re: questions on critical staff and funding reconciliation. | 4/1/2020 | 0.3 |
| Matthew Davidson | Email with B. Allen (CTG) re: payroll funding deadlines and payroll tax deferral. | 4/2/2020 | 0.2 |
| | | **Communications - Subtotal** | **41.5** |
| **Contract** | | | |
| Dennis Stogsdill | Call with M. Richardson and T. Mullaney (JLL) to discuss retention and process issues; emails with JLL re same. | 3/9/2020 | 0.4 |
| Stuart Loop | Analyze going out business contracts. | 3/9/2020 | 0.3 |
| Stuart Loop | Analyze leases and liability run off. | 3/9/2020 | 1.3 |
| Dennis Stogsdill | Call with M. Richardson and T. Mullaney (JLL) to discuss timeline and process strategy. | 3/10/2020 | 0.5 |
| Dennis Stogsdill | Call with Benesch real estate team to discuss lease disposition process; emails regarding process. | 3/10/2020 | 0.3 |
| Dennis Stogsdill | Emails with counsel and JLL regarding lease disposition process. | 3/10/2020 | 0.3 |
| Dennis Stogsdill | Review proposed JLL engagement amendment; email to CFO and discuss process/issues. | 3/10/2020 | 0.3 |
| Stuart Loop | Update corporate lease forecast assumptions and run off. | 3/10/2020 | 1.1 |
| Dennis Stogsdill | Compile schedule of all inbound expressions of interest for JLL. | 3/11/2020 | 0.3 |
| Dennis Stogsdill | Emails with M. Richardson (JLL) regarding Levin transaction and prospective buyers. | 3/11/2020 | 0.2 |
| Dennis Stogsdill | Facilitate engagement letter review and signing. | 3/11/2020 | 0.1 |
| Sean Farrell | Review and provide comments on contract rejection schedule. | 3/11/2020 | 1.2 |
| Sean Farrell | Participate in meeting with Company IT to discuss the contract rejection schedule. | 3/11/2020 | 0.5 |
| Stuart Loop | Discussions with management M. Fetterman (AVF) on insurance. | 3/11/2020 | 0.4 |
| Stuart Loop | Analyze going out of business contracts and budget. | 3/11/2020 | 0.2 |
| Stuart Loop | Update corporate lease forecast assumptions and run off. | 3/12/2020 | 0.6 |
| Abraham Shahbain | Lease rejection strategy call with Benesch team and D. Stogsdill (A&M). | 3/13/2020 | 0.3 |
| Dennis Stogsdill | Review master lease summary and rejection file. | 3/13/2020 | 0.3 |
| Dennis Stogsdill | Review information and website portal proposed by JLL. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Emails with JLL regarding procedural issues. | 3/13/2020 | 0.1 |
| Dennis Stogsdill | Call with Benesch team and A. Shahbain (A&M) regarding lease rejection strategy. | 3/13/2020 | 0.3 |
| Stuart Loop | Revise leases and liability run off. | 3/13/2020 | 0.4 |
| Dennis Stogsdill | Multiple emails regarding lease rejection strategy. | 3/17/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) to discuss rejection motion. | 3/17/2020 | 0.3 |
| Dennis Stogsdill | Respond to inbound queries from interested buyers; pass along. | 3/17/2020 | 0.2 |
| Dennis Stogsdill | Emails with counsel regarding landlord letters; review draft and approve. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with counsel and internal team regarding lease rejection strategies. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Correspond with JLL regarding lease strategy. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Call with JLL to discuss landlord negotiations. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Conference call with JLL and Benesch real estate team. | 3/19/2020 | 0.5 |
| Sean Farrell | Review of the lease contract rejection slide and provide comments on the same. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Review lease marketing materials and tracking. | 3/25/2020 | 0.2 |
| Dennis Stogsdill | Call with JLL to discuss lease bidding process. | 3/25/2020 | 0.3 |
| Dennis Stogsdill | Review lease marketing materials and tracking; emails with counsel. | 3/25/2020 | 0.2 |
| Dennis Stogsdill | Call with Benesch real estate team and JLL to discuss lease bidding process. | 3/26/2020 | 0.5 |
| Dennis Stogsdill | Review and respond to emails regarding lease assignments; emails with CFO. | 3/26/2020 | 0.1 |
| Dennis Stogsdill | Review lease rejection schedule. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Emails with JLL regarding procedural issues. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Review lease valuation file. | 3/28/2020 | 0.2 |
| Dennis Stogsdill | Prepare analysis of lease valuations. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Correspond with JLL regarding case update. | 4/1/2020 | 0.1 |
| | | **Contract - Subtotal** | **14.7** |
| **Communication with Creditor Constituents** | | | |
| Dennis Stogsdill | Calls with potential UCC lawyers. | 3/14/2020 | 0.3 |
| Arjun Lal | Prepare PowerPoint slides for presentation to the lenders / UCC. | 3/20/2020 | 1.3 |
| Sean Farrell | Compile reconciliation of remaining credit card holdbacks. | 3/20/2020 | 1.2 |
| Arjun Lal | Review slides for lenders / UCC and provide additional input. | 3/21/2020 | 0.6 |
| Dennis Stogsdill | Update presentation and circulate to UCC advisor. | 3/23/2020 | 0.3 |
| Dennis Stogsdill | Call with D. McGreevy (AP) to discuss cash collateral budget. | 3/28/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Prepare forecast scenarios for Alix; emails regarding same. | 3/29/2020 | 0.2 |
| | **Communication with Creditor Constituents - Subtotal** | | **4.2** |
| | | | |
| **Court** | | | |
| Dennis Stogsdill | Court prep session at Benesch office. | 3/10/2020 | 2.0 |
| Dennis Stogsdill | Attend first day hearing. | 3/10/2020 | 3.0 |
| Dennis Stogsdill | Review updated first day motions - cash collateral, wages, and insurance. | 3/10/2020 | 0.6 |
| Dennis Stogsdill | Prepare for court hearing. | 3/11/2020 | 0.7 |
| Dennis Stogsdill | Prepare for court hearing in counsel office. | 3/12/2020 | 1.0 |
| Dennis Stogsdill | Attend continuation of first day hearing. | 3/12/2020 | 3.0 |
| Dennis Stogsdill | Call with M. Barrie (BFCA), N. Greenblatt (K&E), M. Russell (MMWR) to discuss court hearing. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Discussions with objectors in court. | 3/12/2020 | 0.5 |
| Dennis Stogsdill | Emails regarding patent infringement case. | 3/14/2020 | 0.1 |
| Dennis Stogsdill | Participate in telephonic court hearing. | 3/19/2020 | 0.6 |
| Dennis Stogsdill | Participate in court status hearing. | 3/24/2020 | 0.4 |
| Dennis Stogsdill | Participate in court status conference/hearing. | 3/26/2020 | 0.6 |
| Dennis Stogsdill | Participate in status hearing; prepare for same. | 3/31/2020 | 1.4 |
| Dennis Stogsdill | Correspond with N. Greenblatt (K&E) regarding court hearing. | 3/31/2020 | 0.2 |
| Dennis Stogsdill | Participate in video court hearing; prepare for video. | 4/3/2020 | 0.6 |
| Dennis Stogsdill | Prepare for court hearing. | 4/6/2020 | 0.1 |
| Dennis Stogsdill | Participate in court hearing. | 4/6/2020 | 0.7 |
| | **Court - Subtotal** | | **15.9** |
| | | | |
| **Employee Issues; Benefits and Compensation** | | | |
| Dennis Stogsdill | Emails and calls regarding employee claim process. | 3/9/2020 | 0.2 |
| Matthew Davidson | Draft employee memo re: short term disability and claim for unfunded approved compensation. | 3/9/2020 | 0.5 |
| Matthew Davidson | Draft employee memo re: filing, payroll and vendors. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding employee issues. | 3/11/2020 | 0.6 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding employee issues. | 3/12/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding employee issues. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with senior management regarding employee issues. | 3/16/2020 | 0.6 |
| Dennis Stogsdill | Emails with partner regarding hardship fund idea. | 3/16/2020 | 0.1 |
| Dennis Stogsdill | Multiple emails with labor attorney regarding D&O liabilities. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Conference call with HR staff to discuss idea. | 3/17/2020 | 0.4 |
| Dennis Stogsdill | Call with K&E labor attorney regarding WARN issues. | 3/17/2020 | 0.2 |
| Dennis Stogsdill | Respond to inbound issues through counsel regarding employees. | 3/17/2020 | 0.1 |
| Dennis Stogsdill | Call with C. Wenger (AVF) to discuss WARN issues. | 3/17/2020 | 0.2 |
| Dennis Stogsdill | Review prior draft of PTO analysis and request data. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Research employee contractual issue; discuss with K&E. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Call with senior management to discuss labor plan. | 3/18/2020 | 0.8 |
| Dennis Stogsdill | Call with Benesch team, C. Wenger (AVF) and K&E to discuss labor issues. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with HR attorney regarding WARN and employee FAQs. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with C. Wenger (AVF) regarding healthcare termination issues. | 3/23/2020 | 0.3 |
| Dennis Stogsdill | Correspond with colleagues regarding healthcare options. | 3/23/2020 | 0.2 |
| Dennis Stogsdill | Call with C. Wenger (AVF) to discuss healthcare issues. | 3/30/2020 | 0.4 |
| Dennis Stogsdill | Call and emails with C. Wenger (AVF) to discuss healthcare issues. | 3/30/2020 | 0.7 |
| Dennis Stogsdill | Call with COO/CFO to discuss employee compensation issues. | 4/1/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with C. Wenger (AVF) regarding various employee and insurance issues. | 4/1/2020 | 0.7 |
| Dennis Stogsdill | Multiple emails with C. Wenger (AVF) regarding various employee and insurance issues. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Review proposals from PEO providers. | 4/1/2020 | 0.3 |
| Dennis Stogsdill | Emails with J. Budzinski and K. Patel (AVF) regarding payroll changes. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Review updated payroll funding request and support schedules. | 4/1/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls and emails with treasury regarding payroll analysis. | 4/2/2020 | 0.7 |
| Dennis Stogsdill | Call with C. Wenger (AVF) to discuss PEO issues and proposals. | 4/2/2020 | 0.4 |
| Dennis Stogsdill | Call with CFO to discuss employee funding options. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Call with C. Wenger (AVF) to discuss PEO issues and proposals. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Emails with CFO and counsel regarding employee issue. | 4/5/2020 | 0.3 |
| | **Employee Issues; Benefits and Compensation - Subtotal** | | **11.8** |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Fee Application** | | | |
| Dennis Stogsdill | Review fee application model to support application and provide edits. | 4/6/2020 | 0.4 |
