## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| ART VAN FURNITURE, LLC., *et al.,*[1] | Case No. 20-10553 (CSS) |
| Debtors. | Jointly Administered |

**Objection Deadline:  May 28, 2020 at 4:00 p.m. (ET)**
**Hearing Date:  To Be Scheduled**

### FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM MARCH 18, 2020 THROUGH APRIL 6, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Order entered October 28, 2019 *Nunc Pro Tunc* to March 18, 2020 |
| Period for which Compensation and Reimbursement is Sought: | March 18, 2020 through April 6, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $76,736.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,376.50 |
| Rates are Higher than those Approved or Disclosed at Retention?  Yes__  No _X_ If yes, Total Compensation Sought Using Rates Disclosed in Retention Application: | No |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' service address in these chapter 11 cases is: 6500 East 14 Mile Road, Warren Michigan 48092.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Number of Professionals Included in this Application: | 7 |
| If Applicable, Number of Professionals in this Application not Included in Staffing Plan Approved by Client: | N/A |
| If Applicable, Difference Between Fees Budgeted and Compensation Sought for this Period: | N/A |
| Number of Professionals Billing Fewer than 15 Hours to the Case During this Period: | 6 |

This is a:        monthly        interim    _X_  final application.

The total time expended for fee application preparation is approximately 2.0 hours

and the corresponding compensation requested is approximately $1,500.00.

## PRIOR APPLICATIONS FILED

No prior fee applications have been filed.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1245.00 | 11.20 | $13,944.00 |
| Linda F. Cantor | Partner 1994; Member CA Bar 1991; Member IL Bar 1988 | 1075.00 | 8.90 | $9,567.50 |
| Bradford J. Sandler | Partner 2010; Member PA & NJ Bars 1996; Member DE Bar 2001; Member NY Bar 2008 | 1050.00 | 29.90 | $31,395.00 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 950.00 | 2.20 | $2,090.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Colin R. Robinson | Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | 825.00 | 13.10 | $10,807.50 |
| Gina F. Brandt | Of Counsel 2000; Member CA Bar 1976 | 825.00 | 0.70 | $577.50 |
| Steven W. Golden | Associate 2016; Member NY & MD Bars 2015; Member TX Bar 2016 | 625.00 | 2.70 | $1,687.50 |
| Karina K. Yee | Paralegal | 425.00 | 2.50 | $1,062.50 |
| Patricia E. Cuniff | Paralegal | 425.00 | 4.20 | $1,785.00 |
| Patricia J. Jeffries | Paralegal | 425.00 | 3.80 | $1,615.00 |
| Andrea R. Paul | Case Management Assistant | 350.00 | 1.00 | $350.00 |
| Beatrice M. Koveleski | Case Management Assistant | 350.00 | 1.30 | $455.00 |
| Karen S. Neil | Case Management Assistant | 350.00 | 2.20 | $770.00 |
| Sheryle L. Pitman | Case Management Assistant | 350.00 | 1.80 | $630.00 |

**Grand Total:**     **$76,736.50**
**Total Hours:**     **85.50**
**Blended Rate:**     **$897.50**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 5.40 | $ 5,658.00 |
| Bankruptcy Litigation | 2.40 | $ 2,715.50 |
| Case Administration | 14.10 | $ 7,337.50 |
| Financing | 8.00 | $ 8,491.00 |
| General Creditors' Committee | 24.90 | $23,164.50 |
| Hearing | 10.70 | $11,353.50 |
| Operations | 12.90 | $13,584.00 |
| Retention of Professionals | 4.40 | $ 2,510.00 |
| Retention of Professionals/ Others | 2.70 | $ 1,922.50 |
| **Totals** | **85.50** | **$76,736.50** |

**EXPENSE SUMMARY**

| Expense Category | Service Provider[2] (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | CourtCall | $  294.00 |
| Outgoing Facsimile | | $    59.50 |
| Reproduction Expense | | $3,455.40 |
| Reproduction/ Scan Copy | | $  349.20 |
| Transcript | Reliable | $  218.40 |
| **Totals** | | **$4,376.50** |

---

[2]  PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| ART VAN FURNITURE, LLC., *et al.,*[1] | Case No. 20-10553 (CSS) |
| Debtors. | Jointly Administered |

**Objection Deadline: May 28, 2020 at 4:00 p.m. (ET)**
**Hearing Date: To Be Scheduled**

**FIRST AND FINAL APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR THE PERIOD FROM MARCH 18, 2020 THROUGH APRIL 6, 2020**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel to the Official Committee of Unsecured Creditors ("Committee") of the above-captioned debtors (the "Debtors") , hereby submits its *First and Final Application for Compensation and for Reimbursement of Expenses for the Period from March 18, 2020 through April 6, 2020* (the "Application").

By this Application PSZ&J seeks a final allowance of compensation in the amount of $76,736.50 and actual and necessary expenses in the amount of $4,376.50 for a total allowance of $81,113.00 and payment of the unpaid portion of such fees and expenses for the period March 18, 2020 through April 6, 2020 (the "Fee Period"). PSZ&J reserves the right to

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' service address in these chapter 11 cases is: 6500 East 14 Mile Road, Warren Michigan 48092.

supplement this Application prior to the hearing thereon to include a request for fees and costs in connection with the preparation and prosecution of the Application.

## Background

1.       On March 8, 2020 (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code.  The cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

2.       On September 16, 2019, the United States Trustee (the "U.S. Trustee") appointed the Committee to represent the interests of all unsecured creditors in these cases pursuant to section 1102 of the Bankruptcy Code.  The members appointed to the Committee were: (i) Bioquimica.cl S.A.; (ii) Ecare India Private Limited; and (iii) Blue Cross Blue Shield Association.

3.       The retention of PSZ&J, as counsel for the Committee, was approved effective as of March 18, 2020 by this Court's *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to March 18, 2020* signed on April 21, 2020 [Docket No. 306] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

4.       On April 6, 2020, the Court entered an order converting the chapter 11 cases to chapter 7 [Docket No. 263] effective April 7, 2020 (the "Conversion Date"), and Alfred T. Giuliano was appointed as the chapter 7 trustee [Docket No. 264].

5.      On April 30, 2020, PSZ&J filed the *Application of Alfred T. Giuliano, Chapter 7 Trustee, Pursuant to Bankruptcy Code Sections 327(a) and 328(a) and Bankruptcy Rules 2014(a) and 2016 and Local Rule 2014-1 for Authority to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Counsel to Chapter 7 Trustee, Effective as of April 7, 2020* [Docket No. 399] (the "Trustee Retention Application").  The Trustee Retention Application is scheduled to be heard on May 27, 2020.