| Dennis Stogsdill | Review interim fee application procedures. | 4/6/2020 | 0.1 |
| Sam Coury | Gathering and consolidation of detailed time reports for A&M team. | 4/6/2020 | 1.5 |
| Sam Coury | Analysis of detailed time reports to include in final fee application. | 4/6/2020 | 1.2 |
| Sam Coury | Quality and consistency control and review for final report submission. | 4/6/2020 | 1.8 |
| Kaitlyn Geremia | Draft Fee App #1 (March - April 2020). | 4/6/2020 | 2.0 |
| Kaitlyn Geremia | Draft Fee App #1 (March - April 2020). | 4/6/2020 | 3.0 |
| Kaitlyn Geremia | Continue to draft Fee App #1 (March - April 2020). | 4/6/2020 | 3.0 |
| Kaitlyn Geremia | Draft Fee App #1 (March - April 2020). | 4/6/2020 | 2.0 |
| Kaitlyn Geremia | Draft Fee App #1 (March - April 2020). | 4/6/2020 | 2.0 |
| Kaitlyn Geremia | Draft Fee App #1 (March - April 2020). | 4/6/2020 | 3.0 |
| | | **Fee Application - Subtotal** | **20.0** |
| **Financing** | | | |
| Dennis Stogsdill | Review updated cash collateral order draft, review updated budget and correspond with Hilco regarding issues. | 3/9/2020 | 1.2 |
| Dennis Stogsdill | Review proposed responses to UST from Wells counsel. | 3/9/2020 | 0.2 |
| Sean Farrell | Review and provide comments on the cash collateral order. | 3/9/2020 | 1.1 |
| Stuart Loop | Discuss cash disbursements with management K. Patel (AVF). | 3/9/2020 | 0.2 |
| Dennis Stogsdill | Review summary of cash collateral covenants and testing requirements. | 3/10/2020 | 0.2 |
| Sean Farrell | Review and identify key points in the Levin DIP agreement. | 3/10/2020 | 1.8 |
| Stuart Loop | Discuss cash management motion and bank accounts with K. Patel (AVF). | 3/10/2020 | 0.6 |
| Stuart Loop | Discussions with management J. Budzinski (AVF) on borrowing base assumptions. | 3/10/2020 | 1.1 |
| Stuart Loop | Meetings with management J. Budzinski and K. Patel (AVF) on insurance and bank accounts. | 3/10/2020 | 1.6 |
| Sean Farrell | Conference call with representatives from A&M and legal to discuss the Levin DIP. | 3/11/2020 | 0.5 |
| Sean Farrell | Prepare agenda topics for discussion with legal team on Levin DIP. | 3/11/2020 | 0.8 |
| Stuart Loop | Discussions with management J. Budzinski (AVF) on borrowing base assumptions. | 3/11/2020 | 0.4 |
| Stuart Loop | Discuss cash disbursements with K. Patel (AVF). | 3/11/2020 | 1.1 |
| Sean Farrell | Prepare protocol for tracking of the Levin DIP. | 3/12/2020 | 1.8 |
| Stuart Loop | Meetings on cash disbursements with K. Patel (AVF). | 3/12/2020 | 1.9 |
| Stuart Loop | Discuss asset sale transaction with G. Glyptis (AVF). | 3/12/2020 | 0.3 |
| Stuart Loop | Multiple calls on cash disbursements with K. Patel (AVF). | 3/13/2020 | 1.2 |
| Stuart Loop | Multiple calls with management J. Budzinski (AVF) on borrowing base assumptions. | 3/13/2020 | 1.4 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis (AVF). | 3/13/2020 | 0.6 |
| Stuart Loop | Multiple calls with management J. Budzinski (AVF) on cash disbursements forecast. | 3/13/2020 | 0.4 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/16/2020 | 2.3 |
| Stuart Loop | Multiple calls on cash disbursements with K. Patel (AVF). | 3/16/2020 | 1.7 |
| Stuart Loop | Multiple calls on historical sales with K. Patel (AVF). | 3/16/2020 | 1.4 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/17/2020 | 0.6 |
| Stuart Loop | Multiple calls on historical sales with K. Patel (AVF). | 3/17/2020 | 0.7 |
| Stuart Loop | Call on cash disbursements with K. Patel (AVF). | 3/17/2020 | 0.2 |
| Stuart Loop | Multiple calls on cash prior week actuals with K. Patel and J. Budzinski (AVF). | 3/17/2020 | 1.4 |
| Stuart Loop | Revise cash flow model scenarios based on discussions with management K. Patel (AVF). | 3/17/2020 | 0.4 |
| Stuart Loop | Call on prior week cash actuals with K. Patel (AVF). | 3/18/2020 | 0.4 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/18/2020 | 0.7 |
| Stuart Loop | Multiple calls on cash disbursements with K. Patel (AVF). | 3/18/2020 | 1.1 |
| Stuart Loop | Calls on borrowing base with J. Budzinski (AVF). | 3/18/2020 | 0.3 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, J. Budzinski (AVF). | 3/19/2020 | 1.3 |
| Stuart Loop | Call on borrowing base with J. Budzinski (AVF). | 3/19/2020 | 0.3 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/20/2020 | 0.6 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on sales taxes and disbursements. | 3/23/2020 | 0.8 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/23/2020 | 0.5 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, J. Budzinski (AVF). | 3/24/2020 | 0.6 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on disbursements and prior week actuals. | 3/24/2020 | 0.5 |
| Stuart Loop | Review cash forecast assumptions and potential wind down scenarios. | 3/24/2020 | 1.2 |
| Stuart Loop | Analyze payroll and headcount scenarios. | 3/24/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Stuart Loop | Multiple calls with K. Patel (AVF) on disbursements and prior week actuals. | 3/25/2020 | 1.3 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 3/25/2020 | 0.9 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, J. Budzinski (AVF). | 3/25/2020 | 0.3 |
| Stuart Loop | Work on diligence for ABL advisors. | 3/25/2020 | 0.6 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/26/2020 | 0.7 |
| Stuart Loop | Review payroll scenarios and headcount run off. | 3/26/2020 | 1.3 |
| Stuart Loop | Review cash forecast assumptions and potential wind down scenarios. | 3/26/2020 | 1.9 |
| Stuart Loop | Call with K. Patel, J. Budzinski and J. Niebieszczanski (AVF) on employee healthcare costs. | 3/26/2020 | 0.8 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/27/2020 | 0.7 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/30/2020 | 0.6 |
| Stuart Loop | Multiple calls on borrowing base with J. Budzinski (AVF). | 3/30/2020 | 0.7 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 3/30/2020 | 1.4 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 3/31/2020 | 0.8 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 3/31/2020 | 1.6 |
| Stuart Loop | Multiple calls on cash disbursements with G. Glyptis, K. Patel and J. Budzinski  (AVF). | 4/1/2020 | 1.1 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 4/1/2020 | 1.8 |
| Stuart Loop | Call on payroll disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 4/1/2020 | 0.5 |
| Stuart Loop | Multiple calls with J. Budzinski (AVF) on payroll. | 4/1/2020 | 0.7 |
| Stuart Loop | Multiple calls with G. Glyptis (AVF) on payroll. | 4/1/2020 | 0.6 |
| Stuart Loop | Call on payroll disbursements with G. Glyptis, K. Patel, J. Budzinski (AVF) and B. Allen (CTG). | 4/1/2020 | 0.3 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 4/2/2020 | 1.2 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 4/2/2020 | 2.2 |
| Stuart Loop | Multiple calls with J. Budzinski (AVF) on payroll. | 4/2/2020 | 0.3 |
| Stuart Loop | Multiple calls with G. Glyptis (AVF) on payroll. | 4/2/2020 | 0.4 |
| Stuart Loop | Call on cash disbursements with G. Glyptis, K. Patel, and J. Budzinski (AVF). | 4/3/2020 | 0.9 |
| Stuart Loop | Multiple calls with K. Patel (AVF) on transitioning cash forecast to company. | 4/3/2020 | 1.2 |
| Stuart Loop | Multiple calls with J. Budzinski (AVF) on payroll. | 4/3/2020 | 0.4 |
| Stuart Loop | Analyze employee payroll and benefits liabilities. | 4/3/2020 | 1.4 |
| Stuart Loop | Revise payroll and security funding requests. | 4/3/2020 | 1.9 |
| | | **Financing - Subtotal** | **64.2** |
| | | | |
| **GOB Liquidation** | | | |
| Dennis Stogsdill | Call with B. Nortman (Hilco) to discuss various GOB issues and offers. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various GOB issues. | 3/9/2020 | 1.2 |
| Matthew Davidson | Telephone with T. Ganci (Hilco) and M. Wood (Hilco) to discuss store closing hours, employee incentive plans, and liquidation plans. | 3/9/2020 | 0.5 |
| Sam Coury | Recreate the request for deposit refund matrix to be posted in all stores. | 3/9/2020 | 0.6 |
| Sam Coury | Correspond with R. Anderson (AVF) re: providing bank contacts for notices. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Call with management team regarding GOB process. | 3/10/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various GOB issues. | 3/10/2020 | 0.8 |
| Dennis Stogsdill | Review sleep store collapse plan. | 3/10/2020 | 0.1 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various GOB issues. | 3/10/2020 | 0.8 |
| Dennis Stogsdill | Emails with G. Werkheiser (BFCA) and M. Russell (MMWR) regarding UST objection to GOB motion. | 3/11/2020 | 0.2 |
| Dennis Stogsdill | Call with G. Werkheiser (BFCA) and M. Russell (MMWR) regarding UST objection to GOB motion. | 3/11/2020 | 0.5 |
| Dennis Stogsdill | Discussions with Hilco regarding GOB issues. | 3/11/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various operational, financing and GOB issues. | 3/11/2020 | 0.8 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various operational, financing and GOB issues. | 3/11/2020 | 0.8 |
| Dennis Stogsdill | Multiple calls with liquidators to discuss backup bid. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Multiple emails with senior management regarding GOB issues. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Multiple calls with B. Nortman (Hilco) to discuss court and next steps. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Call with N. Greenblatt (K&E) regarding GOB liquidator options and board update. | 3/12/2020 | 0.3 |
| Dennis Stogsdill | Call with D. Baldinelli and Hughes (WF) to discuss GOB options. | 3/12/2020 | 0.5 |
| Matthew Davidson | Corporate winddown planning including IT and data preservation, headcount reductions and store closing analytics. | 3/12/2020 | 1.2 |
| Sam Coury | Examination of warehouse delivery processes with T. Williams (AVF) and A. Shahbain (A&M). | 3/12/2020 | 0.7 |
| Dennis Stogsdill | Multiple calls and emails with senior management regarding GOB issues. | 3/13/2020 | 0.5 |
| Dennis Stogsdill | Call with B. Nortman (Hilco) to discuss GOB retention issues. | 3/13/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Call with B. Nortman (Hilco) to discuss GOB retention issues. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Call with backup bidders to discuss GOB contingency plans. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Call with M. Russell (MMRW) to discuss GOB update. | 3/13/2020 | 0.2 |
| Dennis Stogsdill | Review and respond to emails regarding alleged patent infringement. | 3/13/2020 | 0.1 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) to discuss GOB approach. | 3/13/2020 | 0.1 |