6.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

7.      Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply with certain requirements of the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases* (the "Revised UST Guidelines").  The Office of the United States Trustee has promulgated forms to aid in compliance with the Revised UST Guidelines.  Charts and tables based on such forms are attached hereto as exhibits and filled out with data to the extent relevant to these cases:  **Exhibit "A",** Customary and Comparable Compensation Disclosures with Fee Applications; **Exhibit "B"**, Summary of Timekeepers Included in this Fee Application, **Exhibit "C-1"**, Budget; **Exhibit "C-2"**, Staffing Plan; **Exhibit "D-1"**, Summary of Compensation Requested by Project Category; **Exhibit "D-2"**, Summary of Expense Reimbursement Requested by Category; and **Exhibit "E"**, Summary Cover Sheet of Fee Application.

**PSZ&J's APPLICATION FOR COMPENSATION AND
FOR REIMBURSEMENT OF EXPENSES**

**Compensation Paid and Its Source**

8.      By this Application, PSZ&J requests that the Court approve the final

allowance of compensation for professional services rendered and the reimbursement of actual

and necessary expenses incurred by PSZ&J from March 18, 2020 through April 6, 2020.  To the

extent that PSZ&J has incurred fees and expenses in addition to the foregoing, PSZ&J reserves

the right, and respectfully requests that the Court authorize PSZ&J, to file a supplemental fee

application(s) and submitting a certificate of no objection and order to the Court for final

approval of such fees and expenses as may be reflected in any supplemental fee application.

9.      At all relevant times, PSZ&J has been a disinterested person as that term is

defined in §101(14) of the Bankruptcy Code and has not represented or held an interest adverse

to the interest of the Committee or the Debtors.

10.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee, and not on behalf of the Debtors, or any creditor or other person.

11.      PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  PSZ&J did not

receive a retainer in these cases.

12.     The professional services and related expenses for which PSZ&J requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of PSZ&J's professional responsibilities as attorneys for the Committee in these chapter 11 cases.  PSZ&J's services have been necessary and beneficial to the Committee, the Debtors and their estates, creditors and other parties in interest.

13.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

### Fee Statements

14.     The fee statement for the Fee Period is attached hereto as **Exhibit F**.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

<u>**Actual and Necessary Expenses**</u>

15.     A summary of actual and necessary expenses incurred by PSZ&J for the

Fee Period is attached hereto as part of **Exhibit F.**  PSZ&J customarily charges $0.10 per page

for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

16.     PSZ&J charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

17.     With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research.  PSZ&J bills its clients the actual amounts charged by such

services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

18.    PSZ&J believes the foregoing rates are the market rates that the majority

of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

### Summary of Services Rendered

19.    The names of the partners and associates of PSZ&J who have rendered

professional services in this case during the Fee Period, and the paralegals and case management

assistants of PSZ&J who provided services to these attorneys during the Fee Period, are set forth

in the attached **Exhibit F**.

20.    PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Committee on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

### Summary of Services by Project

21.    The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit F**. Exhibit F identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## A.    Asset Disposition

22.    Time billed to this category relates to the shutdown and liquidation of the Debtors' estates.  During the Fee Period, the Firm, among other things: (i) addressed liquidation and shutdown issues; (ii) addressed landlord issues; (iii) addressed potential private sale inquiries; and (iv) addressed a potential going concern sale.

Fees:  $5,658.00          Hours:  5.40

## B.    Bankruptcy Litigation

23.    During the Fee Period, the Firm, among other things: (i) reviewed and analyzed first day motions; (ii) reviewed and analyzed the US Trustee's objection to the liquidator motion; (iii) reviewed the Debtors' proposed wind down plan; and (iv) reviewed and analyzed the motion to convert the cases to Chapter 7.

Fees:  $2,715.50          Hours:  2.40

**C.**    **Case Administration**

24.    This category relates to work regarding administration of this case. During the Fee Period, the Firm, among other things, (i) attended to committee formation matters; (ii) interviewed potential financial advisors; (iii) maintained a memorandum of critical dates; (iv) reviewed correspondence and pleadings and forwarded them to appropriate parties; and (v) reviewed and revised service lists.

Fees:  $7,337.50          Hours:  14.10

**D.**    **Financing**

25.    This category relates to issues regarding debtor in possession ("DIP") financing and use of cash collateral.   During the Fee Period, the Firm, among other things: (i) reviewed and analyzed the Debtors' DIP financing and cash collateral usage; (ii) addressed financing issues in connection with a liquidation; and (iii) reviewed and analyzed the Debtors' budget and strategic plan in connection with a shutdown and potential liquidation.

Fees:  $8,491.00          Hours:  8.00

**E.**    **General Creditors' Committee**

26.    This category relates primarily to communications with the Committee regarding the various filings and strategies of the case.  During the Interim Period, the Firm, among other things, attended to Committee bylaws, prepared a memorandum to the Committee summarizing the various first day pleadings filed in the case, and prepared for and conducted interviews with potential financial advisors.

Fees:  $23,164.50          Hours:  24.90

**F.**    <u>**Hearing**</u>

27.    During the Fee Period, the Firm prepared for and attended various telephonic hearings held during the Fee Period, and conferred with counsel post hearing.

Fees:  $11,353.50          Hours:  10.70

**G.**    <u>**Operations**</u>

28.    Time billed to this category relates to the various operational issues of the Debtors.  During the Fee Period, the Firm, among other things:  (i) conferred with counsel regarding operational strategies; (ii) addressed case strategy/ shutdown issues; (iii) addressed landlord rent issues; (iv) reviewed and analyzed the Debtors' business plan; (v) conferred with estate professionals regarding "mothballing" and conversion.

Fees:  $13,584.00          Hours:  12.90

**H.**    <u>**Retention of Professionals**</u>

29.    This category relates to issues regarding retention of the Firm.   During the Fee Period, the Firm, among other things, performed work regarding the Firm's retention application.

Fees:  $2,510.00          Hours:  4.40

**I.**    <u>**Retention of Professionals/ -Others**</u>

30.    During the Fee Period, the Firm assisted AlixPartners with the preparation and filing of their retention application, addressed issues regarding the retention of Hilco and reviewed MMWR's retention application.

Fees:  $1,922.50          Hours:  2.70

**Valuation of Services**

31.     Attorneys and paraprofessionals of PSZ&J expended a total 85.50 hours in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1245.00 | 11.20 | $13,944.00 |
| Linda F. Cantor | Partner 1994; Member CA Bar 1991; Member IL Bar 1988 | 1075.00 | 8.90 | $9,567.50 |
| Bradford J. Sandler | Partner 2010; Member PA & NJ Bars 1996; Member DE Bar 2001; Member NY Bar 2008 | 1050.00 | 29.90 | $31,395.00 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 950.00 | 2.20 | $2,090.00 |
| Colin R. Robinson | Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | 825.00 | 13.10 | $10,807.50 |
| Gina F. Brandt | Of Counsel 2000; Member CA Bar 1976 | 825.00 | 0.70 | $577.50 |
| Steven W. Golden | Associate 2016; Member NY & MD Bars 2015; Member TX Bar 2016 | 625.00 | 2.70 | $1,687.50 |
| Karina K. Yee | Paralegal | 425.00 | 2.50 | $1,062.50 |
| Patricia E. Cuniff | Paralegal | 425.00 | 4.20 | $1,785.00 |
| Patricia J. Jeffries | Paralegal | 425.00 | 3.80 | $1,615.00 |
| Andrea R. Paul | Case Management Assistant | 350.00 | 1.00 | $350.00 |
| Beatrice M. Koveleski | Case Management Assistant | 350.00 | 1.30 | $455.00 |
| Karen S. Neil | Case Management Assistant | 350.00 | 2.20 | $770.00 |
| Sheryle L. Pitman | Case Management Assistant | 350.00 | 1.80 | $630.00 |

Grand Total:     $76,736.50
Total Hours:         85.50
Blended Rate:     $897.50

32.     The nature of work performed by these persons is fully set forth in Exhibit F attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $76,736.50.