| Dennis Stogsdill | Call with Hilco to discuss GOB sales issues. | 3/14/2020 | 0.5 |
| Dennis Stogsdill | Meeting with G. Werkheiser, M. Barrie (BFCA) and M. Russell (MMWR) to discuss legal strategy. | 3/14/2020 | 0.3 |
| Dennis Stogsdill | Emails with Hilco regarding operational issues. | 3/14/2020 | 0.2 |
| Matthew Davidson | Discussions with M. Russel (MMWR), J. Ferguson (AVF), and T. Ganci (Hilco) re: GOB signage. | 3/14/2020 | 0.3 |
| Matthew Davidson | Development of lease rejection motions for business items (stores to include, etc.). | 3/14/2020 | 0.3 |
| Dennis Stogsdill | Provide edits to draft dashboard report. | 3/15/2020 | 0.1 |
| Dennis Stogsdill | Call with senior management regarding customer deposit email. | 3/15/2020 | 0.4 |
| Dennis Stogsdill | Review customer deposit email drafts and provide comments. | 3/15/2020 | 0.3 |
| Dennis Stogsdill | Discussion with S. Farrell and M. Davidson (A&M) regarding staffing and crisis approach. | 3/15/2020 | 0.5 |
| Sean Farrell | Discussion with D. Stogsdill and M. Davidson (A&M) regarding staffing and crisis approach. | 3/15/2020 | 0.5 |
| Dennis Stogsdill | Emails with Hilco regarding operational issues. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) to discuss GOB issues. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Review store closing master list. | 3/16/2020 | 0.1 |
| Dennis Stogsdill | Call with B. Nortman (Hilco) to discuss GOB issues. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) to discuss idea. | 3/16/2020 | 0.3 |
| Dennis Stogsdill | Review wind down scenario analysis; provide comments. | 3/16/2020 | 0.5 |
| Matthew Davidson | Preparation and participation in liquidation strategy analyses and call with M. Wood and T. Ganci (Hilco). | 3/16/2020 | 1.1 |
| Matthew Davidson | Preparation and participation in store opening/closing strategy with D. Ladd and J. Ferguson (AVF). | 3/16/2020 | 0.6 |
| Matthew Davidson | Model store closing analyses for liquidation. | 3/16/2020 | 0.7 |
| Matthew Davidson | Working session to identify IT Transition work and execution plan. | 3/16/2020 | 1.3 |
| Matthew Davidson | Lease rejection analysis including cost to carry for incremental month and potential savings for 3/31 exit. | 3/16/2020 | 0.6 |
| Sean Farrell | Review of the historical sales report from Hilco. | 3/16/2020 | 0.4 |
| Sean Farrell | Update the shell of various wind-down scenarios. | 3/16/2020 | 2.1 |
| Sean Farrell | Revise various wind down scenarios. | 3/16/2020 | 2.4 |
| Arjun Lal | Attend meeting with Hilco and company to review 8 Wolf stores liquidation process. | 3/17/2020 | 0.8 |
| Dennis Stogsdill | Call with S. Farrell, S. Loop and M. Davidson (A&M) to discuss GOB strategy analysis. | 3/17/2020 | 0.8 |
| Dennis Stogsdill | Multiple emails regarding GOB options and upcoming hearing. | 3/17/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss GOB options and analysis. | 3/17/2020 | 0.5 |
| Dennis Stogsdill | Emails from inventory management team regarding analysis variables. | 3/17/2020 | 0.2 |
| Matthew Davidson | Continue modeling of consolidation scenario under two master lease scenario. | 3/17/2020 | 1.9 |
| Matthew Davidson | Call with S. Farrell, S. Loop and D. Stogsdill (A&M) to discuss GOB strategy analysis. | 3/17/2020 | 0.8 |
| Matthew Davidson | Working session to identify IT Transition work and execution plan. | 3/17/2020 | 0.5 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss GOB options and analysis. | 3/17/2020 | 0.5 |
| Sean Farrell | Revise wind down scenarios and distribute internally. | 3/17/2020 | 0.8 |
| Sean Farrell | Update to the wind down scenarios detailing potential paths forward. | 3/17/2020 | 2.1 |
| Sean Farrell | Prepare for and participate in conference call with J. Ferguson and D. Ladd (AVF) to discuss the path forward. | 3/17/2020 | 1.0 |
| Sean Farrell | Call with D. Stogsdill, S. Loop and M. Davidson (A&M) to discuss GOB strategy analysis. | 3/17/2020 | 0.8 |
| Dennis Stogsdill | Review correspondence from Hilco regarding inventory. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss GOB options and analysis. | 3/18/2020 | 0.9 |
| Dennis Stogsdill | Provide edits to updated GOB declaration. | 3/18/2020 | 0.3 |
| Matthew Davidson | Creation of AVF action plan for headcount reduction, Bulk sale, store closing and real estate monetization planning. | 3/18/2020 | 1.8 |
| Matthew Davidson | Telephone with J. Ferguson (AVF), M. Wood and T. Ganci (Hilco) to discuss liquidation operating items. | 3/18/2020 | 0.5 |
| Matthew Davidson | Call with G. Werkheiser (BFCA) to discuss labor / employment issues. | 3/18/2020 | 0.5 |
| Matthew Davidson | Model reduction in force analysis for GOB winddown. | 3/18/2020 | 0.4 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss GOB options and analysis. | 3/18/2020 | 0.9 |
| Matthew Davidson | Updates to lease rejection file for 8 Wolf stores. | 3/18/2020 | 0.3 |
| Matthew Davidson | Call with J. Ferguson (AVF) to discuss current headcount and reduction plan. | 3/19/2020 | 0.7 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Call with M. Wood (Hilco) to discuss store collapsing and winddown plan. | 3/19/2020 | 0.5 |
| Matthew Davidson | Call with J. Ferguson (AVF), T. Ganci, and M. Wood (Hilco) to discuss liquidation strategy including inventory push and store closing schedule. | 3/19/2020 | 1.0 |
| Matthew Davidson | Working session to identify IT Transition work and execution plan. | 3/19/2020 | 0.3 |
| Arjun Lal | Call with M. Davidson (A&M) to discuss AVF headcount plan for application to Levin & Wolf. | 3/20/2020 | 0.2 |
| Matthew Davidson | Call with A. Lal (A&M) to discuss AVF headcount plan for application to Levin & Wolf. | 3/20/2020 | 0.2 |
| Matthew Davidson | Work on development of Levin & Wolf headcount reduction plan. | 3/20/2020 | 0.5 |
| Matthew Davidson | Continued work on Art Van headcount reductions, meetings with D. Ladd and J. Ferguson (AVF) re: same. | 3/20/2020 | 1.2 |
| Matthew Davidson | Call with M. Wood (Hilco) to discuss bulk sale opportunities and process to resume GOB sales from stores. | 3/21/2020 | 0.5 |
| Matthew Davidson | Work on Art Van Winddown plan for presentation to Wells Fargo. | 3/21/2020 | 1.3 |
| Matthew Davidson | Continued work on headcount reduction plan for Art Van and Levin and Wolf. | 3/21/2020 | 0.4 |
| Matthew Davidson | Continued work on winddown presentation including headcount, inventory and projected cash flows. | 3/22/2020 | 1.3 |
| Matthew Davidson | Inventory consolidation analysis including calculation of expense to consolidate inventory into certain master leases. | 3/22/2020 | 0.8 |
| Matthew Davidson | Analyze master leases for lease rejection schedule and inventory consolidation analysis. | 3/22/2020 | 0.4 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various GOB issues. | 3/22/2020 | 0.5 |
| Abraham Shahbain | Call with D. Stogsdill and S. Coury (A&M) to discuss bulk buyer opportunities. | 3/23/2020 | 0.2 |
| Dennis Stogsdill | Review bulk buyer summary; emails with potential buyer. | 3/23/2020 | 0.2 |
| Dennis Stogsdill | Call with A. Shahbain and S. Coury (A&M) to discuss bulk buyer opportunities. | 3/23/2020 | 0.2 |
| Matthew Davidson | Call with D. Stogsdill, S. Farrell and S. Loop (A&M) to discuss updated cash flow model. | 3/23/2020 | 0.7 |
| Matthew Davidson | Lease rejection analysis updates to quantify changes for stop of liquidation sale. | 3/23/2020 | 0.5 |
| Sam Coury | Communicate inventory sale outreach results to D. Stogsdill and A. Shahbain (A&M). | 3/23/2020 | 0.2 |
| Dennis Stogsdill | Call with M. Davidson, S. Farrell, and S. Loop (A&M) to discuss mothball scenario and execution items. | 3/24/2020 | 0.5 |
| Matthew Davidson | Call with B. Allen (CTG) to discuss payroll and rent funding. | 3/24/2020 | 0.4 |
| Matthew Davidson | Modeling of mothball business scenario and related liquidity and cash flow projections. | 3/24/2020 | 1.2 |
| Matthew Davidson | Call with D. Stogsdill, S. Farrell and S. Loop (A&M) to discuss mothball scenario and execution items. | 3/24/2020 | 0.5 |
| Dennis Stogsdill | Multiple emails with senior management regarding Hilco requests. | 3/25/2020 | 0.8 |
| Dennis Stogsdill | Call with COO to discuss updated GOB scenario assumptions. | 3/25/2020 | 0.5 |
| Dennis Stogsdill | Create analysis for store labor department flexing. | 3/25/2020 | 0.3 |
| Matthew Davidson | Modeling updates for ongoing payroll incurrence and headcount reduction planning, changes in lease rejections and other operating assumptions. | 3/25/2020 | 1.6 |
| Matthew Davidson | Modeling updates for ongoing payroll incurrence and headcount reduction planning. | 3/25/2020 | 0.3 |
| Matthew Davidson | Updates to lease rejection analysis for mothball scenario. | 3/25/2020 | 0.3 |
| Dennis Stogsdill | Call with COO to discuss updated GOB scenario assumptions. | 3/26/2020 | 0.4 |
| Dennis Stogsdill | Participate in call with B. Allen (CTG), E. Luukko (CTG) and M. Davidson (A&M) to review cash model. | 3/26/2020 | 0.7 |
| Dennis Stogsdill | Multiple emails with Benesch regarding new GOB scenario cash flows. | 3/26/2020 | 0.3 |
| Matthew Davidson | Preparation and participation in call with B. Allen, E. Luukko (CTG) and D. Stogsdill (A&M) to review Mothball cash model. | 3/26/2020 | 0.7 |
| Matthew Davidson | Preparation and participation in call with G. Werkheiser (BFCA) to review lease rejections and surrender plan. | 3/26/2020 | 0.6 |
| Matthew Davidson | Preparation and participation in call with G. Werkheiser (BFCA) to review lease marketing and sales matters. | 3/26/2020 | 0.5 |
| Matthew Davidson | Modeling of mothball business scenario and related liquidity and cash flow projections. | 3/26/2020 | 0.4 |
| Dennis Stogsdill | Multiple emails with board member. | 3/27/2020 | 0.2 |
| Dennis Stogsdill | Correspondences with potential bulk buyers. | 3/27/2020 | 0.3 |
| Matthew Davidson | Meeting with J. Ferguson and D. Ladd (AVF) to discount employees responsibilities, headcount and execution items for GOB. | 3/28/2020 | 0.8 |
| Matthew Davidson | Creation of daily sales analysis for business support to suspension motion. | 3/29/2020 | 0.4 |
| Matthew Davidson | Email correspondence with G. Werkheiser (BFCA) re: daily sales information. | 3/29/2020 | 0.2 |
| Matthew Davidson | Telephone with B. Allen (CTG) to answer questions on credit chargebacks. | 3/29/2020 | 0.3 |
| Matthew Davidson | Email correspondence with G. Werkheiser (BFCA) re: lease rejections for business support to suspension motion. | 3/29/2020 | 0.2 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Modeling of Bulk Sale and Mothball cash flow projections. | 3/29/2020 | 0.9 |