### Statement from PSZ&J

33.     Pursuant to the Appendix B Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases, PSZ&J responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | | No | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | N/A | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>i.     Did your client review and approve those rate increases in advance?<br>ii.    Did your client agree when | | N/A | |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | | |

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and believes that this Application complies with such Rule.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order, substantially in the form attached hereto, providing that, for the period of March 18, 2020 through April 6, 2020, a final allowance be made to PSZ&J in the sum of $76,736.50 and actual and necessary expenses in the amount of $4,376.50 for a total allowance of $81,113.00; that Debtors be authorized and directed to pay to PSZ&J the outstanding amount of such sums; that to the extent PSZ&J has incurred fees and expenses in addition to the foregoing, PSZ&J may file a supplemental fee application(s) and submit a certificate of no objection and order to the Court for final approval of such fees and expenses as may be reflected in any supplemental fee application; and for such other and further relief as this Court deems proper.

Dated:  May 7, 2020                    PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Bradford J. Sandler*
Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
Peter J. Keane (DE Bar No. 5503)
919 N. Market Street, 17th Floor
Wilmington, DE 19801
Telephone:  (302) 652-4100
Facsimile:   (302) 652-4400
Email:      bsandler@pszjlaw.com
            crobinson@pszjlaw.com
            pkeane@pszjlaw.com

## DECLARATION

STATE OF DELAWARE    :
                    :
COUNTY OF NEW CASTLE  :

        Bradford J. Sandler, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies with such Rule.

                                    */s/ Bradford J. Sandler*
                                      Bradford J. Sandler

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| ART VAN FURNITURE, LLC., *et al.,*[1] | Case No. 20-10553 (CSS) |
| Debtors. | Jointly Administered |
| | **Re: Docket No.** |

## ORDER GRANTING FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM MARCH 18, 2020 THROUGH APRIL 6, 2020

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), as Counsel to the Official

Committee of Unsecured Creditors ("Committee") in the above-captioned cases, filed *its First*

*and Final Application for Compensation and for Reimbursement of Expenses for the Period from*

*March 18, 2020 through April 6, 2020* (the "Application"). The Court has reviewed the

Application and finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334; (b) notice of the Application, and any hearing on the Application, was

adequate under the circumstances; and (c) all persons with standing have been afforded the

opportunity to be heard on the Application. Accordingly, it is hereby

ORDERED that the Application is GRANTED, on a final basis, and in the sum of

$76,736.50 for fees and $4,376.50 for expenses, for a total final award of $81,113.00 for services

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' service address in these chapter 11 cases is: 6500 East 14 Mile Road, Warren Michigan 48092.

rendered and disbursements incurred by PSZ&J for the period March 18, 2020 through April 6, 2020.

ORDERED that PSZ&J may file one or more supplemental fee applications and submit a certificate of no objection and order to the Court for final approval of such fees and expenses as may be reflected in any such supplemental fee application.

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2020

_____
HONORABLE CHRISTOPHER S. SONTCHI
CHIEF UNITED STATES BANKRUPTCY
JUDGE

## EXHIBIT A

**Customary and Comparable Compensation Disclosures with Fee Applications**

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (using categories already maintained by the firm) | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy* | BILLED<br><br>In this fee application |
| Sr./Equity Partner/Shareholder | $1,012.18 | $1,091.89 |
| Of Counsel | $832.12 | $825.00 |
| Associates | $615.00 | $625.00 |
| Paralegal | $391.00 | $425.00 |
| Case Management Assistants | $325.00 | $350.00 |
| All timekeepers aggregated | $604.22 | $897.50 |

\* Represents approximate blended hourly rate.  Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies.  For the fiscal year ending 2018, non-estate work represented approximately 2-3% of the Firm's revenues.  In 2019, non-estate work represented approximately 4-5% of the Firm's revenues, and in 2020, it is expected that non-estate work will represent approximately 4-5% of the Firm's revenues.

\*\*Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

Case Name:        Art Van Furniture, LLC, et al.
Case Number:      20-10553 (CSS)
Applicant's Name:   Pachulski Stang Ziehl & Jones LLP
Date of Application:  05/07/20
Interim or Final:    Final

## **EXHIBIT B**

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrea R. Paul | Case Mgmt. Assist. | Bankruptcy | | 1.00 | $ 350.00 | $350.00 | N/A | 0 |
| Beatrice M. Koveleski | Case Mgmt. Assist. | Bankruptcy | | 1.30 | $ 455.00 | $350.00 | N/A | 0 |
| Bradford J. Sandler | Partner | Bankruptcy | 1996 | 29.90 | $31,395.00 | $1,050.00 | N/A | 0 |
| Colin R. Robinson | Of Counsel | Bankruptcy | 2001 | 13.10 | $10,807.50 | $825.00 | N/A | 0 |
| Gina F. Brandt | Of counsel | Bankruptcy | 1976 | 0.70 | $ 577.50 | $825.00 | N/A | 0 |
| Karen S. Neil | Case Mgmt. Assist. | Bankruptcy | | 2.50 | $ 1,062.50 | $425.00 | N/A | 0 |
| Karina K. Yee | Paralegal | Bankruptcy | | 2.20 | $ 770.00 | $350.00 | N/A | 0 |
| Linda F. Cantor | Partner | Bankruptcy | 1988 | 8.90 | $ 9,567.50 | $1,075.00 | N/A | 0 |
| Maxim B. Litvak | Partner | Bankruptcy | 1997 | 2.20 | $ 2,090.00 | $950.00 | N/A | 0 |
| Patricia E. Cuniff | Paralegal | Bankruptcy | | 4.20 | $ 1,785.00 | $425.00 | N/A | 0 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | | 3.80 | $ 1,615.00 | $425.00 | N/A | 0 |
| Robert J. Feinstein | Partner | Bankruptcy | 1982 | 11.20 | $13,944.00 | $1,245.00 | N/A | 0 |
| Sheryle L. Pitman | Case Mgmt. Assist. | Bankruptcy | | 1.80 | $ 630.00 | $350.00 | N/A | 0 |
| Steven W. Golden | Associate | Bankruptcy | 2014 | 2.70 | $ 1,687.50 | $625.00 | N/A | 0 |
| **Grand Total** | | | | **85.50** | **$76,736.50** | | | |

Case Name:            Art Van Furniture, LLC, et al.
Case Number:          20-10553 (CSS)
Applicant's Name:     Pachulski Stang Ziehl & Jones LLP
Date of Application:  05/07/20
Interim or Final:     Final

---

[1] If applicable.