| Matthew Davidson | Telephone call with J. Ferguson and D. Ladd (AVF) to discuss GOB open items and execution. | 3/30/2020 | 0.5 |
| Matthew Davidson | Modeling of chapter 7 funding request analysis. | 3/30/2020 | 0.8 |
| Matthew Davidson | Work with D. Ladd (AVF) re: employee headcount and planned reductions in force. | 3/31/2020 | 0.6 |
| Matthew Davidson | Management and edits to headcount file for essential employees for mothball strategy, telephone and email with D. Ladd (AVF) re: same. | 4/1/2020 | 0.6 |
| Matthew Davidson | Working session with D. Ladd (AVF) to build out headcount schedule for Trustee including costs and length of tenure. | 4/4/2020 | 0.8 |
| | **GOB Liquidation - Subtotal** | | **72.9** |
| **Lenders** | | | |
| Sean Farrell | Prepare reconciliation of prior weeks funding requests to actual disbursements in response to Lenders request. | 3/9/2020 | 2.2 |
| Sean Farrell | Meet with CTG to discuss cash related items. | 3/10/2020 | 0.8 |
| Sean Farrell | Compile diligence items requested by CTG and provide them with the same. | 3/10/2020 | 1.4 |
| Dennis Stogsdill | Create workstream matrix for discussion with lenders. | 3/11/2020 | 0.4 |
| Sean Farrell | Meet with CTG to discuss cash items. | 3/11/2020 | 0.6 |
| Sean Farrell | Participate in meeting with CTG to review the revised cash flow forecast. | 3/11/2020 | 1.2 |
| Sean Farrell | Participate in meeting with the Lenders to discuss the daily disbursement request for the day. | 3/12/2020 | 0.5 |
| Dennis Stogsdill | Correspond with CFO regarding financial analysis, cash and lender issues. | 3/13/2020 | 0.3 |
| Sean Farrell | Telephone call with K. Patel (AVF) to discuss pending requests from Wells Fargo. | 3/13/2020 | 0.5 |
| Sean Farrell | Follow up call to discuss requests from Lender groups. | 3/13/2020 | 0.5 |
| Sean Farrell | Telephone call with B. Allen (CTG) to discuss cash related tasks. | 3/13/2020 | 0.5 |
| Sean Farrell | Revise the Levin DIP tracking template and overview. | 3/15/2020 | 1.3 |
| Sean Farrell | Participate in conference call with G. Glyptis (AVF) and representatives from A&M to discuss the Levin DIP tracking protocol. | 3/15/2020 | 0.5 |
| Dennis Stogsdill | Emails with Wells regarding retention and budget. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Call with Wells Fargo and advisors for case update. | 3/16/2020 | 0.5 |
| Dennis Stogsdill | Call with Wells Fargo to discuss idea. | 3/16/2020 | 0.6 |
| Sean Farrell | Call with B. Allen (CTG) to discuss latest cash flow budget. | 3/16/2020 | 0.5 |
| Dennis Stogsdill | Emails with Wells regarding GOB issues. | 3/17/2020 | 0.2 |
| Dennis Stogsdill | Call with Wells Fargo and advisors for case update and proposal discussion. | 3/17/2020 | 0.9 |
| Dennis Stogsdill | Review professional fee estimate for lenders. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Call with Wells Fargo to discuss cash flow assumptions. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Emails with Wells Fargo regarding cash flows and sale issues. | 3/18/2020 | 0.1 |
| Dennis Stogsdill | Review draft memo to be sent to Wells Fargo. | 3/18/2020 | 0.3 |
| Sean Farrell | Conference call with B. Allen (CTG) and S. Loop (A&M) to discuss the cash flow forecast. | 3/18/2020 | 0.3 |
| Sean Farrell | Compile diligence in response to CTG requests. | 3/18/2020 | 1.1 |
| Dennis Stogsdill | Correspondence with counsel regarding lender issues and communications. | 3/19/2020 | 0.3 |
| Dennis Stogsdill | Research answers to Morgan Lewis questions. | 3/19/2020 | 0.2 |
| Dennis Stogsdill | Correspondence related to borrowing base update and Wells reserves. | 3/19/2020 | 0.2 |
| Dennis Stogsdill | Respond to mistruths and complaints from Morgan Lewis. | 3/19/2020 | 0.2 |
| Sean Farrell | Participate in conference call with company treasury and payroll team to review data from CTG request. | 3/19/2020 | 0.5 |
| Sean Farrell | Compile materials in response to CTG diligence request. | 3/19/2020 | 1.1 |
| Dennis Stogsdill | Read notice of default from Wells. | 3/20/2020 | 0.1 |
| Dennis Stogsdill | Call with CFO to discuss Wells issues. | 3/20/2020 | 0.2 |
| Dennis Stogsdill | Correspond with counsel and CFO regarding default notice options. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Fulfill diligence requests from Wells Fargo; emails regarding same. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) to discuss lender requests. | 3/20/2020 | 0.7 |
| Dennis Stogsdill | Provide comments to draft presentation outline. | 3/20/2020 | 0.1 |
| Dennis Stogsdill | Review, analyze and edits master cash flow model; create summary analysis. | 3/20/2020 | 0.6 |
| Dennis Stogsdill | Prepare and edit cash flow presentation; update prof fees assumptions. | 3/20/2020 | 0.5 |
| Dennis Stogsdill | Emails with counsel related to Wells requests. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Prepare store inventory master file for Wells. | 3/20/2020 | 0.3 |
| Sean Farrell | Discussion with S. Coury (A&M) regarding wind-down PowerPoint deck updates. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Update assumptions in cash flow model. | 3/21/2020 | 0.3 |
| Dennis Stogsdill | Review lender presentation and provide comments. | 3/21/2020 | 0.6 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Edit wind down and cash flow presentations. | 3/21/2020 | 0.5 |
| Dennis Stogsdill | Multiple emails regarding cash flow assumptions and support analyses. | 3/22/2020 | 0.3 |
| Dennis Stogsdill | Further edits to cash flow projections and presentation. | 3/22/2020 | 0.5 |
| Dennis Stogsdill | Emails with Benesch regarding presentation edits. | 3/22/2020 | 0.3 |
| Dennis Stogsdill | Various emails regarding presentation edits. | 3/22/2020 | 0.2 |
| Sean Farrell | Updates to the lenders presentation. | 3/22/2020 | 1.2 |
| Dennis Stogsdill | Review, analyze and edits master cash flow model; provide edits to presentation. | 3/23/2020 | 0.8 |
| Dennis Stogsdill | Finalize wind down plan and presentation. | 3/23/2020 | 0.5 |
| Dennis Stogsdill | Call with Wells, ML, Benesch to discuss wind down plan and budget; follow up calls. | 3/23/2020 | 0.5 |
| Sean Farrell | Review and revise presentation for Lenders. | 3/23/2020 | 2.2 |
| Sean Farrell | Conference call with representatives from Wells Fargo and advisors to discuss the path forward. | 3/23/2020 | 0.7 |
| Dennis Stogsdill | Respond to diligence questions from Morgan Lewis. | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Review Wells' proposed wind down budget; emails regarding same. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Emails with board regarding Wells negotiations. | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Review final model, presentation and draft correspondence to Wells. | 3/24/2020 | 0.5 |
| Sean Farrell | Compile diligence on the payroll costs and provide to CTG. | 3/24/2020 | 0.8 |
| Dennis Stogsdill | Research issue raised by CTG; emails regarding same. | 3/25/2020 | 0.4 |
| Dennis Stogsdill | Emails with B. Allen (CTG) regarding mothball scenario assumptions. | 3/25/2020 | 0.2 |
| Dennis Stogsdill | Update professional fee estimate analysis. | 3/26/2020 | 0.1 |
| Dennis Stogsdill | Emails with B. Allen (CTG) regarding mothball scenario assumptions. | 3/26/2020 | 0.2 |
| Dennis Stogsdill | Call with B. Allen (CTG) to discuss revised GOB budget. | 3/27/2020 | 0.3 |
| Dennis Stogsdill | Conference call with Benesch, Morgan Lewis, and CTG to discuss revised GOB budget. | 3/27/2020 | 1.0 |
| Dennis Stogsdill | Prepare for call with lenders. | 3/27/2020 | 0.2 |
| Dennis Stogsdill | Review updated and final bulk sale scenario; prepare emails. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with CTG; research answers. | 3/29/2020 | 0.3 |
| Dennis Stogsdill | Prepare professional fee accrual estimate for CTG. | 3/29/2020 | 0.3 |
| Dennis Stogsdill | Call with M. Barrie and G. Werkheiser (BFCA) to discuss Wells response. | 3/30/2020 | 0.6 |
| Dennis Stogsdill | Multiple emails with Benesch regarding case issues and Wells requests. | 3/30/2020 | 0.5 |
| Dennis Stogsdill | Call with N. Greenblatt (K&E) to discuss conversion issues; follow up emails. | 3/30/2020 | 0.4 |
| Dennis Stogsdill | Review proposed correspondence with Wells/ML; emails regarding same. | 3/30/2020 | 0.2 |
| Dennis Stogsdill | Respond to inquiries from Morgan Lewis. | 3/30/2020 | 0.1 |
| Dennis Stogsdill | Review professional fee invoices; emails regarding same for payment. | 3/30/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with Wells' counsel regarding insurance and inventory movement issues. | 3/31/2020 | 0.3 |
| Dennis Stogsdill | Prepare emails and detail for CTG. | 3/31/2020 | 0.1 |
| Dennis Stogsdill | Emails with Benesch regarding Wells request for payroll data. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Research payroll information for response. | 4/1/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with Benesch corresponding with ML and company regarding funding. | 4/1/2020 | 0.4 |
| Dennis Stogsdill | Review correspondence from Wells' counsel. | 4/2/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with senior management regarding Wells' diligence questions. | 4/3/2020 | 0.4 |
| Dennis Stogsdill | Respond to inquiries from counsel. | 4/3/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with Benesch regarding Wells' diligence questions. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Review draft funding summary; provide edits and emails with counsel. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Review professional fee edits pursuant to CC requirements. | 4/3/2020 | 0.1 |
| Dennis Stogsdill | Call with B. Allen (CTG) to discuss funding request dynamics. | 4/4/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with CFO, CTG and A&M team regarding funding request and staffing levels. | 4/4/2020 | 0.8 |
| Dennis Stogsdill | Review various drafts of funding request; compare to prior and email edits. | 4/4/2020 | 0.3 |
| Dennis Stogsdill | Call with CFO regarding CTG requests. | 4/5/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails with CFO and COO regarding security issues, inventory and other requests. | 4/5/2020 | 0.5 |
| Dennis Stogsdill | Review correspondence with ML and CTG. | 4/5/2020 | 0.1 |
| Dennis Stogsdill | Call with CFO to discuss latest funding issues. | 4/5/2020 | 0.2 |
| Dennis Stogsdill | Respond to inquiries from CTG; research issues. | 4/6/2020 | 0.5 |
| | | **Lenders - Subtotal** | **43.7** |