# EXHIBIT C-1

**Budget**

**EXHIBIT C-1**
**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

# EXHIBIT C-2

**Staffing Plan**

## **EXHIBIT C-2**

### **STAFFING PLAN**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| | CATEGORY OF TIMEKEEPER 1<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|---|
| | Sr./Equity Partner/Shareholder | 4 | $1,091.89 |
| | Counsel | 2 | $825.00 |
| | Associates | 1 | $625.00 |
| | Paralegal | 3 | $425.00 |
| | Case Management Assistant | 4 | $350.00 |
| 1 As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | | |

Case Name:          Art Van Furniture, LLC, et al.
Case Number:       20-10553 (CSS)
Applicant's Name:   Pachulski Stang Ziehl & Jones LLP
Date of Application: 05/07/20
Interim or Final:    Final

**EXHIBIT D-1**

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED[1] | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Disposition | 5.00 | $5,500.00 | 5.40 | $ 5,658.00 |
| Bankruptcy Litigation | 5.00 | $3,000.00 | 2.40 | $ 2,715.50 |
| Case Administration | 15.00 | $7,500.00 | 14.10 | $ 7,337.50 |
| Financing | 10.00 | $10,000.00 | 8.00 | $ 8,491.00 |
| General Creditors' Committee | 25.00 | $25,000.00 | 24.90 | $23,164.50 |
| Hearing | 15.00 | $20,000.00 | 10.70 | $11,353.50 |
| Operations | 15.00 | $20,000.00 | 12.90 | $13,584.00 |
| Retention of Professionals | 5.00 | $5,000.00 | 4.40 | $ 2,510.00 |
| Retention of Professionals/ Other | 5.00 | $4,000.00 | 2.70 | $ 1,922.50 |
| **Total** | **100.00** | **$100,000.00** | **85.50** | **$76,736.50** |

| | |
|---|---|
| Case Name: | Art Van Furniture, LLC, et al. |
| Case Number: | 20-10553 (CSS) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 05/07/20 |
| Interim or Final: | Final |

---

[1] If applicable.

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

**EXHIBIT D -2**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| CourtCall | $  294.00 |
| Outgoing Facsimile | $    59.50 |
| Reproduction Expense | $3,455.40 |
| Reproduction/ Scan Copy | $  349.20 |
| Transcript | $  218.40 |
| **Totals** | **$4,376.50** |

| | |
|---|---|
| Case Name: | Art Van Furniture, LLC, et al. |
| Case Number: | 20-10553 (CSS) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 05/07/20 |
| Interim or Final: | Final |

DOCS_SF:103345.1 05233/002

# EXHIBIT E

**Summary Cover Sheet of Fee Application**

## EXHIBIT E
### SUMMARY COVER SHEET OF FEE APPLICATION

| | |
|---|---|
| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | The Official Committee of Unsecured Creditors |
| Time period covered by this application: | March 18, 2020 – April 6, 2020[1] |
| Total compensation sought this period: | $76,836.50 |
| Total expenses sought this period: | $4,376.50 |
| Petition date: | March 8, 2020 |
| Retention date: | Nunc Pro Tunc to March 18, 2020 |
| Date of order approving employment | April 21, 2020 |
| Total fees approved by interim order to date | $0.00 |
| Total expenses approved by interim order to date | $0.00 |
| Total allowed fees paid to date | $0.00 |
| Total allowed expenses paid to date | $0.00 |
| Blended rate in this application for all attorneys | $1,019.93 |
| Blended rate in this application for all timekeepers | $897.50 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $0.00 |
| Number of professionals included in this application | 7 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period | N/A |

---

[1]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| Name of applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Number of professionals billing fewer than 15 hours to the case during this period | 6 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No. |

Case Name:            Art Van Furniture, LLC, et al.
Case Number:          20-10553 (CSS)
Applicant's Name:     Pachulski Stang Ziehl & Jones LLP
Date of Application:  05/07/20
Interim or Final:     Final

**EXHIBTI F**

**Invoice for March 18, 2020 – April 6, 2020**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

RJF

April 06, 2020
Invoice    124814
Client      05233
Matter     00002
**RJF**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/06/2020**

| | |
|---|---:|
| FEES | $76,736.50 |
| EXPENSES | $4,376.50 |
| **TOTAL CURRENT CHARGES** | **$81,113.00** |
| **TOTAL BALANCE DUE** | **$81,113.00** |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00002

Page:    2
Invoice 124814
April 06, 2020

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 1.00 | $350.00 |
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 29.90 | $31,395.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 1.30 | $455.00 |
| CRR | Robinson, Colin R. | Counsel | 825.00 | 13.10 | $10,807.50 |
| GFB | Brandt, Gina F. | Counsel | 825.00 | 0.70 | $577.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 2.50 | $1,062.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.20 | $770.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 8.90 | $9,567.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 2.20 | $2,090.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 4.20 | $1,785.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 3.80 | $1,615.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 11.20 | $13,944.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 1.80 | $630.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 2.70 | $1,687.50 |
| | | | | 85.50 | $76,736.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    3

Invoice 124814

April 06, 2020

## <u>Summary of Services by Task Code</u>

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| AD | Asset Disposition [B130] | 5.40 | $5,658.00 |
| BL | Bankruptcy Litigation [L430] | 2.40 | $2,715.50 |
| CA | Case Administration [B110] | 14.10 | $7,337.50 |
| FN | Financing [B230] | 8.00 | $8,491.00 |
| GC | General Creditors Comm. [B150] | 24.90 | $23,164.50 |
| HE | Hearing | 10.70 | $11,353.50 |
| OP | Operations [B210] | 12.90 | $13,584.00 |
| RP | Retention of Prof. [B160] | 4.40 | $2,510.00 |
| RPO | Ret. of Prof./Other | 2.70 | $1,922.50 |
| | | 85.50 | $76,736.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    4

Invoice 124814

April 06, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $294.00 |
| Fax Transmittal [E104] | $59.50 |
| Reproduction Expense [E101] | $3,455.40 |
| Reproduction/ Scan Copy | $349.20 |
| Transcript [E116] | $218.40 |
| | $4,376.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    5