**Meetings**

| | | | |
|---|---|---|---|
| Dennis Stogsdill | Call with COO regarding various GOB operational issues. | 3/9/2020 | 0.4 |
| Dennis Stogsdill | Meeting with CFO regarding GOB, first day hearing, cash collateral and other pressing issues. | 3/9/2020 | 0.7 |
| Dennis Stogsdill | Meeting with CFO regarding various operational issues. | 3/9/2020 | 0.3 |
| Dennis Stogsdill | Meeting with CFO regarding various bankruptcy related issues such as FDMs, UCC formation, etc. | 3/9/2020 | 0.2 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Matthew Davidson | Call and email with J. Hoover (BFCA) to discuss drafting of notices to merchant processors and private financing company's re: cease of credit card holdbacks and reserves. | 3/9/2020 | 0.3 |
| Matthew Davidson | Call with G. Werkheiser (BFCA) to discuss Customer Program motion including return policy, deposits and gift cards. | 3/9/2020 | 0.2 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various GOB issues. | 3/9/2020 | 1.2 |
| Matthew Davidson | Multiple calls with J. Ferguson (AVF) to discuss closing hours, IT preservation, store operation, and critical vendor needs. | 3/9/2020 | 0.8 |
| Matthew Davidson | Telephone with B. Allen (CTG) to discuss daily liquidity and to provide operational update for secured lenders. | 3/9/2020 | 0.2 |
| Matthew Davidson | Telephone with N. Greenblatt (K&E) to discuss refund policy. | 3/9/2020 | 0.2 |
| Arjun Lal | Meeting with management to address inbound questions from vendors/employees. | 3/10/2020 | 2.4 |
| Arjun Lal | Meeting with A&M team to review draft of FAQ document. | 3/10/2020 | 0.8 |
| Dennis Stogsdill | Meeting with CFO regarding operational updates and open workstreams. | 3/10/2020 | 0.3 |
| Matthew Davidson | Meeting with L. Lynch (AVF) to develop protocols for credit card disputes. | 3/10/2020 | 0.4 |
| Matthew Davidson | Management meeting with J. Ferguson (AVF), M. Wood (Hilco) and T. Ganci (HGB) to discuss operational strategy for liquidation. | 3/10/2020 | 1.5 |
| Matthew Davidson | Meeting with A. Shahbain and S. Coury (A&M) to discuss winddown strategy and action plan. | 3/10/2020 | 0.7 |
| Matthew Davidson | Meeting with M. Wood (HGB), T. Ganci (HGB) and J. Ferguson (AVF) to discuss sleep store closures and strategy. | 3/10/2020 | 0.5 |
| Matthew Davidson | Meeting with cash management team to discuss workstream and action items for cash management. | 3/10/2020 | 1.0 |
| Matthew Davidson | Meeting with C. Wenger (AVF) to discuss PTO, retention, and short term disability memo. | 3/10/2020 | 0.5 |
| Sam Coury | Meet with J. Budzinski (AVF) to communicate initial debtor interview information requests. | 3/10/2020 | 0.5 |
| Sam Coury | Meeting with A. Shahbain (A&M) and M. Davidson (A&M) to prepare winddown action plan. | 3/10/2020 | 0.7 |
| Sam Douglas | Meet with company to discuss initial debtor interview information gathering. | 3/10/2020 | 0.4 |
| Arjun Lal | Call with D. Stogsdill (A&M) re: Levin issues. | 3/11/2020 | 0.5 |
| Arjun Lal | Meeting with Levin management to review revised FAQ document. | 3/11/2020 | 1.2 |
| Matthew Davidson | Preparation and attendance on Wells Fargo cash collateral updated call. | 3/11/2020 | 0.5 |
| Matthew Davidson | Preparation and attendance in daily operations meeting to discuss liquidation strategies and winddown. | 3/11/2020 | 1.2 |
| Matthew Davidson | Meeting with B. Anderson (AVF) to discuss data preservation requirements and execution plan. | 3/11/2020 | 0.3 |
| Matthew Davidson | Preparation and meeting with Levin Transaction team to discuss APA and DIP mechanics. | 3/11/2020 | 0.6 |
| Sam Coury | Meet with J. Budzinski (AVF) to approve action plan for distributing latest financial statements. | 3/11/2020 | 0.2 |
| Sam Coury | Discussion on store closing checklist with T. Williams (AVF). | 3/11/2020 | 0.1 |
| Arjun Lal | Discuss FAQ and other questions with Levin management team. | 3/12/2020 | 1.0 |
| Dennis Stogsdill | Meeting with G. Werkheiser, M. Barrie (BFCA) and M. Russell (MMWR) to discuss court hearing. | 3/12/2020 | 0.4 |
| Dennis Stogsdill | Call with M. Zambricki (AVF) to discuss court ruling. | 3/12/2020 | 0.4 |
| Matthew Davidson | Discussion and analysis with J. Ferguson (AVF) to discuss cost and capabilities of delivery in Illinois market. | 3/12/2020 | 0.3 |
| Sam Coury | Real Estate lease rejection logistics planning with A. Shahbain (A&M), T. Williams (AVF), and Hilco team. | 3/12/2020 | 1.3 |
| Arjun Lal | Attend A&M meeting to review issues and provide updates. | 3/13/2020 | 0.4 |
| Dennis Stogsdill | Board call to discuss court update. | 3/13/2020 | 0.5 |
| Dennis Stogsdill | Call with Benesch and K&E regarding GOB and board update. | 3/13/2020 | 0.3 |
| Sam Coury | Coordination of lease rejection timeline with D. Ladd (AVF) and legal team. | 3/13/2020 | 0.7 |
| Dennis Stogsdill | Correspondence with K&E regarding case issues. | 3/14/2020 | 0.2 |
| Matthew Davidson | Telephone with Levin deal team including Benesch, A&M and AVF to discuss Levin transaction documents. | 3/14/2020 | 0.5 |
| Kevin Larin | Attend all hands call. | 3/15/2020 | 1.0 |
| Matthew Davidson | Call with N. Patel (Evercore) re: Levin APA business items. | 3/15/2020 | 0.2 |
| Matthew Davidson | Call with Levin Transaction team to discuss APA open items and closing date. | 3/15/2020 | 0.7 |
| Matthew Davidson | Meeting with J. Ferguson (AVF), D. Ladd (AVF) to discuss customer communications re: refunds, in store credits and loyalty program. | 3/15/2020 | 0.3 |
| Arjun Lal | Meeting with Levin management to review various issues. | 3/16/2020 | 0.4 |
| Dennis Stogsdill | Call with board member to discuss idea. | 3/16/2020 | 0.8 |
| Sam Coury | IT system retention planning kickoff with D. Ladd (AVF) and IT team. | 3/16/2020 | 0.5 |
| Arjun Lal | Call with Levin CFO to discuss outstanding issues (customer refunds, vendors, utilities). | 3/17/2020 | 0.5 |
| Dennis Stogsdill | Prep for board meeting. | 3/17/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Calls with CFO to discuss case issues. | 3/17/2020 | 0.4 |
| Dennis Stogsdill | Call with senior management to discuss GOB option analysis. | 3/17/2020 | 0.4 |
| Dennis Stogsdill | Call with N. Greenblatt (K&E) regarding GOB liquidator options and board update. | 3/17/2020 | 0.4 |
| Dennis Stogsdill | Board call to discuss GOB options and case update. | 3/17/2020 | 1.0 |
| Dennis Stogsdill | Call with J. Stegenga (A&M) to discuss case update. | 3/17/2020 | 0.3 |
| Sam Coury | Discussions on document retention work plan with R. Anderson (AVF) and A. Shahbain (A&M). | 3/17/2020 | 0.3 |
| Sam Coury | IT system retention planning phone discussion with D. Ladd (AVF) and IT team. | 3/17/2020 | 0.5 |
| Arjun Lal | Participate on a call with the D. Stogsdill, M. Davidson, S. Farrell, A. Shahbain, S. Loop, S. Coury, and S. Douglas (A&M) related to a project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Arjun Lal | Call with CFO and CHRO of Levin management to provide update on sale and discuss winddown plans. | 3/18/2020 | 0.5 |
| Dennis Stogsdill | Calls with CFO to discuss case issues. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Call with senior management to discuss GOB and cost cutting options. | 3/18/2020 | 0.6 |
| Dennis Stogsdill | Conference call with management, board members and PR firm. | 3/18/2020 | 0.7 |
| Dennis Stogsdill | Participate on a call with A. Shahbain (A&M) and C. Wenger, D. Ladd, J. Ferguson, and J. Niebieszczanski (AVF) related to communication and organizational planning. | 3/18/2020 | 0.9 |
| Dennis Stogsdill | Multiple conference calls with board and PR firm to discuss options. | 3/18/2020 | 1.8 |
| Dennis Stogsdill | Participate on a call with the M. Davidson, A. Lal, S. Farrell, A. Shahbain, S. Loop, S. Coury, S. Douglas (A&M) related to a project update. | 3/18/2020 | 0.5 |
| Matthew Davidson | Calls with D. Stogsdill (A&M) to discuss case and management issues. | 3/18/2020 | 0.3 |
| Sam Coury | IT transition plan review with A. Shahbain (A&M) and G. White (AVF). | 3/18/2020 | 0.5 |
| Sam Coury | IT system retention discussion to finalize responsible parties with D. Ladd (AVF) and IT team. | 3/18/2020 | 0.5 |
| Sam Coury | Participate on a call with the D. Stogsdill, M. Davidson, A. Lal, S. Farrell, A. Shahbain, S. Loop, and S. Douglas (A&M) related to a project update and go-forward communication and organizational structure plans. | 3/18/2020 | 0.5 |
| Arjun Lal | Participate on a call with A&M team to discuss winddown strategy. | 3/19/2020 | 0.8 |
| Dennis Stogsdill | Calls with M. Davidson (A&M) to discuss case and management issues. | 3/19/2020 | 0.3 |
| Dennis Stogsdill | Board meeting call to discuss store closing strategy. | 3/19/2020 | 0.7 |
| Matthew Davidson | Calls with D. Stogsdill (A&M) to discuss case and management issues. | 3/19/2020 | 0.3 |
| Arjun Lal | Call with IT staff to discuss plans for IT winddown, and near term priorities. | 3/20/2020 | 0.7 |
| Arjun Lal | Call with Art Van management to review staffing plans for Levin. | 3/20/2020 | 0.6 |
| Arjun Lal | Call with Art Van manager and Levin CFO to discuss insurance coverage for the winddown period. | 3/20/2020 | 0.4 |
| Dennis Stogsdill | Emails with board regarding FAQs. | 3/20/2020 | 0.3 |
| Sam Coury | Discussions with A. Shahbain (A&M) regarding inventory detail. | 3/20/2020 | 0.2 |
| Sam Coury | Discussion with S. Farrell (A&M) regarding wind-down PowerPoint deck updates. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/21/2020 | 0.3 |
| Arjun Lal | Call with Levin managers to review lockdown of stores, DC, other assets. | 3/23/2020 | 0.5 |
| Arjun Lal | Call with Levin IT manager to review winddown planning and other plans. | 3/23/2020 | 0.9 |
| Arjun Lal | Review and discuss go-forward policy relating to company cars used by former employees. | 3/23/2020 | 0.4 |
| Dennis Stogsdill | Call with Benesch team to discuss case update. | 3/23/2020 | 0.6 |
| Dennis Stogsdill | Board call with K&E to discuss case updates. | 3/23/2020 | 1.5 |
| Matthew Davidson | Preparation and participation in Insurance renewal meeting with D. Ladd and M. Fetterman (AVF) and AON (Insurance Agent). | 3/23/2020 | 0.6 |
| Abraham Shahbain | A&M team call discussing staffing plans. | 3/24/2020 | 0.5 |
| Arjun Lal | Attend call with Levin winddown team to provide updates, discuss issues and answer questions. | 3/24/2020 | 1.0 |
| Arjun Lal | Attend A&M team meeting to discuss engagement status and next steps. | 3/24/2020 | 0.5 |
| Dennis Stogsdill | Board call with K&E to discuss case updates. | 3/24/2020 | 0.5 |
| Dennis Stogsdill | Staffing discussions with team. | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Call with A&M team to discuss downsizing plans. | 3/24/2020 | 0.5 |
| Matthew Davidson | Call with A&M team related to project staffing. | 3/24/2020 | 0.5 |
| Sam Coury | Coordinate team WebEx meeting. | 3/24/2020 | 0.1 |
| Sam Coury | Discussion with A&M team relating to go forward staffing and planning. | 3/24/2020 | 0.5 |
| Stuart Loop | A&M team discussion regarding staffing plans. | 3/24/2020 | 0.5 |
| Arjun Lal | Call with Levin managers to review various operational issues and questions. | 3/25/2020 | 0.5 |
| Arjun Lal | Attend call with Levin winddown team to provide updates, discuss issues and answer questions. | 3/26/2020 | 0.5 |
| Dennis Stogsdill | Board call with K&E to discuss case updates. | 3/26/2020 | 0.7 |
| Dennis Stogsdill | Multiple emails with CFO regarding cash flows and case updates. | 3/27/2020 | 0.2 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Call with N. Greenblatt (K&E) regarding cash collateral options. | 3/28/2020 | 0.4 |
| Dennis Stogsdill | Calls with M. Davidson (A&M) related to GOB issues. | 3/29/2020 | 0.7 |
| Dennis Stogsdill | Call with J. Ferguson and D. Ladd (AVF COO/CFO) to discuss case update. | 3/29/2020 | 0.5 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various GOB issues. | 3/29/2020 | 0.7 |
| Dennis Stogsdill | Emails with board member. | 3/30/2020 | 0.3 |
| Dennis Stogsdill | Board call with Benesch and K&E to discuss Wells response. | 3/30/2020 | 0.7 |
| Dennis Stogsdill | Call with COO/CFO to discuss conversion. | 3/30/2020 | 0.7 |
| Dennis Stogsdill | Board meeting call; prepare for same. | 3/31/2020 | 0.6 |
| Dennis Stogsdill | Participate in board call with Benesch and K&E. | 4/2/2020 | 0.5 |
| Dennis Stogsdill | Emails with board members regarding case issues. | 4/3/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with CFO to discuss employee staffing, funding options and conversion issues. | 4/4/2020 | 0.7 |
| Dennis Stogsdill | Call with J. Stegenga (A&M) to discuss case update. | 4/4/2020 | 0.3 |
| Dennis Stogsdill | Participate in board call. | 4/5/2020 | 0.8 |
| Dennis Stogsdill | Call with senior management to discuss court update. | 4/6/2020 | 0.4 |
| Dennis Stogsdill | Participate in board meeting call. | 4/6/2020 | 0.5 |
| | | **Meetings - Subtotal** | **64.6** |