Invoice 124814

April 06, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 03/19/2020 | BJS | AD | Various emails with S. Fox, J. Wolf regarding liquidation | 0.20 | 1050.00 | $210.00 |
| 03/24/2020 | BJS | AD | Various emails with C. Ganz regarding shutdown, stay relief, LL issues | 0.30 | 1050.00 | $315.00 |
| 03/24/2020 | BJS | AD | Review Gray & Associates objection | 0.10 | 1050.00 | $105.00 |
| 03/24/2020 | BJS | AD | Teleconference with L. Heilman regarding rejection motion | 0.10 | 1050.00 | $105.00 |
| 03/25/2020 | RJF | AD | Email regarding Van bid. | 0.10 | 1245.00 | $124.50 |
| 03/25/2020 | BJS | AD | Review letter of intent from the Van Elslander family (.3); various emails with Robert J. Feinstein regarding same | 0.40 | 1050.00 | $420.00 |
| 03/26/2020 | BJS | AD | Various emails with Gregory Werkheiser regarding business plan | 0.20 | 1050.00 | $210.00 |
| 03/26/2020 | BJS | AD | Teleconference with Robert Levin (Clark Hill Team) regarding potential private sale terms | 0.50 | 1050.00 | $525.00 |
| 03/26/2020 | BJS | AD | Various emails with R. Gold regarding Levin Furniture/Tempur | 0.20 | 1050.00 | $210.00 |
| 03/26/2020 | CRR | AD | Review draft cash forecast and Email from Debtors re same; | 0.40 | 825.00 | $330.00 |
| 03/28/2020 | BJS | AD | Various emails with B. Price regarding Levin purchase | 0.20 | 1050.00 | $210.00 |
| 03/30/2020 | BJS | AD | Teleconference with LCN business and legal team regarding possible going concern transaction | 1.00 | 1050.00 | $1,050.00 |
| 03/30/2020 | BJS | AD | Various emails with D. Williamson regarding possible going concern transaction | 0.10 | 1050.00 | $105.00 |
| 03/30/2020 | BJS | AD | Review Serta response to store closing motion | 0.20 | 1050.00 | $210.00 |
| 03/31/2020 | RJF | AD | Telephone conference with Bradford J. Sandler regarding sale possibilities. | 0.30 | 1245.00 | $373.50 |
| 03/31/2020 | BJS | AD | Teleconference with D. Williamson regarding potential going concern transaction | 0.50 | 1050.00 | $525.00 |
| 03/31/2020 | BJS | AD | Teleconference with Robert J. Feinstein regarding potential going concern transaction | 0.30 | 1050.00 | $315.00 |
| 03/31/2020 | BJS | AD | Teleconference with J. Feldsher regarding conversion | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    6

Invoice 124814

April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2020 | BJS | AD | Various emails with J. Leventhal regarding Gary Van Elslander | 0.10 | 1050.00 | $105.00 |
| | | | | 5.40 | | $5,658.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | BJS | BL | Various emails with L. Cantor regarding cash management | 0.10 | 1050.00 | $105.00 |
| 03/19/2020 | RJF | BL | Review UST objection to liquidator motion and related research. | 0.40 | 1245.00 | $498.00 |
| 03/19/2020 | RJF | BL | Telephone conference with Bradford J. Sandler review UST objection to liquidator motion and related research. | 0.30 | 1245.00 | $373.50 |
| 03/23/2020 | BJS | BL | Review motion to extend schedules | 0.10 | 1050.00 | $105.00 |
| 03/24/2020 | BJS | BL | Teleconference with Gregory Werkheiser regarding status conference | 0.10 | 1050.00 | $105.00 |
| 03/24/2020 | BJS | BL | Various emails with Alix Partners regarding second day heairngs | 0.20 | 1050.00 | $210.00 |
| 03/24/2020 | CRR | BL | Review proposed wind-down plan; | 0.30 | 825.00 | $247.50 |
| 03/26/2020 | BJS | BL | Review utility objection | 0.10 | 1050.00 | $105.00 |
| 03/27/2020 | MBL | BL | Attention to case status and proposed procedures. | 0.10 | 950.00 | $95.00 |
| 04/05/2020 | RJF | BL | Review conversion motion and form of order. | 0.50 | 1245.00 | $622.50 |
| 04/06/2020 | RJF | BL | Review revised draft conversion order. | 0.20 | 1245.00 | $249.00 |
| | | | | 2.40 | | $2,715.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | PJJ | CA | Prepare WIP list. | 0.50 | 425.00 | $212.50 |
| 03/18/2020 | BJS | CA | Teleconference with J. Hoover regarding introduction to case | 0.10 | 1050.00 | $105.00 |
| 03/18/2020 | BJS | CA | Various emails with UCC regarding financial advisor interviews | 0.40 | 1050.00 | $420.00 |
| 03/18/2020 | BJS | CA | Various emails with financial advisors regarding interviews | 0.30 | 1050.00 | $315.00 |
| 03/18/2020 | CRR | CA | Review docket, critical dates; | 0.80 | 825.00 | $660.00 |
| 03/18/2020 | CRR | CA | Email communication w/ Debtors' counsel re | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00002

Page:      7
Invoice 124814
April 06, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | conflict list and First Day orders; |  |  |  |
| 03/18/2020 | CRR | CA | Review, revise WIP; | 0.70 | 825.00 | $577.50 |
| 03/19/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/19/2020 | CRR | CA | Revise WIP; | 0.40 | 825.00 | $330.00 |
| 03/19/2020 | CRR | CA | Email communication w/ Debtors' counsel re share of confidential documents; | 0.30 | 825.00 | $247.50 |
| 03/19/2020 | SWG | CA | Update contact list. | 0.10 | 625.00 | $62.50 |
| 03/23/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/24/2020 | PEC | CA | Revise and review critical dates | 0.80 | 425.00 | $340.00 |
| 03/24/2020 | ARP | CA | Document request for Patty. | 1.00 | 350.00 | $350.00 |
| 03/24/2020 | KSN | CA | Document request as per Patty Cuniff. | 0.70 | 350.00 | $245.00 |
| 03/24/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/26/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/26/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 03/26/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 03/26/2020 | BJS | CA | Review critical dates and discuss with Patricia E. Cuniff | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | CRR | CA | Review critical dates | 0.20 | 825.00 | $165.00 |
| 03/28/2020 | MBL | CA | Emails with team re case status; review agenda. | 0.10 | 950.00 | $95.00 |
| 03/28/2020 | BJS | CA | Review agenda and discuss with Colin R. Robinson | 0.10 | 1050.00 | $105.00 |
| 03/30/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:      8