**MOR and UST Reporting**

| | | | |
|---|---|---|---|
| Sam Coury | Examine initial debtor interview documents to acquire necessary information for AVF. | 3/9/2020 | 0.5 |
| Sam Coury | Create Art Van monthly operating report Excel template. | 3/9/2020 | 1.4 |
| Sam Coury | Refurbish initial debtor interview Excel file for Art Van case information. | 3/9/2020 | 0.8 |
| Sean Farrell | Begin to compile reporting information for the initial monthly operating report. | 3/9/2020 | 1.1 |
| Dennis Stogsdill | Review IDI checklist and discuss requirements with senior management. | 3/10/2020 | 0.2 |
| Sam Coury | Bankruptcy reporting planning with K. Larin (A&M) and S. Douglas (A&M). | 3/10/2020 | 1.5 |
| Sam Coury | Prepare initial debtor interview work plan for information requests. | 3/10/2020 | 0.8 |
| Sam Coury | Assemble initial debtor interview information folders for legal package. | 3/10/2020 | 0.6 |
| Sam Coury | Prepare initial debtor interview tracker file for Art Van Furniture. | 3/10/2020 | 1.2 |
| Sam Coury | Modify separated list of information needed from G. Glyptis (AVF) of Levin Furniture. | 3/10/2020 | 0.8 |
| Sam Coury | Prepare corporate organization chart to be included in the initial debtor interview package. | 3/10/2020 | 0.6 |
| Sam Coury | Provide cash flow forecast to be used for initial operating report. | 3/10/2020 | 0.2 |
| Sam Coury | Assemble chart of bank accounts for initial operating report. | 3/10/2020 | 0.5 |
| Sam Coury | Verify activity of intercompany loans between debtor and non-debtor entities. | 3/10/2020 | 0.5 |
| Sam Douglas | Meet with K. Larin and S. Coury (A&M) regarding project planning for various bankruptcy reporting tasks. | 3/10/2020 | 1.5 |
| Sam Douglas | Draft template for debtor's initial operating report. | 3/10/2020 | 1.3 |
| Sam Douglas | Research chart of accounts for inclusion in debtor's initial operating report. | 3/10/2020 | 0.4 |
| Sam Douglas | Gather cash flow forecasts for inclusion in debtor's initial operating report. | 3/10/2020 | 0.6 |
| Sam Douglas | Develop professional retainer template for inclusion in initial operating report. | 3/10/2020 | 0.9 |
| Dennis Stogsdill | Call with CFO regarding UST process and formation meeting. | 3/11/2020 | 0.3 |
| Sam Coury | Update of initial debtor interview tracker for items provided on 3/10/20. | 3/11/2020 | 0.5 |
| Sam Coury | Coordinate Levin information request discussion. | 3/11/2020 | 0.2 |
| Sam Coury | Call with G. Glyptis (AVF) to communicate Levin initial debtor interview requests. | 3/11/2020 | 0.3 |
| Sam Coury | Provide listing of all Levin bank accounts for bank statement request. | 3/11/2020 | 0.5 |
| Sam Coury | Refurbish cash management schematic to highlight the Levin accounts. | 3/11/2020 | 0.5 |
| Sam Coury | Discussion on transition of initial debtor interview workstream with S. Douglas (A&M). | 3/11/2020 | 0.5 |
| Sam Coury | Revamp software services file to be included in initial debtor interview package. | 3/11/2020 | 0.8 |
| Sam Coury | Provide Levin software information to S. Douglas (A&M). | 3/11/2020 | 0.3 |
| Sam Coury | Organize documents on shared folder site for legal package. | 3/11/2020 | 0.8 |
| Sam Coury | Update information request tracker for Levin files received prior to transition. | 3/11/2020 | 0.3 |
| Sam Coury | Supply 941 tax information received from Levin business. | 3/11/2020 | 0.3 |
| Sam Coury | Analyze Art Van 941 real estate summary documents. | 3/11/2020 | 0.5 |
| Sam Coury | Upload and allocate files provided by J. Budzinski (AVF) to initial debtor interview file folder. | 3/11/2020 | 0.3 |
| Sam Douglas | Draft plan for initial debtor interview information gathering. | 3/11/2020 | 0.3 |
| Sam Douglas | Discuss initial debtor interview transition with team. | 3/11/2020 | 0.5 |
| Sam Douglas | Gather and organize 941 tax forms for initial debtor interview. | 3/11/2020 | 1.5 |
| Sam Douglas | Gather and organize bank statements for initial debtor interview. | 3/11/2020 | 2.1 |
| Sam Douglas | Compile preliminary initial debtor interview materials for company management. | 3/11/2020 | 2.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Sam Douglas | Analyze general ledger data received from company for inclusion in initial debtor interview materials. | 3/11/2020 | 1.7 |
| Sam Douglas | Prepare initial debtor interview documents. | 3/12/2020 | 2.8 |
| Sam Douglas | Print and compile bank statements for initial debtor interview binder. | 3/12/2020 | 1.2 |
| Sam Douglas | Compile additional initial debtor interview materials received for company management. | 3/12/2020 | 1.3 |
| Sam Douglas | Print and compile additional initial debtor interview materials for company management. | 3/12/2020 | 3.0 |
| Dennis Stogsdill | Review IDI binder and emails regarding same. | 3/13/2020 | 0.3 |
| Sam Coury | Finalize available documents to be printed for initial debtor interview hardcopy. | 3/13/2020 | 0.5 |
| Sam Coury | Print and prepare Art Van bank statements hard copies. | 3/13/2020 | 1.1 |
| Sam Coury | Print finalized initial debtor interview excel files related to Debtor FEINs and Bank Accounts. | 3/13/2020 | 0.5 |
| Sam Coury | Organization of final initial debtor interview hard copy binder. | 3/13/2020 | 1.3 |
| Sam Coury | Provide finalized initial debtor interview hard copy folder to D. Ladd (AVF). | 3/13/2020 | 0.3 |
| Sam Douglas | Gather final outstanding materials for initial debtor interview. | 3/13/2020 | 2.7 |
| Sam Douglas | Verify individual bank statements against chart of bank accounts for initial debtor interview. | 3/13/2020 | 1.3 |
| Sam Douglas | Check final draft of initial debtor interview materials for completeness. | 3/13/2020 | 1.1 |
| Sam Douglas | Distribute initial debtor interview materials to counsel and other parties. | 3/13/2020 | 1.9 |
| Sam Douglas | Organize materials for initial debtor interview introductory call. | 3/16/2020 | 0.4 |
| Kevin Larin | Prepare Chapter 11 reporting schedule and various correspondence with team on same. | 3/17/2020 | 1.8 |
| Sam Douglas | Prepare for initial debtor interview introductory call. | 3/17/2020 | 1.6 |
| Sam Douglas | Verify bank account and legal entity owner list completeness for initial debtor interview. | 3/17/2020 | 0.9 |
| Abraham Shahbain | Review MOR template example provided by the A&M team. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Multiple emails regarding follow-up questions from IDI. | 3/18/2020 | 0.3 |
| Dennis Stogsdill | Call with internal legal regarding employee question. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Respond to questions from UST at formation meeting. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Conference call with UST regarding formation meeting questions. | 3/18/2020 | 0.5 |
| Kevin Larin | Attend telephonic IDI. | 3/18/2020 | 1.0 |
| Kevin Larin | Research and respond to IDI follow-up items to the OUST. | 3/18/2020 | 2.1 |
| Kevin Larin | Revise Chapter 11 reporting schedule in response to IDI and communicate with team on same. | 3/18/2020 | 0.9 |
| Matthew Davidson | Preparation and participation in IDI meeting with UST. | 3/18/2020 | 0.8 |
| Sam Douglas | Organize and distribute outstanding items for initial debtor interview. | 3/18/2020 | 0.3 |
| Sam Douglas | Gather supplemental materials in response to UST requests during initial debtor interview. | 3/18/2020 | 1.3 |
| Sam Douglas | Gather historic average account balances in First Commonwealth bank account statements. | 3/18/2020 | 0.9 |
| Sam Douglas | Verify insurance policy summary against certificates of insurance received from brokers. | 3/18/2020 | 1.0 |
| Sam Douglas | Analyze recent First Commonwealth bank account balances compared to historic average balances. | 3/18/2020 | 0.8 |
| Sam Douglas | Gather professional retainer balance information to be included in the initial operating report. | 3/18/2020 | 0.8 |
| Sam Douglas | Discuss plans for monthly operating reporting with team. | 3/18/2020 | 0.8 |
| Sam Douglas | Gather professional retainer information to be included in the initial operating report. | 3/18/2020 | 1.3 |
| Sam Douglas | Gather counsel professional retainer information to be included in the initial operating report. | 3/18/2020 | 0.7 |
| Sam Douglas | Gather additional professional retainer information to be included in initial operating report. | 3/18/2020 | 0.6 |
| Sean Farrell | Compile disbursement data related to US Trustee fee calculations. | 3/18/2020 | 0.4 |
| Kevin Larin | Research and compile information for IOR. | 3/19/2020 | 1.1 |
| Sam Douglas | Gather motions to be included as exhibits in initial operating report. | 3/19/2020 | 1.0 |
| Sam Douglas | Analyze insurance coverage letters to be included in initial operating report. | 3/19/2020 | 1.3 |
| Sam Douglas | Finalize list of professional retainers paid for initial operating report. | 3/19/2020 | 0.7 |
| Sam Douglas | Verify final retainer amounts paid and applied for initial operating report. | 3/19/2020 | 0.9 |
| Dennis Stogsdill | Research customer issue raised by UST. | 3/20/2020 | 0.2 |
| Sam Douglas | Finalize formatting for initial operating report draft. | 3/20/2020 | 0.9 |
| Sam Douglas | Verify and finalize edits to initial operating report draft. | 3/20/2020 | 1.3 |
| Sam Douglas | Distribute initial operating report draft to counsel and advisors. | 3/20/2020 | 0.2 |
| Kevin Larin | Finalize IOR for submission to the UST. | 3/23/2020 | 1.2 |
| Sam Douglas | Analyze certificates of insurance included in initial operating report relative to summary of insurance policies. | 3/23/2020 | 1.7 |
| Sam Douglas | Perform final check of initial operating report materials for completeness against United States Trustee guidelines. | 3/23/2020 | 1.9 |
| | **MOR and UST Reporting - Subtotal** | | **81.5** |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| **Sale Process / 363 Process / Auction** | | | |
| Arjun Lal | Review draft of the Asset Purchase Agreement. | 3/10/2020 | 2.3 |
| Dennis Stogsdill | Call with Levin buyer representatives regarding APA. | 3/10/2020 | 0.4 |
| Dennis Stogsdill | Review APA and email counsel regarding questions. | 3/10/2020 | 0.4 |
| Dennis Stogsdill | Update call with N. Patel (Evercore). | 3/10/2020 | 0.2 |
| Dennis Stogsdill | Call with potential buyer and legal reps. | 3/10/2020 | 0.5 |
| Arjun Lal | Attend call with counsel and Buyer's advisors to discuss issues relating to the APA and DIP. | 3/11/2020 | 0.9 |
| Dennis Stogsdill | Review Levin APA updated draft; discuss with A. Lal (A&M). | 3/11/2020 | 0.5 |
| Dennis Stogsdill | Call with potential buyer and legal reps. | 3/11/2020 | 0.5 |
| Kevin Larin | Review and comment on proposed Levin APA document. | 3/11/2020 | 0.5 |
| Sean Farrell | Updates to the Levin hurdle analysis based on delay in timeline. | 3/11/2020 | 2.5 |
| Arjun Lal | Review of revised draft of APA and supporting schedules. | 3/12/2020 | 1.8 |
| Arjun Lal | Call with Debtor advisors regarding the APA. | 3/14/2020 | 0.7 |
| Arjun Lal | Call with D. Stogsdill (A&M) to update for Levin issues. | 3/14/2020 | 0.2 |
| Arjun Lal | Review of latest APA and related documents. | 3/14/2020 | 1.8 |
| Dennis Stogsdill | Call with Benesch and A&M Levin APA teams and senior management to discuss APA issues. | 3/14/2020 | 0.5 |
| Dennis Stogsdill | Review Levin APA issues list; provide comments. | 3/14/2020 | 0.3 |
| Dennis Stogsdill | Call with A. Lal (A&M) regarding Levin issues. | 3/14/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with CFO regarding Levin sale. | 3/14/2020 | 0.2 |
| Kevin Larin | Review and comment on draft APA. | 3/14/2020 | 0.8 |
| Arjun Lal | Call with Debtor, Lender and Buyer advisors regarding the APA and related issues. | 3/15/2020 | 1.1 |
| Arjun Lal | Review and comment on latest draft of APA from Buyers' counsel. | 3/15/2020 | 1.5 |
| Dennis Stogsdill | Review draft TSA and provide comments. | 3/15/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails with lawyers regarding Levin APA status and conference call. | 3/15/2020 | 0.2 |
| Dennis Stogsdill | Multiple emails regarding Levin cash tracking mechanics. | 3/15/2020 | 0.2 |
| Dennis Stogsdill | Call with advisors to Levin, ABL, Term Loan to discuss APA. | 3/15/2020 | 0.8 |
| Dennis Stogsdill | Review declaration and provide comments. | 3/15/2020 | 0.3 |
| Kevin Larin | Review various APA documents. | 3/15/2020 | 1.1 |
| Arjun Lal | Develop TSA service schedules for sale of Levin. | 3/16/2020 | 2.0 |
| Dennis Stogsdill | Review draft TSA services matrix. | 3/16/2020 | 0.1 |
| Dennis Stogsdill | Call with G. Werkheiser (BFCA) to discuss Levin sale. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Call with potential buyer to discuss bulk sale; review offer. | 3/16/2020 | 0.2 |
| Dennis Stogsdill | Multiple call with Levin advisors to discuss options. | 3/17/2020 | 0.7 |