Invoice 124814

April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 03/31/2020 | PEC | CA | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 425.00 | $85.00 |
| 03/31/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 03/31/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 04/01/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 04/03/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 04/03/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/03/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 04/06/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.3) enter documents into legal key ( .3) | 1.80 | 350.00 | $630.00 |
| 04/06/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| | | | | **14.10** | | **$7,337.50** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2020 | BJS | FN | Review DIP | 1.00 | 1050.00 | $1,050.00 |
| 03/18/2020 | BJS | FN | Teleconference with J. Feldsher regarding liquidation, operational issues | 0.30 | 1050.00 | $315.00 |
| 03/23/2020 | MBL | FN | Review background documents and pleadings (0.4); emails with team re info requests (0.1). | 0.50 | 950.00 | $475.00 |
| 03/24/2020 | MBL | FN | Follow-up with team re financing status and next steps; review wind-down plan. | 0.30 | 950.00 | $285.00 |
| 03/24/2020 | BJS | FN | Various emails with PSZJ regarding cash collateral | 0.20 | 1050.00 | $210.00 |
| 03/24/2020 | BJS | FN | Various emails with Maxim B. Litvak regarding cash collateral | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Art Van Furniture LLC O.C.C.                                        Invoice 124814
05233    - 00002                                                    April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | CRR | FN | Email re lien review and status of same with M Litvak, B Sandler; | 0.20 | 825.00 | $165.00 |
| 03/25/2020 | MBL | FN | Follow-up with team re financing status and next steps; review wind-down plan. | 0.30 | 950.00 | $285.00 |
| 03/25/2020 | BJS | FN | Various emails with Gregory Werkheiser regarding cash collateral, shutdown plan | 0.20 | 1050.00 | $210.00 |
| 03/25/2020 | BJS | FN | Teleconference with J. Feldsher regarding cash collateral | 0.40 | 1050.00 | $420.00 |
| 03/26/2020 | MBL | FN | Follow-up emails with team re status (0.1); review temporary procedures motion and Court response (0.3). | 0.40 | 950.00 | $380.00 |
| 03/26/2020 | MBL | FN | Review cash collateral order and loan documents. | 0.50 | 950.00 | $475.00 |
| 03/26/2020 | RJF | FN | Review debtor budget and strategic plan. | 0.70 | 1245.00 | $871.50 |
| 03/26/2020 | RJF | FN | Telephone conference with Bradford J. Sandler regarding debtor budget and strategic plan. | 0.10 | 1245.00 | $124.50 |
| 03/26/2020 | BJS | FN | Various emails with Maxim B. Litvak regarding cash collateral order, shutdown | 0.20 | 1050.00 | $210.00 |
| 03/28/2020 | BJS | FN | Various emails with Alix Partners regarding budget | 0.20 | 1050.00 | $210.00 |
| 03/28/2020 | BJS | FN | Various emails with Gregory Werkheiser regarding cash collateral budget | 0.10 | 1050.00 | $105.00 |
| 03/28/2020 | BJS | FN | Various emails with J. Feldsher regarding interim cash collateral order | 0.10 | 1050.00 | $105.00 |
| 03/29/2020 | RJF | FN | Call with Alix, Bradford J. Sandler regarding case status. | 0.40 | 1245.00 | $498.00 |
| 03/29/2020 | RJF | FN | Emails debtors' counsel, Bradford J. Sandler regarding case status. | 0.30 | 1245.00 | $373.50 |
| 03/30/2020 | RJF | FN | Telephone conference with Bradford J. Sandler and emails regarding shutdown of case. | 0.30 | 1245.00 | $373.50 |
| 03/30/2020 | RJF | FN | Review carve-out trigger notice and related emails. | 0.20 | 1245.00 | $249.00 |
| 03/31/2020 | BJS | FN | Review CTG invoice | 0.10 | 1050.00 | $105.00 |
| 03/31/2020 | BJS | FN | Various emails with Colin R. Robinson regarding budget | 0.10 | 1050.00 | $105.00 |
| 03/31/2020 | CRR | FN | Email re fee estimates for budget, follow-up re same; | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    10

Invoice 124814

April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | CRR | FN | Respond to Debtors re fee estimates; | 0.20 | 825.00 | $165.00 |
| 04/02/2020 | RJF | FN | Review correspondence regarding payment of payroll, cash collateral use. | 0.30 | 1245.00 | $373.50 |
| | | | | **8.00** | | **$8,491.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | BJS | GC | Teleconference with B. Sher regarding case issues/financial advisor interviews | 0.20 | 1050.00 | $210.00 |
| 03/18/2020 | BJS | GC | Various emails with PSZJ regarding organizational issues (bylaws, expense reimbursement, case issues, etc.) | 1.00 | 1050.00 | $1,050.00 |
| 03/18/2020 | SWG | GC | Draft Committee contact list | 0.40 | 625.00 | $250.00 |
| 03/18/2020 | SWG | GC | Draft Committee bylaws. | 0.20 | 625.00 | $125.00 |
| 03/18/2020 | SWG | GC | Attend to creation of committee email lists. | 0.30 | 625.00 | $187.50 |
| 03/18/2020 | SWG | GC | Draft Committee member expense reimbursement form. | 0.10 | 625.00 | $62.50 |
| 03/19/2020 | RJF | GC | Call with Benesch regarding case issues. | 0.50 | 1245.00 | $622.50 |
| 03/19/2020 | RJF | GC | Call with Alix regarding case issues. | 0.50 | 1245.00 | $622.50 |
| 03/19/2020 | RJF | GC | Telephonic committee meeting to update committee and interview FA's. | 1.60 | 1245.00 | $1,992.00 |
| 03/19/2020 | BJS | GC | Various emails with BRG, BDO, Alix, Rock Creek regarding interviews, case issues | 1.00 | 1050.00 | $1,050.00 |
| 03/19/2020 | BJS | GC | Prepare for and conduct UCC call regarding financial advisor interviews, shutdown | 2.00 | 1050.00 | $2,100.00 |
| 03/19/2020 | CRR | GC | Telephone conference w/ Debtors professionals | 1.40 | 825.00 | $1,155.00 |
| 03/20/2020 | PJJ | GC | Draft memorandum to Committee summarizing first day pleadings. | 1.80 | 425.00 | $765.00 |
| 03/20/2020 | CRR | GC | Email communication w/ Debtors' counsel re confidentiality provision; | 0.20 | 825.00 | $165.00 |
| 03/20/2020 | CRR | GC | Review first day motions; | 1.10 | 825.00 | $907.50 |
| 03/21/2020 | SWG | GC | Draft motion summary memorandum. | 0.80 | 625.00 | $500.00 |
| 03/22/2020 | LFC | GC | Review first day pleadings | 2.80 | 1075.00 | $3,010.00 |
| 03/23/2020 | LFC | GC | Review first day pleadings, cash collateral motion, | 3.80 | 1075.00 | $4,085.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    11