| Dennis Stogsdill | Respond to inbound queries from interested buyers; pass along. | 3/17/2020 | 0.5 |
| Arjun Lal | Continue to consolidate and refine listing of TSA services from Seller to Buyer, and Buyer to Seller. | 3/18/2020 | 1.7 |
| Dennis Stogsdill | Call with G. Werkheiser (BFCA) to discuss declaration. | 3/18/2020 | 0.2 |
| Dennis Stogsdill | Call with potential bulk buyer. | 3/24/2020 | 0.3 |
| Dennis Stogsdill | Review updated detailed inventory listing for bulk buyers. | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Emails with potential bulk buyers. | 3/24/2020 | 0.2 |
| Dennis Stogsdill | Review intellectual property LOI and emails regarding same. | 3/25/2020 | 0.2 |
| Dennis Stogsdill | Emails with potential bulk buyers. | 3/25/2020 | 0.1 |
| Dennis Stogsdill | Multiple emails regarding IP sale. | 3/26/2020 | 0.3 |
| Dennis Stogsdill | Review and respond to emails regarding Levin sale; emails with CFO. | 3/26/2020 | 0.1 |
| Dennis Stogsdill | Review correspondence from Hilco and CFO regarding IP. | 3/27/2020 | 0.2 |
| Dennis Stogsdill | Review Levin proposal; research final information to support bid. | 3/28/2020 | 0.3 |
| Dennis Stogsdill | Analyze inventory and customer deposit at Levin. | 3/28/2020 | 0.4 |
| Dennis Stogsdill | Emails with counsel regarding proposal. | 3/28/2020 | 0.2 |
| Dennis Stogsdill | Emails and call with potential purchases; provide diligence items. | 3/31/2020 | 0.5 |
| Dennis Stogsdill | Respond to buyer diligence requests; review inventory files and emails. | 4/1/2020 | 0.3 |
| Dennis Stogsdill | Call and emails with potential inventory buyer. | 4/1/2020 | 0.4 |
| Dennis Stogsdill | Call and emails with potential inventory buyer. | 4/2/2020 | 0.4 |
| | **Sale Process / 363 Process / Auction - Subtotal** | | **30.3** |
| | | | |
| **Statements & Schedules** | | | |
| Dennis Stogsdill | Call with K. Larin (A&M) regarding statements and schedule budget. | 3/9/2020 | 0.2 |
| Kevin Larin | Call with R. Esposito (A&M) on BK reporting calendar and planning. | 3/9/2020 | 0.5 |
| Kevin Larin | Call with D. Stogsdill (A&M) re: SOFA/ SOAL process and budget. | 3/9/2020 | 0.2 |
| Dennis Stogsdill | Compile information and emails related S&S for management. | 3/18/2020 | 0.3 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Kevin Larin | Research and respond to questions on S&S with J. Borrow (KCC). | 3/18/2020 | 0.4 |
| | **Statements & Schedules - Subtotal** | | **1.6** |
| **Tax** | | | |
| Dennis Stogsdill | Emails with Benesch regarding sales tax issues. | 3/21/2020 | 0.2 |
| | **Tax - Subtotal** | | **0.2** |
| **Travel Time** | | | |
| Abraham Shahbain | Travel from ORD to DTW (billed at 1/2 time). | 3/9/2020 | 1.0 |
| Arjun Lal | Travel from LGA to PIT (billed at 1/2 time). | 3/9/2020 | 1.5 |
| Dennis Stogsdill | Travel from New York to Wilmington (billed at 1/2 time). | 3/9/2020 | 1.4 |
| Kevin Larin | Travel from IAH to DTW (billed at 1/2 time). | 3/9/2020 | 2.1 |
| Sam Douglas | Travel from ORD to DTW (billed at 1/2 time). | 3/9/2020 | 1.2 |
| Stuart Loop | Travel from DTW to EWR (billed at 1/2 time). | 3/9/2020 | 1.3 |
| Dennis Stogsdill | Travel from Wilmington to New York (billed at 1/2 time). | 3/10/2020 | 1.4 |
| Dennis Stogsdill | Travel from New York to Wilmington (billed at 1/2 time). | 3/11/2020 | 1.5 |
| Abraham Shahbain | Travel from DTW to ORD (billed at 1/2 time). | 3/12/2020 | 1.0 |
| Arjun Lal | Travel from PIT to LGA (billed at 1/2 time). | 3/12/2020 | 1.5 |
| Dennis Stogsdill | Travel from Wilmington to New York (billed at 1/2 time). | 3/12/2020 | 1.5 |
| Kevin Larin | Travel from DTW to IAH (billed at 1/2 time). | 3/12/2020 | 2.1 |
| Sam Douglas | Travel from DTW to ORD (billed at 1/2 time). | 3/12/2020 | 1.2 |
| Sean Farrell | Travel from DTW to ORD (billed at 1/2 time). | 3/12/2020 | 1.0 |
| | **Travel Time - Subtotal** | | **19.7** |
| **Vendor Management** | | | |
| Sean Farrell | Participate in meeting with the Company team to discuss vendor related issues. | 3/9/2020 | 0.5 |
| Sean Farrell | Meet with M. Zambricki (AVF) to discuss the automatic stay and vendor issues. | 3/9/2020 | 0.8 |
| Dennis Stogsdill | Discuss responses to vendor inquiries; multiple emails with management re: protocols. | 3/10/2020 | 0.4 |
| Dennis Stogsdill | Review inbound correspondence from major vendor; provide response and discuss with team. | 3/10/2020 | 0.2 |
| Sam Douglas | Research historical spend and current accounts payable for freight vendor. | 3/10/2020 | 1.8 |
| Sean Farrell | Participate in conference call with K. Patel (AVF) and vendors regarding continuation of services. | 3/11/2020 | 0.5 |
| Sean Farrell | Participate in conference call with vendor team to restoring service. | 3/12/2020 | 0.4 |
| Sean Farrell | Meet with management team to discuss vendor related issues. | 3/12/2020 | 1.1 |
| Sean Farrell | Prepare for and participate in conference call with vendor regarding the continuation of critical services. | 3/13/2020 | 0.8 |
| Sean Farrell | Correspondence with the Company regarding vendor issues. | 3/13/2020 | 0.5 |
| Kevin Larin | Review proposed vendor settlement with G. Werkheiser (BFCA). | 3/15/2020 | 0.9 |
| Sean Farrell | Review of the details of proposed settlement agreement with vendor Need it Now. | 3/15/2020 | 0.3 |
| Kevin Larin | Follow-up correspondence with last mile vendor on proposed settlement. | 3/16/2020 | 0.6 |
| Kevin Larin | Research and respond to questions from vendors on claim treatment with K. Patel (AVF). | 3/17/2020 | 1.2 |
| Dennis Stogsdill | Emails with CFO and counsel regarding employee CC issue; research issue. | 3/18/2020 | 0.5 |
| Sean Farrell | Conference calls with K. Patel (AVF) to discuss vendor issues. | 3/18/2020 | 0.6 |
| Sean Farrell | Review of listing of key vendors related to cash planning consideration. | 3/18/2020 | 0.8 |
| Kevin Larin | Follow-up call with last mile vendor. | 3/19/2020 | 0.2 |
| Sean Farrell | Telephone call with K. Patel (AVF) to discuss vendor related issues. | 3/19/2020 | 0.5 |
| Dennis Stogsdill | Call with CFO to discuss vendor issues; research in FDMs. | 3/20/2020 | 0.4 |
| Kevin Larin | Various case status correspondence with health concerns. | 3/20/2020 | 0.2 |
| Kevin Larin | Correspondence with last-mile vendor on case status. | 3/22/2020 | 0.5 |
| Sean Farrell | Participate in conference call with representatives from the Company to discuss vendor issues. | 3/25/2020 | 0.5 |
| Sean Farrell | Conference call with K. Patel (AVF) to discuss vendor issues. | 3/27/2020 | 0.6 |
| Sean Farrell | Participate on call with S. Farrell (A&M), K. Patel, and J. Gray (AVF) related to utility provides and outstanding amounts owed. | 3/30/2020 | 0.5 |
| | **Vendor Management - Subtotal** | | **15.3** |
| **Wind Down Planning** | | | |
| Sean Farrell | Meet with Company IT to review key contracts for rejection and planning on the same. | 3/10/2020 | 0.8 |
| Kevin Larin | Research IT preservation issues for GOB process. | 3/11/2020 | 1.8 |
| Kevin Larin | Review and confirm listing of IT related expenses. | 3/11/2020 | 0.8 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Kevin Larin | Review and comment on lease rejection and store closing schedule. | 3/12/2020 | 1.3 |
| Kevin Larin | Meeting with J. Gray and L. Braden (AVF) on IT preservation planning. | 3/12/2020 | 1.2 |
| Sean Farrell | Prepare analysis of the employee wind down plan. | 3/12/2020 | 2.1 |
| Sean Farrell | Update and distribute work plan to internal team. | 3/15/2020 | 0.9 |
| Kevin Larin | Review and comment on lease rejection notices and communication drafts. | 3/16/2020 | 1.1 |
| Dennis Stogsdill | Multiple calls with COO/CFO to discuss store closure options. | 3/18/2020 | 0.8 |
| Sean Farrell | Participate in conference call with Hilco to discuss the wind down planning strategy. | 3/18/2020 | 0.5 |
| Sean Farrell | Participate in conference call with management team to discuss wind down planning strategy. | 3/18/2020 | 0.5 |
| Sean Farrell | Discussion with J. Ferguson (AVF) regarding employee wind down. | 3/18/2020 | 0.3 |
| Sean Farrell | Revise the employee wind down file including correspondence with management regarding the same. | 3/18/2020 | 1.2 |
| Sean Farrell | Updates to the wind down tracking template. | 3/18/2020 | 1.1 |
| Dennis Stogsdill | Review draft shutdown workplan. | 3/19/2020 | 0.3 |
| Sean Farrell | Participate in internal conference call to discuss the wind down plan. | 3/19/2020 | 0.5 |
| Sean Farrell | Participate in conference call with J. Ferguson, D. Ladd (AVF) and representatives from A&M to discuss the wind down planning process. | 3/19/2020 | 0.5 |
| Sean Farrell | Update check list of task for wind down plan. | 3/19/2020 | 1.3 |
| Sean Farrell | Updates to the wind down planning headcount. | 3/19/2020 | 1.3 |
| Dennis Stogsdill | Review draft Levin winddown plan; emails regarding same. | 3/20/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/20/2020 | 0.4 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/20/2020 | 0.4 |
| Sean Farrell | Update to wind down planning deck to provide to Wells Fargo as an update. | 3/20/2020 | 2.8 |
| Sean Farrell | Updates to the employee wind down planning including correspondence with management regarding the same. | 3/20/2020 | 0.9 |
| Sean Farrell | Additional revisions to the wind down deck. | 3/20/2020 | 0.9 |
| Dennis Stogsdill | Review wind down presentation and provide comments. | 3/21/2020 | 0.3 |
| Dennis Stogsdill | Multiple calls with COO regarding DC and store operations. | 3/21/2020 | 0.5 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/21/2020 | 0.3 |
| Sean Farrell | Continue updates to the Lender deck. | 3/21/2020 | 0.5 |
| Sean Farrell | Update the wind down activities section of the Lender deck. | 3/21/2020 | 1.8 |
| Dennis Stogsdill | Edit wind down and cash flow presentations support schedules. | 3/22/2020 | 0.6 |
| Dennis Stogsdill | Correspondence with Levin regarding winddown comm plan. | 3/22/2020 | 0.2 |
| Sean Farrell | Incorporate updates to the wind down deck. | 3/22/2020 | 2.2 |
| Sean Farrell | Revise the headcount reduction file and distribute to senior management team. | 3/22/2020 | 0.5 |
| Dennis Stogsdill | Meeting with COO/CFO to discuss rationalization plan. | 3/23/2020 | 0.6 |
| Sean Farrell | Call with J. Ferguson and D. Ladd (AVF) and M. Davidson (A&M) to discuss employee wind down costs. | 3/23/2020 | 0.5 |
| Sean Farrell | Revise the employee wind down plan and distribute to senior management team. | 3/23/2020 | 1.9 |
| Sean Farrell | Updates to the employee wind down plan. | 3/23/2020 | 1.2 |
| Dennis Stogsdill | Calls with CFO regarding various wind down and ABL issues. | 3/24/2020 | 1.0 |
| Sean Farrell | Participate in conference call with A&M team to discuss go-forward staffing. | 3/24/2020 | 0.5 |
| Sean Farrell | Revise employee wind down plan including correspondence with management team regarding the same. | 3/24/2020 | 1.8 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/25/2020 | 0.8 |
| Sean Farrell | Correspondence with D. Ladd (AVF) to discuss updates to the employee wind down file. | 3/25/2020 | 0.6 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/26/2020 | 0.7 |
| Sean Farrell | Reconcile employee wind down plan with costs in the cash flow forecast. | 3/26/2020 | 0.9 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/27/2020 | 0.7 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/27/2020 | 0.8 |
| Dennis Stogsdill | Review updated employee winddown schedule. | 3/29/2020 | 0.1 |
| Dennis Stogsdill | Call with M. Barrie (BFCA) to discuss winddown options. | 3/29/2020 | 0.3 |
| Sean Farrell | Revise headcount wind down file and provide to the management team. | 3/29/2020 | 1.0 |
| Dennis Stogsdill | Multiple calls with M. Davidson (A&M) to discuss various winddown issues. | 3/30/2020 | 0.7 |
| Kevin Larin | Research and respond to PEO issues. | 3/30/2020 | 0.5 |
| Matthew Davidson | Multiple calls with D. Stogsdill (A&M) to discuss various winddown issues. | 3/30/2020 | 0.7 |
| Dennis Stogsdill | Review corporate winddown plan; emails regarding same. | 3/31/2020 | 0.1 |
| Sean Farrell | Compile summary of remaining headcount and provide to management. | 3/31/2020 | 1.0 |
| Sean Farrell | Refine the remaining headcount summary. | 3/31/2020 | 0.5 |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Time Description | Date | Time |
|---|---|---|---|
| Dennis Stogsdill | Review final essential function schedule. | 4/1/2020 | 0.1 |
| Dennis Stogsdill | Prepare memo to senior management regarding conversion procedures. | 4/1/2020 | 0.3 |
| Matthew Davidson | Preparation and participation in Wells Fargo and Company Pending Matters call to discuss chapter 7 transition items. | 4/3/2020 | 1.3 |
| | **Wind Down Planning - Subtotal** | | **49.5** |
| | **Grand Total** | | **1,280.1** |