Invoice 124814

April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | first day declaration and cash management motion and outline cash management issues | | | |
| 03/23/2020 | PEC | GC | Draft initial critical dates memo | 1.20 | 425.00 | $510.00 |
| 03/23/2020 | CRR | GC | Review memo re first day motions; | 0.80 | 825.00 | $660.00 |
| 03/23/2020 | SWG | GC | Update first day summary memorandum. | 0.40 | 625.00 | $250.00 |
| 03/24/2020 | LFC | GC | Review pleadings and outline questions and issues for conference call with financial advisors | 1.50 | 1075.00 | $1,612.50 |
| 03/25/2020 | LFC | GC | Prepare for and participate on conference call with financial advisors to committee regarding cash management | 0.80 | 1075.00 | $860.00 |
| 03/30/2020 | CRR | GC | Confer with S Golden, B Sandler re second day orders (.2) review WIP (.2); Email to Debtors' counsel (.1); | 0.50 | 825.00 | $412.50 |
| | | | | 24.90 | | $23,164.50 |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | CRR | HE | Review pleadings re telephonic conference w/ chambers; | 0.40 | 825.00 | $330.00 |
| 03/19/2020 | RJF | HE | Attend telephonic Chambers conference. | 0.60 | 1245.00 | $747.00 |
| 03/19/2020 | BJS | HE | Chambers call | 0.50 | 1050.00 | $525.00 |
| 03/24/2020 | RJF | HE | Telephonic status conference. | 0.50 | 1245.00 | $622.50 |
| 03/24/2020 | BJS | HE | Status conference with the court | 0.50 | 1050.00 | $525.00 |
| 03/26/2020 | RJF | HE | Telephonic hearing regarding status update. | 0.70 | 1245.00 | $871.50 |
| 03/26/2020 | BJS | HE | Telephonic hearing | 0.70 | 1050.00 | $735.00 |
| 03/26/2020 | CRR | HE | Prepare for, attend telephonic hearing; | 1.00 | 825.00 | $825.00 |
| 03/30/2020 | CRR | HE | Review Email from Debtors re upcoming hearing; | 0.20 | 825.00 | $165.00 |
| 03/31/2020 | RJF | HE | Attend telephonic hearing. | 1.50 | 1245.00 | $1,867.50 |
| 03/31/2020 | BJS | HE | Telephonic hearing | 1.50 | 1050.00 | $1,575.00 |
| 03/31/2020 | CRR | HE | Attend hearing re cash collateral, case status; | 1.60 | 825.00 | $1,320.00 |
| 04/03/2020 | RJF | HE | Telephone conferences with Bradford J. Sandler regarding hearing on cash collateral order. | 0.20 | 1245.00 | $249.00 |
| 04/06/2020 | RJF | HE | Attend telephonic hearing on conversion motion. | 0.80 | 1245.00 | $996.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

Page:    12

Invoice 124814

April 06, 2020

| | | | | 10.70 | | $11,353.50 |
|---|---|---|---|---|---|---|

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2020 | BJS | OP | Teleconference with M. Barrie regarding operational issues/strategy | 0.40 | 1050.00 | $420.00 |
| 03/19/2020 | RJF | OP | Telephone conference with Richendorfer regarding review UST objection to liquidator motion and related research. | 0.20 | 1245.00 | $249.00 |
| 03/19/2020 | BJS | OP | Teleconference with debtors regarding case issues, shut down | 0.50 | 1050.00 | $525.00 |
| 03/19/2020 | BJS | OP | Various emails with debtors regarding shut down | 0.30 | 1050.00 | $315.00 |
| 03/19/2020 | BJS | OP | Teleconference with M. Barrie, Gregory Werkheiser regarding shut down | 0.20 | 1050.00 | $210.00 |
| 03/19/2020 | BJS | OP | Various emails with UCC regarding shutdown | 1.00 | 1050.00 | $1,050.00 |
| 03/20/2020 | BJS | OP | Various emails with M. Small regarding rent issues | 0.30 | 1050.00 | $315.00 |
| 03/20/2020 | BJS | OP | Various emails with J. Ciochetto regarding shutdown issues | 0.10 | 1050.00 | $105.00 |
| 03/20/2020 | BJS | OP | Various emails with C, Ganz regarding rent, master lease issues | 0.30 | 1050.00 | $315.00 |
| 03/21/2020 | BJS | OP | Various emails with debtors regarding shutdown issues | 0.50 | 1050.00 | $525.00 |
| 03/23/2020 | BJS | OP | Various emails with debtors regarding shutdown issues | 0.20 | 1050.00 | $210.00 |
| 03/23/2020 | BJS | OP | Various emails with Alix Partners regarding shutdown plan | 0.30 | 1050.00 | $315.00 |
| 03/23/2020 | BJS | OP | Review initial monthly operating report | 0.10 | 1050.00 | $105.00 |
| 03/23/2020 | BJS | OP | Teleconference with Gregory Werkheiser regarding business plan | 0.20 | 1050.00 | $210.00 |
| 03/23/2020 | BJS | OP | Various emails with Alix Partners regarding shutdown plan | 0.10 | 1050.00 | $105.00 |
| 03/24/2020 | BJS | OP | Teleconference with J. Feldsher regarding operations, shutdown requirements | 0.60 | 1050.00 | $630.00 |
| 03/24/2020 | BJS | OP | Review debtors' business plan | 0.40 | 1050.00 | $420.00 |
| 03/24/2020 | BJS | OP | Various emails with R. Gold regarding status, Levin bid, shutdown | 0.20 | 1050.00 | $210.00 |
| 03/24/2020 | BJS | OP | Various emails with UCC regarding shutdown issues | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00002