**EXHIBIT E**

**Summary of Expense Detail by Category**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Expense Category | Total of Expenses |
|---|---|
| Airfare | $ 3,748.61 |
| Lodging | 4,599.46 |
| Meals | 1,208.47 |
| Miscellaneous | 23.57 |
| Telephone/Internet | 566.48 |
| Transportation | 2,419.36 |
| **Grand Total** | **$ 12,565.95** |

**EXHIBIT F**

**Expense Detail by Category by Professional**

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Date | Expense | Expense Description |
|---|---|---|---|

## Airfare

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Stuart Loop | 3/5/2020 | $   568.40 | One Way Coach Airfare - EWR to DTW. |
| Albert Hicks | 3/8/2020 | 412.05 | One Way Coach Airfare - DTW to DFW. |
| Stuart Loop | 3/8/2020 | 568.40 | One Way Coach Airfare - DTW to EWR. |
| Abraham Shahbain | 3/8/2020 | 279.98 | One Way Coach Airfare - MDW to DTW. |
| Sam Douglas | 3/9/2020 | 569.80 | Roundtrip Coach Airfare - ORD to DTW. |
| Arjun Lal | 3/9/2020 | 507.40 | One Way Coach Airfare - LGA to PIT. |
| Sean Farrell | 3/12/2020 | 252.41 | One Way Coach Airfare - DET to ORD. |
| Arjun Lal | 3/12/2020 | 337.76 | One Way Coach Airfare - PIT to EWR. |
| Abraham Shahbain | 3/12/2020 | 252.41 | One Way Coach Airfare - DTW to ORD. |
| | **Airfare - Subtotal** | **$   3,748.61** | |

## Lodging

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Dennis Stogsdill | 3/9/2020 | $   205.70 | Hotel - 1 Night Delaware for CFO. |
| Dennis Stogsdill | 3/10/2020 | 205.70 | Hotel - 1 Night Delaware. |
| Sam Douglas | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| Sean Farrell | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| Albert Hicks | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| Arjun Lal | 3/11/2020 | 547.20 | Hotel - 3 Nights in Michigan. |
| Kevin Larin | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| Stuart Loop | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| Abraham Shahbain | 3/11/2020 | 606.81 | Hotel - 3 Nights in Michigan. |
| | **Lodging - Subtotal** | **$   4,599.46** | |

## Meals

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Arjun Lal | 3/9/2020 | $   4.55 | Individual Meal - Breakfast. |
| Arjun Lal | 3/9/2020 | 33.82 | Individual Meal - Dinner. |
| Kevin Larin | 3/9/2020 | 301.46 | Group Meal - Dinner for 8 People. |
| Stuart Loop | 3/9/2020 | 7.33 | Individual Meal - Breakfast. |
| Abraham Shahbain | 3/9/2020 | 24.27 | Group Meal - Breakfast for 3 People. |
| Abraham Shahbain | 3/9/2020 | 26.16 | Individual Meal - Dinner. |
| Sean Farrell | 3/10/2020 | 16.27 | Individual Meal - Breakfast. |
| Albert Hicks | 3/10/2020 | 8.43 | Individual Meal - Breakfast. |
| Arjun Lal | 3/10/2020 | 7.17 | Individual Meal - Breakfast. |
| Arjun Lal | 3/10/2020 | 32.51 | Individual Meal - Dinner. |
| Kevin Larin | 3/10/2020 | 18.18 | Group Meal - Breakfast for 2 People. |
| Kevin Larin | 3/10/2020 | 55.16 | Group Meal - Working Lunch for 6 People. |
| Kevin Larin | 3/10/2020 | 16.00 | Individual Meal - Dinner. |
| Abraham Shahbain | 3/10/2020 | 23.27 | Group Meal - Breakfast for 3 People. |
| Abraham Shahbain | 3/10/2020 | 274.62 | Group Meal - Dinner for 7 People. |
| Dennis Stogsdill | 3/10/2020 | 3.25 | Individual Meal - Breakfast. |
| Dennis Stogsdill | 3/10/2020 | 18.32 | Individual Meal - Dinner. |
| Sean Farrell | 3/11/2020 | 10.65 | Individual Meal - Breakfast. |
| Sean Farrell | 3/11/2020 | 39.07 | Individual Meal - Dinner. |
| Albert Hicks | 3/11/2020 | 8.43 | Individual Meal - Breakfast. |
| Arjun Lal | 3/11/2020 | 7.17 | Individual Meal - Breakfast. |
| Arjun Lal | 3/11/2020 | 35.43 | Individual Meal - Dinner. |
| Kevin Larin | 3/11/2020 | 12.03 | Group Meal - Breakfast for 2 People. |
| Kevin Larin | 3/11/2020 | 61.92 | Group Meal - Dinner for 2 People. |
| Stuart Loop | 3/11/2020 | 13.04 | Individual Meal - Breakfast. |
| Abraham Shahbain | 3/11/2020 | 23.27 | Group Meal - Breakfast for 3 People. |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Date | Expense | | Expense Description |
|---|---|---|---|---|
| Sean Farrell | 3/12/2020 | | 9.70 | Individual Meal - Breakfast. |
| Sean Farrell | 3/12/2020 | | 27.49 | Individual Meal - Dinner. |
| Albert Hicks | 3/12/2020 | | 8.43 | Individual Meal - Breakfast. |
| Arjun Lal | 3/12/2020 | | 7.17 | Individual Meal - Breakfast. |
| Kevin Larin | 3/12/2020 | | 18.60 | Group Meal - Breakfast for 2 People. |
| Stuart Loop | 3/12/2020 | | 13.47 | Individual Meal - Breakfast. |
| Stuart Loop | 3/12/2020 | | 15.16 | Individual Meal - Dinner. |
| Abraham Shahbain | 3/12/2020 | | 23.27 | Group Meal - Breakfast for 3 People. |
| Dennis Stogsdill | 3/12/2020 | | 3.40 | Individual Meal - Breakfast. |
| | **Meals - Subtotal** | **$** | **1,208.47** | |

## Miscellaneous

| | | | | |
|---|---|---|---|---|
| CMS Team | 3/31/2020 | $ | 23.57 | CMS Monthly Data Storage Fee. |
| | **Miscellaneous - Subtotal** | **$** | **23.57** | |

## Telephone/Internet

| | | | | |
|---|---|---|---|---|
| Matt Davidson | 3/12/2020 | $ | 7.14 | Wireless Usage Charges. |
| Stuart Loop | 3/12/2020 | | 17.65 | Wireless Usage Charges. |
| Abraham Shahbain | 3/12/2020 | | 8.45 | Wireless Usage Charges. |
| Dennis Stogsdill | 3/12/2020 | | 8.86 | Wireless Usage Charges. |
| Sean Farrell | 3/22/2020 | | 8.99 | Inflight Internet. |
| Sam Coury | 4/1/2020 | | 68.66 | Wireless Usage Charges. |
| Trevor DiNatale | 4/1/2020 | | 9.97 | Wireless Usage Charges. |
| Sam Douglas | 4/1/2020 | | 28.47 | Wireless Usage Charges. |
| Sean Farrell | 4/1/2020 | | 74.88 | Wireless Usage Charges. |
| Albert Hicks | 4/1/2020 | | 90.58 | Wireless Usage Charges. |
| Arjun Lal | 4/1/2020 | | 71.99 | Wireless Usage Charges. |
| Arjun Lal | 4/6/2020 | | 1.95 | WebEx Usage Charges. |
| Matt Davidson | 4/12/2020 | | 34.36 | Wireless Usage Charges. |
| Kevin Larin | 4/12/2020 | | 8.37 | Wireless Usage Charges. |
| Stuart Loop | 4/12/2020 | | 55.14 | Wireless Usage Charges. |
| Abraham Shahbain | 4/12/2020 | | 28.27 | Wireless Usage Charges. |
| Dennis Stogsdill | 4/12/2020 | | 42.75 | Wireless Usage Charges. |
| | **Telephone/Internet - Subtotal** | **$** | **566.48** | |

## Transportation

| | | | | |
|---|---|---|---|---|
| Sean Farrell | 3/9/2020 | $ | 12.37 | Taxi - DET to Client. |
| Albert Hicks | 3/9/2020 | | 55.00 | Taxi - Hotel to Client. |
| Arjun Lal | 3/9/2020 | | 150.65 | Taxi - Home to LGA. |
| Kevin Larin | 3/9/2020 | | 45.43 | Roundtrip Mileage - Home to IAH. |
| Stuart Loop | 3/9/2020 | | 64.72 | Taxi - Home to EWR. |
| Stuart Loop | 3/9/2020 | | 53.31 | Taxi - DTW to Client. |
| Abraham Shahbain | 3/9/2020 | | 31.56 | Taxi - Home to MDW. |
| Dennis Stogsdill | 3/9/2020 | | 14.00 | Parking - Court Prep. |
| Dennis Stogsdill | 3/10/2020 | | 14.00 | Parking - Court Prep. |
| Arjun Lal | 3/11/2020 | | 96.00 | Parking - 3 Nights at Hotel. |
| Sean Farrell | 3/12/2020 | | 53.10 | Taxi - ORD to Home. |
| Albert Hicks | 3/12/2020 | | 28.00 | Taxi - DFW to Home. |
| Arjun Lal | 3/12/2020 | | 48.90 | Rental Car - Tolls. |
| Arjun Lal | 3/12/2020 | | 472.34 | Rental Car - for the Week. |
| Arjun Lal | 3/12/2020 | | 111.60 | Taxi - EWR to Home. |
| Kevin Larin | 3/12/2020 | | 236.30 | Rental Car - for the Week. |

**Art Van Furniture, LLC**
Alvarez & Marsal North America, LLC
March 9, 2020 through April 6, 2020

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Kevin Larin | 3/12/2020 | 112.00 | Parking - IAH. |
| Stuart Loop | 3/12/2020 | 59.24 | Taxi - Client to DTW. |
| Stuart Loop | 3/12/2020 | 42.55 | Taxi - EWR to Home. |
| Abraham Shahbain | 3/12/2020 | 319.41 | Rental Car - for the Week. |
| Abraham Shahbain | 3/12/2020 | 42.90 | Taxi - ORD to Home. |
| Dennis Stogsdill | 3/12/2020 | 6.27 | Taxi - Home to Train Station. |
| Dennis Stogsdill | 3/12/2020 | 6.56 | Taxi - Train Station to Counsel Office. |
| Dennis Stogsdill | 3/12/2020 | 25.00 | Parking - Train Station. |
| Dennis Stogsdill | 3/12/2020 | 117.00 | Train - New York to Delaware. |
| Dennis Stogsdill | 3/12/2020 | 138.00 | Train - Delaware to New York. |
| Arjun Lal | 3/18/2020 | 15.95 | Tolls. |
| Arjun Lal | 3/22/2020 | 47.20 | Tolls. |
| | **Transportation - Subtotal** | **$ 2,419.36** | |
| | | | |
| **Grand Total** | | **$ 12,565.95** | |