Page:    13
Invoice 124814
April 06, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | BJS | OP | Teleconference with Anthony Saccullo regarding Lazboy, shutdown issues | 0.40 | 1050.00 | $420.00 |
| 03/24/2020 | BJS | OP | Review WARN complaint | 0.30 | 1050.00 | $315.00 |
| 03/25/2020 | BJS | OP | Teleconference with Jeffrey Waxman regarding operations, cash collateral | 0.40 | 1050.00 | $420.00 |
| 03/25/2020 | BJS | OP | Teleconference with M. Barrie and Gregory Werkheiser regarding operations, cash collateral | 0.40 | 1050.00 | $420.00 |
| 03/26/2020 | BJS | OP | Various emails with Gregory Werkheiser regarding business plan | 0.20 | 1050.00 | $210.00 |
| 03/26/2020 | BJS | OP | Various emails with J. Feldsher regarding business plan | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | BJS | OP | Various emails with PSZJ regarding business plan | 0.30 | 1050.00 | $315.00 |
| 03/26/2020 | BJS | OP | Various emails with Paul Hague regarding case issues | 0.20 | 1050.00 | $210.00 |
| 03/26/2020 | BJS | OP | Teleconference with Jack Reisner and Rene Rupianin regarding WARN issues | 0.30 | 1050.00 | $315.00 |
| 03/26/2020 | BJS | OP | Various emails with Robert J. Feinstein regarding mothball plan | 0.20 | 1050.00 | $210.00 |
| 03/29/2020 | BJS | OP | Teleconference with Alix Partners/PSZJ regarding shutdown, budget, Robert Levin/UCC cooperation | 0.50 | 1050.00 | $525.00 |
| 03/29/2020 | BJS | OP | Various emails with UCC regarding mothballing, conversion, Robert Levin discussion, Van Elslander letter of intent | 1.00 | 1050.00 | $1,050.00 |
| 03/29/2020 | BJS | OP | Teleconference with C. Ganz regarding US assets letter of intent, shutdown issues | 0.40 | 1050.00 | $420.00 |
| 03/30/2020 | BJS | OP | Various emails with M. Clark regarding shutdown issues | 0.30 | 1050.00 | $315.00 |
| 03/30/2020 | BJS | OP | Various emails with debtors regarding operations | 0.10 | 1050.00 | $105.00 |
| 03/30/2020 | BJS | OP | Various emails with UCC regarding conversion, Gary Van Elslander | 0.50 | 1050.00 | $525.00 |
| 03/30/2020 | BJS | OP | Teleconference with M. Barrier, Gregory Werkheiser regarding conversion | 0.20 | 1050.00 | $210.00 |
| 03/30/2020 | BJS | OP | Teleconference with J. Feldsher regarding conversion | 0.30 | 1050.00 | $315.00 |
| 03/30/2020 | BJS | OP | Teleconference with P. Hage regarding operations, | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | shutdown | | | |
| 03/31/2020 | BJS | OP | Various emails with R. Gold regarding conversion | 0.20 | 1050.00 | $210.00 |
| | | | | **12.90** | | **$13,584.00** |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | SWG | RP | Draft notice of appearance. | 0.20 | 625.00 | $125.00 |
| 03/19/2020 | GFB | RP | Review email from Colin Robinson regarding conflicts project, and draft response. Review and analyze conflicts data, draft emails to Laura Davis Jones and Brad Sandler regarding same; review responses and annotate charts regarding same. | 0.70 | 825.00 | $577.50 |
| 03/19/2020 | CRR | RP | Email communication re PSZJ retention and conflict review; | 0.20 | 825.00 | $165.00 |
| 03/23/2020 | CRR | RP | Email with G Brandt, A Bonn re conflict review; | 0.20 | 825.00 | $165.00 |
| 03/25/2020 | PJJ | RP | Draft PSZJ retention application. | 1.50 | 425.00 | $637.50 |
| 03/26/2020 | CRR | RP | Review draft PSZJ retention application and Email with B Sandlers, S Golden re same; | 0.30 | 825.00 | $247.50 |
| 03/26/2020 | SWG | RP | Edit PSZJ retention application. | 0.20 | 625.00 | $125.00 |
| 04/03/2020 | KKY | RP | Serve (.1) and prepare for filing and service (1.0) PSZJ retention app | 1.10 | 425.00 | $467.50 |
| | | | | **4.40** | | **$2,510.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2020 | BJS | RPO | Teleconference with Linda Richendorfer regarding Hilco | 0.40 | 1050.00 | $420.00 |
| 03/25/2020 | BJS | RPO | Various emails with Alix Partners regarding retention application | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | BJS | RPO | Review MMWR retention application | 0.10 | 1050.00 | $105.00 |
| 03/26/2020 | CRR | RPO | Email with L Verry re Alix retention application; | 0.20 | 825.00 | $165.00 |
| 04/01/2020 | CRR | RPO | Review Alix, PSZJ retention applications and email to Alix team re same; | 0.80 | 825.00 | $660.00 |
| 04/03/2020 | KKY | RPO | Serve (.1) and prepare for filing and service (1.0) AlixPartners retention app | 1.10 | 425.00 | $467.50 |
| | | | | **2.70** | | **$1,922.50** |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00002

**TOTAL SERVICES FOR THIS MATTER:**                                    **$76,736.50**

Pachulski Stang Ziehl & Jones LLP

Page:    16

Art Van Furniture LLC O.C.C.

Invoice 124814

05233    - 00002

April 06, 2020

---

**Expenses**

| | | | |
|---|---|---|---:|
| 03/12/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, SWG | 85.50 |
| 03/17/2020 | TR | Transcript [E116] Reliable, Inv. WL0911618, LSC | 218.40 |
| 03/24/2020 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 03/24/2020 | RE | ( 583 @0.20 PER PG) | 116.60 |
| 03/24/2020 | RE | ( 833 @0.20 PER PG) | 166.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/24/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/24/2020 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/24/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Art Van Furniture LLC O.C.C.

Invoice 124814

05233    -00002

April 06, 2020

| | | | |
|---|---|---|---|
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/24/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/24/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/24/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/24/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/24/2020 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/24/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 03/24/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/24/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/24/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/24/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    18
Art Van Furniture LLC O.C.C.                                              Invoice 124814
05233    - 00002                                                          April 06, 2020

| 03/24/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/26/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 03/26/2020 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 03/26/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/30/2020 | RE | ( 47 @0.20 PER PG) | 9.40 |
| 03/30/2020 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 03/30/2020 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/31/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 03/31/2020 | RE | ( 83 @0.20 PER PG) | 16.60 |
| 03/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2020 | FX | 05233.00002 Fax Pages for 04-01-20 | 4.75 |
| 04/01/2020 | FX | 05233.00002 Fax Pages for 04-01-20 | 4.75 |
| 04/01/2020 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/02/2020 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 04/02/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/03/2020 | FX | 05233.00002 Fax Pages for 04-03-20 | 23.75 |
| 04/03/2020 | FX | 05233.00002 Fax Pages for 04-03-20 | 23.75 |
| 04/03/2020 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 04/03/2020 | RE | ( 4602 @0.20 PER PG) | 920.40 |
| 04/03/2020 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 04/03/2020 | RE | ( 1080 @0.20 PER PG) | 216.00 |
| 04/03/2020 | RE | ( 378 @0.20 PER PG) | 75.60 |
| 04/03/2020 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/03/2020 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 04/03/2020 | RE | ( 4248 @0.20 PER PG) | 849.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   19
Art Van Furniture LLC O.C.C.                                        Invoice 124814
05233   -00002                                                     April 06, 2020

| | | | |
|---|---|---|---|
| 04/03/2020 | RE | ( 4968 @0.20 PER PG) | 993.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 04/03/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/03/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/03/2020 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 04/03/2020 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 04/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, BJS | 27.75 |
| 04/04/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, CRR | 22.50 |
| 04/04/2020 | CC | Conference Call [E105]  CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, RJF | 27.75 |
| 04/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, BJS | 43.50 |
| 04/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, CRR | 43.50 |
| 04/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, RJF | 43.50 |
| 04/06/2020 | FX | 05233.00002 Fax Pages for 04-06-20 | 1.25 |
| 04/06/2020 | FX | 05233.00002 Fax Pages for 04-06-20 | 1.25 |
| 04/06/2020 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/06/2020 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 04/06/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/06/2020 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/06/2020 | RE | ( 50 @0.20 PER PG) | 10.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00002

| 04/06/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/06/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/06/2020 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 04/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/06/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

**Total Expenses for this Matter**                         **$4,376.50**

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00002

Page:    21
Invoice 124814
April 06, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    04/06/2020**

| | |
|---|---|
| **Total Fees** | **$76,736.50** |
| **Total Expenses** | **4,376.50** |
| **Total Due on Current Invoice** | **$81,113.00** |

**Outstanding Balance from prior invoices as of     04/06/2020         (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:                    $81,113.00**