**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| ART VAN FURNITURE, LLC, *et al.*,[1] | Case No. 20-10553 (CSS) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES AND DISCLAIMERS OF CHAPTER 7 TRUSTEE REGARDING
DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND
STATEMENTS OF FINANCIAL AFFAIRS**

   Alfred T. Giuliano (the "Trustee"), the chapter 7 trustee for the jointly administered estates of Art Van Furniture, LLC, *et al.* (the "Debtors"), submits this disclaimer in connection with the Debtors' bankruptcy schedules (the "Schedules") and statements of financial affairs (the "SOFAs"). The Debtors' Schedules and SOFAs were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and SOFAs. While the Trustee and his professionals have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on the information that was available and reasonably accessible at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt, discovery or review of any additional information not used in the creation of the Schedules and SOFAs may result in material changes to the financial data and other information contained therein. Furthermore, the information contained in the Schedules and SOFAs has not been audited, and is subject to further review and potential adjustment. There can be no assurance that the Schedules and SOFAs are complete or accurate. The Trustee reserves all rights to amend the Schedules and SOFAs in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, liability or classification, or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

   These Global Notes and Disclaimers Regarding the Debtors' Schedules and SoFAs (collectively, the "Global Notes") pertain to, are incorporated by reference in, and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' former headquarters was: 6500 East 14 Mile Road, Warren Michigan 48092.

comprise an integral part of the Schedules and SoFAs.  These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and SoFAs.[2]

**Description of the Cases and "As Is" Information Date.**  On March 8, 2020 (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code.  The cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). On April 6, 2020, the Court entered an order (the "Conversion Order") converting the chapter 11 cases to chapter 7 [Docket No. 263] effective April 7, 2020 (the "Conversion Date"), and Alfred T. Giuliano was appointed as the chapter 7 trustee [Docket No. 264].  The Conversion Order required the Trustee to file these Schedules and SOFAs.

Information in the Schedules and SOFAs reflects the Trustee's best estimate of asset values and claims owed as of the Conversion Date, pursuant to Federal Rule of Bankruptcy Procedure 1019(1)(A), unless otherwise indicated.  Certain amounts listed on the Schedules and SOFAs may reflect or otherwise take into account certain postpetition administrative expense claims that are noted on the Debtors' books and records.  The Trustee reserves all rights to object to any postpetition administrative expense claims.

**Basis of Presentation.**  The Schedules and SoFAs do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

Although these Schedules and SoFAs may, at times, incorporate information prepared in accordance with GAAP, the Schedules and SoFAs neither purport to represent nor reconcile to financial statements prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the valuation and nature of certain liabilities, to the extent that the Debtors' books and records show more assets than liabilities, this is not a conclusion that the Debtors were solvent at the Petition Date.  Likewise, to the extent that the Debtors show more liabilities than assets, this is not a conclusion that the Debtors were insolvent at the Petition Date or any time prior to the Petition Date.  In addition, no independent valuation of assets has been obtained.

**Confidentiality**.  There may be instances within the Schedules and SoFAs where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality, or concerns for the privacy of an individual, the Trustee may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

**Intercompany Claims.**  Any receivables and payables between the Debtors and affiliated entities in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule E and Schedule F.  These Intercompany Claims may include the following components, among others:  (1) loans to affiliates, (2) accounts payable and payroll

---

[2]  These Global Notes are in addition to any specific notes contained in the Debtors' Schedules or SoFs.  The fact that the Debtors have prepared a "general note" with respect to any of the Schedules and SoFs and not to others should not be interpreted as a decision by the Trustee to exclude the applicability of such general note to any of the Debtors' remaining Schedules and SoFs, as appropriate.

disbursements made out of an affiliate's bank accounts on behalf of the Debtors, (3) centrally billed expenses, (4) corporate expense allocations, and (5) accounting for trade and other intercompany transactions. These Intercompany Claims may or may not result in allowed or enforceable claims by or against the Debtors, and by listing these claims the Trustee is not indicating a conclusion that the Intercompany Claims are enforceable. Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the Debtors may be greater or lesser than the amounts stated herein. All rights to amend intercompany Claims in the Schedules and SoFAs are reserved.

The Trustee has listed the intercompany payables as unsecured claims on Schedule F. The Trustee reserve his rights to later change the characterization, classification, categorization, or designation of such items.

**Classification and Claim Descriptions**. Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent" or "unliquidated." The Trustee reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Debtors' Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Trustee of the legal rights of the claimant or a waiver of the Trustee's right to recharacterize or reclassify such claim or contract.

Moreover, the Trustee reserves all rights to amend the Schedules and SoFAs, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SoFAs as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Schedules and SoFAs shall constitute a waiver of rights by the Trustee involving any present or future causes of action, contested matters or other issues under the provisions of the Bankruptcy Code or other relevant non-bankruptcy laws.

**Specific Notes.** These general notes are in addition to the specific notes set forth in the related Schedules and SoFAs hereinafter.

**Fill in this information to identify the case:**

Debtor name  **Art Van Furniture, LLC**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  **20-10553**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **10/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $520,067,541.00 |
| **For year before that:**<br>From **10/01/2018** to **9/30/2019** | ■ Operating a business<br>☐ Other _____ | $794,697,544.00 |
| **For the fiscal year:**<br>From **10/01/2017** to **9/30/2018** | ■ Operating a business<br>☐ Other _____ | $844,970,441.00 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **10/01/2019** to **Filing Date** | Interest income, sales tax rebates, debt collection and miscellaneous | $361,026.00 |
| **For year before that:**<br>From **10/01/2018** to **9/30/2019** | Interest income, sales tax rebates, debt collection and miscellaneous | $759,840.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Art Van Furniture, LLC | Case number (if known) | 20-10553 |
|---|---|---|---|

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| For the fiscal year:<br>From **10/01/2017** to **9/30/2018** | Interest income, sales tax rebates, debt collection and miscellaneous | **$1,125,916.00** |

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | *Excludes payments made directly by factors in March 2020 totaling approximately $10 million | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | See SoFA Attachment 3 | | $109,672,275.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See SoFA Attachment 4 | | $3,410,989.54 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **Art Van Furniture, LLC** | | Case number *(if known)* **20-10553** |
|--------|--------------------------|--|-------------------------------------|

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|-----------------------------|----------------------------------------|-----------------------|--------|

### Part 3:    Legal Actions or Assignments

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|------------------------|----------------|------------------------------------|----------------|
| 7.1.   **See SoFA Attachment 7** | | | ☐ Pending ☐ On appeal ☐ Concluded |

**8.    Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

### Part 4:    Certain Gifts and Charitable Contributions

**9.    List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------------------------------|-------------------------------------------|-------------|-------|
| 9.1.   **Ssee SoFA Attachment 9** | | | **$1,165,520.39** |
| **Recipients relationship to debtor** | | | |

### Part 5:    Certain Losses

**10.    All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|--|--|--|--|
| **Fire at the Canton store. Damaged inventory and smoke damage to building and fixtures that required restoration and clean up.** | **INsurance proceeds received as of 04.06.20 - $1,000,000** | **06.08.19** | **$360,086.89** |
| **Flood damage at Naperville store due to broken water pipe. Damaged store inventory and required restoration and clean up.** | | **08.30.19** | **$1,095,997.54** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor   **Art Van Furniture, LLC**                                              Case number (if known)  **20-10553**

---

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **See SoFA Attachment 11** | | | $8,099,751.22 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**    **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

---

Debtor    **Art Van Furniture, LLC**                                    Case number *(if known)*   **20-10553**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐  No.

☑  Yes. State the nature of the information collected and retained.

_____

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐  No. Go to Part 10.

☑  Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Art Van Furniture Retirement Plan** | EIN:  **38-1749205** |

Has the plan been terminated?

☑ No

☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Art Van Furniture, LLC**                                    Case number *(if known)*  **20-10553**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Pirrello Digital Imaging 7350 Madison street Willowbrook, IL 60527** | | **Various inventory models (merchandise used for photo shoot)** | ☐ No ■ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ☐ No.
   ■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Art Van Furniture, LLC 6500 East 14 Mile Road Warren, MI 48092** | **Michigan Dept. of Environment, Great Lake and Energy 525 West Allegan Street PO Box 30473 Lansing, MI 48909-7973** | | **August 2019** |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.

| Debtor | Art Van Furniture, LLC | Case number *(if known)* | 20-10553 |

Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **AVF Franchising, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Franchising** | EIN: **45-4806325**<br>From-To **03.12.12 - 04.06.20** |
| 25.2. **AV Pure Sleep Franchising, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Franchising** | EIN: **45-4868968**<br>From-To **03.21.12 - 04.06.20** |
| 25.3. **AVCE, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Holding Company** | EIN: **26-1292509**<br>From-To **10.23.07 - 04.06.20** |
| 25.4. **Art Van Furniture of Canada, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Dormant Entity** | EIN: **98-1339491**<br>From-To **09.08.16 - 04.06.20** |
| 25.5. **AV Mattress Express Franchising, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Franchising** | EIN: **45-806600**<br>From-To **03.13.12 - 05.09.19** |
| 25.6. **Liberty Financing, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Finance Company** | EIN: **26-419529**<br>From-To **01.20.09 - 11.06.19** |
| 25.7. **Art Van Furniture Midwest, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Furniture retail oeprations** | EIN: **46-2263684**<br>From-To **02.13.13 - 09.30.17** |
| 25.8. **AVDH, Inc.**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Furntire retailer** | EIN: **86-1172724**<br>From-To **08.01.06 - 02.21.17** |
| 25.9. **Corporate Eagle One, LLC**<br>**6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Aircraft leasing** | EIN: **38-3175809**<br>From-To **05.18.94 - 02.14.17** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **David Ladd**<br>**433 S. Banbury Heights**<br>**Arlington Heights, IL 60005** | **At least two years prior to the Petition Date** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Art Van Furniture, LLC**                                    Case number *(if known)*  **20-10553**

| Name and address | Date of service From-To |
|---|---|
| 26a.2. | **John Budzinski** **4991 Highland Court** **Clarkston, MI 48348** | **At least two years prior to the Petition Date** |
| 26a.3. | **Joe Frontera** **39151 Lea Court** **Sterling Heights, MI 48313** | **At least two years prior to the Petition Date** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. | **PricewaterhouseCoopers LLP** **500 Woodward Avenue** **Detroit, MI 48226** | **At least two years prior to the Petition Date** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **David Ladd** **433 S. Banbury Heights** **Arlington Heights, IL 60005** | |
| 26c.2. | **John Budzinski** **4991 Highland Court** **Clarkston, MI 48348** | |
| 26c.3. | **Joe Frontera** **39151 Lea Court** **Sterling Heights, MI 48313** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Keith Gauthier** | **09.23.19** | **$40,170,896 - Cost basis (stores only)** |

|  | Name and address of the person who has possession of inventory records |
|---|---|
|  | **John Budzinski** **6500 14 Mile Road** **Warren, MI 48092** |

| Debtor | Art Van Furniture, LLC | Case number *(if known)* | 20-10553 |
|---|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | Mark Kijek | Performed daily, continuous cyle count basis | |
| | Name and address of the person who has possession of inventory records | | |
| | John Budzinski 6500 East 14 Mile Road Warren, MI 48092 | | |
| 27.3. | Keither Gauthier | 06.03.19 | $42,967,147 |
| | Name and address of the person who has possession of inventory records | | |
| | John Budzinski 6500 East 14 Mile Road Warren, MI 48092 | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| AVF Parent, LLC | 6500 East 14 Mile Road Warren, MI 48092 | Sole Member | 100% Membership interest |
| Name | Address | Position and nature of any interest | % of interest, if any |
| David Ladd | 433 S. Banbury Heights Arlington Heights, IL 60005 | Chief Financial Officer, Treasurer | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Jeff Swenson | 100 Federal Street, 35th Flr. Boston, MA 02116 | Director | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Douglas Haber | 100 Federal Street, 35th Flr. Boston, MA 02116 | Director | |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Cliff Longley | 100 Federal Street, 35th Flr. Boston, MA 02116 | Director | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

Debtor    **Art Van Furniture, LLC**                                    Case number *(if known)* **20-10553**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Michael Zambricki | 1770 Hillwood Drive<br>Bloomfield Hills, MI 48304 | Secretary | 03/01/17 - 04/03/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Gary Fazio | 136 South Shore Drive<br>Hilton Head Island, SC 29928 | President | 09/11/19 - 03/03/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Ron Boire | 7 Blanchard Drive<br>Warwick, NY 10990 | President | 04/30/18 - 09/11/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Alex Smith | 35 Watergate Drive, #1204<br>Sarasota, FL 34236 | Director | __ to 02/29/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| David Alexander | 3243 Duke Circle<br>Germantown, TN 38139 | Director | __ to 03/01/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Gary Van Elslander | 740 Whittier Rd.<br>Grosse Pointe, MI 48230 | Director | __ to 03/01/20 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ☑ Yes. Identify below.

|      | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|------|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **See SoFA Attachment 4** | | | |
|      | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☐ No
    ☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| **AVF Holding Company, Inc.** | **EIN:** 81-4960291 |

Debtor      **Art Van Furniture, LLC**                              Case number *(if known)*   **20-10553**

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒  No
☐  Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
|  |  |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor | **Art Van Furniture, LLC** | Case number *(if known)* | **20-10553** |
|---|---|---|---|

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July  6, 2020**

**/s/ Alfred T. Giuliano**
Signature of individual signing on behalf of the debtor

**Alfred T. Giuliano**
Printed name

Position or relationship to debtor   **Chapter 7 Trustee**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10411 FREMONT PIKE LLC. | 888 W. BIG BEAVER RD. | SUITE 300 | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 13,233.34 |
| 10411 FREMONT PIKE LLC. | 888 W. BIG BEAVER RD. | SUITE 300 | TROY MI 4884 | TROY | MI | 48084 | 02/03/2020 | 13,233.34 |
| 10411 FREMONT PIKE LLC. Total | | | | | | | | 26,466.68 |
| 1099EXPRESS.COM | 512 WOODLAKE DR. | | MCQUEENEY TX 78123 | MCQUEENEY | TX | 78123 | 02/03/2020 | 225.00 |
| 1099EXPRESS.COM Total | | | | | | | | 225.00 |
| 11 MILE TRUCK FRAME & AXLE | 1750 E. ELEVEN MILE RD. | | MADISON HTS. MI 4871- | MADISON HTS. | MI | 48071- | 01/14/2020 | 39,984.96 |
| 11 MILE TRUCK FRAME & AXLE Total | | | | | | | | 39,984.96 |
| 123 NET | 24700 NORTHWESTERN HWY. | SUITE 700 | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 02/28/2020 | 7,412.57 |
| 123 NET Total | | | | | | | | 7,412.57 |
| 125 S. WACKER STREET PROPERTY | OWNER LLC. | 75 REMITTANCE DRIVE DEP | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/02/2020 | 14,254.77 |
| 125 S. WACKER STREET PROPERTY | OWNER LLC. | 75 REMITTANCE DRIVE DEP | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 02/03/2020 | 14,254.77 |
| 125 S. WACKER STREET PROPERTY Total | | | | | | | | 28,509.54 |
| 125 W ARMY TRAIL RD LLC-OPER. | ONE PARKVIEW PLAZA 9TH | | OAKBROOK TERR IL 6181 | OAKBROOK TERR | IL | 60181 | 01/02/2020 | 39,192.25 |
| 125 W ARMY TRAIL RD LLC-OPER. | ONE PARKVIEW PLAZA 9TH | | OAKBROOK TERR IL 6181 | OAKBROOK TERR | IL | 60181 | 02/03/2020 | 39,192.25 |
| 125 W ARMY TRAIL RD LLC-OPER. Total | | | | | | | | 78,384.50 |
| 1850 S. ROCHESTER LLC. | 15041 BURTON | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/02/2020 | 5,500.00 |
| 1850 S. ROCHESTER LLC. | 15041 BURTON | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 02/03/2020 | 5,500.00 |
| 1850 S. ROCHESTER LLC. Total | | | | | | | | 11,000.00 |
| 33 MANAGEMENT LLC | 357 W. CHICAGO SUITE 10 | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/07/2020 | 8,275.50 |
| 33 MANAGEMENT LLC | 357 W. CHICAGO SUITE 10 | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/03/2020 | 11,282.51 |
| 33 MANAGEMENT LLC Total | | | | | | | | 19,558.01 |
| 330ND, LLC | C/O PLAZACORP REALTY AD | 200 W. MICHIGAN AVE. SU | KALAMAZOO MI 497 | KALAMAZOO | MI | 49007 | 12/13/2019 | 30.10 |
| 330ND, LLC | C/O PLAZACORP REALTY AD | 200 W. MICHIGAN AVE. SU | KALAMAZOO MI 497 | KALAMAZOO | MI | 49007 | 01/02/2020 | 7,812.53 |
| 330ND, LLC | C/O PLAZACORP REALTY AD | 200 W. MICHIGAN AVE. SU | KALAMAZOO MI 497 | KALAMAZOO | MI | 49007 | 01/28/2020 | 59.46 |
| 330ND, LLC | C/O PLAZACORP REALTY AD | 200 W. MICHIGAN AVE. SU | KALAMAZOO MI 497 | KALAMAZOO | MI | 49007 | 02/03/2020 | 7,897.68 |
| 330ND, LLC | C/O PLAZACORP REALTY AD | 200 W. MICHIGAN AVE. SU | KALAMAZOO MI 497 | KALAMAZOO | MI | 49007 | 02/27/2020 | 29.73 |
| 330ND, LLC Total | | | | | | | | 15,829.50 |
| 35TH DISTRICT COURT | 660 PLYMOUTH RD. | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 02/04/2020 | 30.00 |
| 35TH DISTRICT COURT Total | | | | | | | | 30.00 |
| 37TH DISTRICT COURT | 8300 COMMON RD. | | WARREN MI 4893 | WARREN | MI | 48093 | 12/23/2019 | 70.00 |
| 37TH DISTRICT COURT | 8300 COMMON RD. | | WARREN MI 4893 | WARREN | MI | 48093 | 12/23/2019 | 5.00 |
| 37TH DISTRICT COURT Total | | | | | | | | 75.00 |
| 4400 NORTH WOODWARD LLC | 292 TOWN CENTER DRIVE | | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 11,000.00 |
| 4400 NORTH WOODWARD LLC | 292 TOWN CENTER DRIVE | | TROY MI 4884 | TROY | MI | 48084 | 02/03/2020 | 11,000.00 |
| 4400 NORTH WOODWARD LLC Total | | | | | | | | 22,000.00 |
| 52ND DISTRICT COURT 2ND DIVISION | 5850 LORAC | | CLARKSTON MI 48346 | CLARKSTON | MI | 48346 | 01/10/2020 | 25.00 |
| 52ND DISTRICT COURT 2ND DIVISION Total | | | | | | | | 25.00 |
| 67-1 DISTRICT COURT | 1415 FLUSHING ROAD | | FLUSHING MI 48433 | FLUSHING | MI | 48433 | 02/04/2020 | 50.00 |
| 67-1 DISTRICT COURT Total | | | | | | | | 50.00 |
| A AMERICA | 800 MILWAUKEE AVE. N | | ALGONA WA 981 | ALGONA | WA | 98001 | 12/12/2019 | 179,834.72 |
| A AMERICA | 800 MILWAUKEE AVE. N | | ALGONA WA 981 | ALGONA | WA | 98001 | 01/02/2020 | 73,206.72 |
| A AMERICA | 800 MILWAUKEE AVE. N | | ALGONA WA 981 | ALGONA | WA | 98001 | 01/03/2020 | 129,192.81 |
| A AMERICA | 800 MILWAUKEE AVE. N | | ALGONA WA 981 | ALGONA | WA | 98001 | 01/09/2020 | 159,634.16 |
| A AMERICA | 800 MILWAUKEE AVE. N | | ALGONA WA 981 | ALGONA | WA | 98001 | 01/16/2020 | 23,112.93 |
| A AMERICA Total | | | | | | | | 564,981.34 |
| A PROFESSIONAL PAVING INC. | 3602 PROVENCE DRIVE | | ST. CHARLES IL 6175 | ST. CHARLES | IL | 60175 | 01/28/2020 | 750.00 |
| A PROFESSIONAL PAVING INC. Total | | | | | | | | 750.00 |
| A&B COMMERCIAL CLEANING | 50665 CENTRAL INDUSTRIA | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 12/10/2019 | 14,208.00 |
| A&B COMMERCIAL CLEANING | 50665 CENTRAL INDUSTRIA | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 01/08/2020 | 11,366.40 |
| A&B COMMERCIAL CLEANING Total | | | | | | | | 25,574.40 |
| AALAP THAKKAR | 1604 BAYOU PATH DR | | NAPERVILLE IL 6563 | NAPERVILLE | IL | 60563 | 02/28/2020 | 11.01 |
| AALAP THAKKAR Total | | | | | | | | 11.01 |
| AALIYAH BURRAGE | 6534 S. STEWART AVE APT | | CHICAGO IL 6621 | CHICAGO | IL | 60621 | 01/07/2020 | 500.00 |
| AALIYAH BURRAGE Total | | | | | | | | 500.00 |
| AARON GAHN | 7463 OLD US 31 HWY LOT | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 12/17/2019 | 63.94 |
| AARON GAHN Total | | | | | | | | 63.94 |
| ABBYSON LIVING | 26500 AGOURA RD #102-87 | | CALABASAS CA 9132 | CALABASAS | CA | 91302 | 12/10/2019 | 41,266.05 |
| ABBYSON LIVING | 26500 AGOURA RD #102-87 | | CALABASAS CA 9132 | CALABASAS | CA | 91302 | 12/17/2019 | 100.00 |
| ABBYSON LIVING | 26500 AGOURA RD #102-87 | | CALABASAS CA 9132 | CALABASAS | CA | 91302 | 01/07/2020 | 73,296.88 |
| ABBYSON LIVING | 26500 AGOURA RD #102-87 | | CALABASAS CA 9132 | CALABASAS | CA | 91302 | 01/22/2020 | 102,738.72 |
| ABBYSON LIVING | 26500 AGOURA RD #102-87 | | CALABASAS CA 9132 | CALABASAS | CA | 91302 | 01/28/2020 | 68,597.64 |
| ABBYSON LIVING Total | | | | | | | | 285,999.29 |
| ABEER ALJAHMI | 7002 BINGHAM ST | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 12/20/2019 | 100.00 |
| ABEER ALJAHMI Total | | | | | | | | 100.00 |
| ABEIR ALEIDAROOS | 741 N CHARLESWORTH ST. | | DEARBORN HEIG MI 48127 | DEARBORN HEIG | MI | 48127 | 12/23/2019 | 4,334.39 |
| ABEIR ALEIDAROOS Total | | | | | | | | 4,334.39 |
| ACADIA MERRILLVILLE REALTY LP | ACCT# 0005-00004318 | P.O. BOX# 415980 | BOSTON MA 2241- | BOSTON | MA | 02241- | 01/02/2020 | 67,777.14 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ACADIA MERRILLVILLE REALTY LP | ACCT# 0005-00004318 | P.O. BOX# 415980 | BOSTON MA 2241- | BOSTON | MA | 02241- | 02/03/2020 | 67,777.14 |
| ACADIA MERRILLVILLE REALTY LP Total | | | | | | | | 135,554.28 |
| ACCORDWARE LLC | 2250 BUTTERFIELD DR. SU | | TROY MI 4884 | TROY | MI | 48084 | 01/07/2020 | 1,500.00 |
| ACCORDWARE LLC Total | | | | | | | | 1,500.00 |
| ACE-TEX ENTERPRISES | P.O. BOX 670242 | | DETROIT MI 48267- | DETROIT | MI | 48267- | 02/04/2020 | 1,855.00 |
| ACE-TEX ENTERPRISES Total | | | | | | | | 1,855.00 |
| ACME FURNITURE INDUSTRIES | PO BOX 912150 | | DENVER CO 8291- | DENVER | CO | 80291- | 12/17/2019 | 110.00 |
| ACME FURNITURE INDUSTRIES | PO BOX 912150 | | DENVER CO 8291- | DENVER | CO | 80291- | 01/07/2020 | 1,555.30 |
| ACME FURNITURE INDUSTRIES | PO BOX 912150 | | DENVER CO 8291- | DENVER | CO | 80291- | 01/14/2020 | 319.00 |
| ACME FURNITURE INDUSTRIES | PO BOX 912150 | | DENVER CO 8291- | DENVER | CO | 80291- | 01/28/2020 | 1,807.20 |
| ACME FURNITURE INDUSTRIES | PO BOX 912150 | | DENVER CO 8291- | DENVER | CO | 80291- | 02/04/2020 | 406.00 |
| ACME FURNITURE INDUSTRIES Total | | | | | | | | 4,197.50 |
| ACOM SOLUTIONS INC. | 2850 E. 29TH STREET | | LONG BEACH CA 986 | LONG BEACH | CA | 90806 | 12/20/2019 | 6,822.00 |
| ACOM SOLUTIONS INC. Total | | | | | | | | 6,822.00 |
| ADAM DILLARD | 46790 SHELBY RD. | | SHELBY TOWNSH MI 48317 | SHELBY TOWNSH | MI | 48317 | 01/09/2020 | 200.00 |
| ADAM DILLARD Total | | | | | | | | 200.00 |
| ADAM SCHMIDT | 722 N SUMMIT CT | | LINDENHURST IL 646 | LINDENHURST | IL | 60046 | 12/13/2019 | 25.00 |
| ADAM SCHMIDT Total | | | | | | | | 25.00 |
| ADAM/RACHEAL FREITAG | 1401 ORCHID ST | | YORKVILLE IL 656 | YORKVILLE | IL | 60560 | 01/28/2020 | 124.99 |
| ADAM/RACHEAL FREITAG Total | | | | | | | | 124.99 |
| ADEN SABTOW | 5648 AVERILL AVE SW | | WYOMING MI 49548 | WYOMING | MI | 49548 | 01/03/2020 | 1,000.00 |
| ADEN SABTOW Total | | | | | | | | 1,000.00 |
| ADESSO INC. | 353 WEST 39TH STREET | 2ND FLOOR | NEW YORK NY 118 | NEW YORK | NY | 10018 | 01/09/2020 | 2,232.00 |
| ADESSO INC. | 353 WEST 39TH STREET | 2ND FLOOR | NEW YORK NY 118 | NEW YORK | NY | 10018 | 01/16/2020 | 4,731.06 |
| ADESSO INC. Total | | | | | | | | 6,963.06 |
| ADOLPH NEAL | 2127 E OBEAR AVE | | SAINT LOUIS MO 6317 | SAINT LOUIS | MO | 63107 | 12/30/2019 | 550.51 |
| ADOLPH NEAL Total | | | | | | | | 550.51 |
| ADRIANA HURTADO | 3421 FOXBORO DR APT E | | WOODRIDGE IL 6517 | WOODRIDGE | IL | 60517 | 02/21/2020 | 750.00 |
| ADRIANA HURTADO Total | | | | | | | | 750.00 |
| ADVANCE DISTRIBUTION INC | 700 TOUBY PIKE | MR. JOHN DYER | KOKOMO IN 4691 | KOKOMO | IN | 46901 | 01/13/2020 | 5,219.36 |
| ADVANCE DISTRIBUTION INC | 700 TOUBY PIKE | MR. JOHN DYER | KOKOMO IN 4691 | KOKOMO | IN | 46901 | 02/20/2020 | 2,198.10 |
| ADVANCE DISTRIBUTION INC Total | | | | | | | | 7,417.46 |
| AFCO | P.O. BOX 360572 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 12/23/2019 | 74,503.83 |
| AFCO | P.O. BOX 360572 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/28/2020 | 74,503.83 |
| AFCO Total | | | | | | | | 149,007.66 |
| AFFORDABLE MATTRESS & | FURNITURE | 1200 SWITZER AVE. | ST. LOUIS MO 63147 | ST. LOUIS | MO | 63147 | 12/13/2019 | 600.00 |
| AFFORDABLE MATTRESS & | FURNITURE | 1200 SWITZER AVE. | ST. LOUIS MO 63147 | ST. LOUIS | MO | 63147 | 02/05/2020 | 1,200.00 |
| AFFORDABLE MATTRESS & Total | | | | | | | | 1,800.00 |
| AFFORDABLE/AMERIWOOD FURN | P.O. BOX 770299 | | MEMPHIS TN 38177- | MEMPHIS | TN | 38177- | 12/12/2019 | 32.98 |
| AFFORDABLE/AMERIWOOD FURN | P.O. BOX 770299 | | MEMPHIS TN 38177- | MEMPHIS | TN | 38177- | 01/16/2020 | 28.16 |
| AFFORDABLE/AMERIWOOD FURN Total | | | | | | | | 61.14 |
| AG/RTB LLC | 4 WEST 20TH ST. | | NEW YORK NY 111 | NEW YORK | NY | 10011 | 01/03/2020 | 619.00 |
| AG/RTB LLC Total | | | | | | | | 619.00 |
| AGREE LIMITED PARTNERSHIP | A DELAWARE LIMITED PART | ATTN: MR. LAITH HERMIZ 70 EAST L | BLOOMFIELD HI MI 4834 | BLOOMFIELD HI | MI | 48304 | 01/02/2020 | 111,635.53 |
| AGREE LIMITED PARTNERSHIP | A DELAWARE LIMITED PART | ATTN: MR. LAITH HERMIZ 70 EAST L | BLOOMFIELD HI MI 4834 | BLOOMFIELD HI | MI | 48304 | 02/03/2020 | 111,635.53 |
| AGREE LIMITED PARTNERSHIP Total | | | | | | | | 223,271.06 |
| AHLAM ALFANDI | 685 N BECK RD | | CANTON MI 48187 | CANTON | MI | 48187 | 02/25/2020 | 200.00 |
| AHLAM ALFANDI Total | | | | | | | | 200.00 |
| AHMAD ERVIN | 1844 RAY ST | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 01/15/2020 | 20.88 |
| AHMAD ERVIN Total | | | | | | | | 20.88 |
| AICO | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 12/20/2019 | 1,875.25 |
| AICO | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/08/2020 | 30.00 |
| AICO | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/22/2020 | 905.00 |
| AICO Total | | | | | | | | 2,810.25 |
| AIF TRADING GROUP | 2810 W. CHARLESTON BLVD | SUITE 50 | LAS VEGAS NV 8912 | LAS VEGAS | NV | 89102 | 12/23/2019 | 9,779.00 |
| AIF TRADING GROUP | 2810 W. CHARLESTON BLVD | SUITE 50 | LAS VEGAS NV 8912 | LAS VEGAS | NV | 89102 | 01/23/2020 | 13,853.40 |
| AIF TRADING GROUP | 2810 W. CHARLESTON BLVD | SUITE 50 | LAS VEGAS NV 8912 | LAS VEGAS | NV | 89102 | 02/04/2020 | 33,480.00 |
| AIF TRADING GROUP | 2810 W. CHARLESTON BLVD | SUITE 50 | LAS VEGAS NV 8912 | LAS VEGAS | NV | 89102 | 02/27/2020 | 24,712.00 |
| AIF TRADING GROUP Total | | | | | | | | 81,824.40 |
| AIRGAS USA LLC. | P.O. BOX 734445 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/17/2020 | 215.61 |
| AIRGAS USA LLC. Total | | | | | | | | 215.61 |
| AISHA HILTON | 7726 PLAINVIEW AVE | | DETROIT MI 48228 | DETROIT | MI | 48228 | 01/30/2020 | 250.00 |
| AISHA HILTON Total | | | | | | | | 250.00 |
| AJN INVESTMENTS LLC | P.O. BOX 251041 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 01/02/2020 | 8,500.00 |
| AJN INVESTMENTS LLC | P.O. BOX 251041 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 02/03/2020 | 8,500.00 |
| AJN INVESTMENTS LLC Total | | | | | | | | 17,000.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 12/12/2019 | 36,400.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 12/27/2019 | 13,650.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 01/06/2020 | 10,400.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 01/17/2020 | 18,200.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 01/30/2020 | 11,050.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 02/13/2020 | 19,500.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 02/20/2020 | 2,600.00 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | CENTERLINE MI 4815 | CENTERLINE | MI | 48015 | 02/27/2020 | 9,100.00 |
| **AKA TRUCKING CO INC Total** | | | | | | | | **120,900.00** |
| AKEY, ERIN | | | | | | | 01/02/2020 | 42.19 |
| **AKEY, ERIN Total** | | | | | | | | **42.19** |
| ALAN PORTER | 21612 SUMMERFIELD DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 01/03/2020 | 443.01 |
| **ALAN PORTER Total** | | | | | | | | **443.01** |
| ALBERT BOELKINS | 1871 SOUTH WOOD AVE | | MUSKEGON MI 49441 | MUSKEGON | MI | 49441 | 01/02/2020 | 25.00 |
| **ALBERT BOELKINS Total** | | | | | | | | **25.00** |
| ALEJANDRO MARTELL | 304 S OHIO ST | | AURORA IL 655 | AURORA | IL | 60505 | 02/03/2020 | 149.98 |
| **ALEJANDRO MARTELL Total** | | | | | | | | **149.98** |
| ALEX PANZO | 982 LUCY RD | | HOWELL MI 48843 | HOWELL | MI | 48843 | 01/13/2020 | 500.00 |
| **ALEX PANZO Total** | | | | | | | | **500.00** |
| ALEX SANDLER | 49636 HANCOCK ST. | | CANTON MI 48188 | CANTON | MI | 48188 | 01/03/2020 | 50.00 |
| **ALEX SANDLER Total** | | | | | | | | **50.00** |
| ALEX SMITH | 35 WATERGATE DRIVE # 12 | | SARASOTA FL 34236 | SARASOTA | FL | 34236 | 01/27/2020 | 2,872.30 |
| **ALEX SMITH Total** | | | | | | | | **2,872.30** |
| ALEXANDER JABER | 4715 CULVER ST | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 02/05/2020 | 36.00 |
| **ALEXANDER JABER Total** | | | | | | | | **36.00** |
| ALEXANDER PETROSKI | 6285 CLARKSTON RD. | | CLARKSTON MI 48346 | CLARKSTON | MI | 48346 | 02/05/2020 | 50.00 |
| **ALEXANDER PETROSKI Total** | | | | | | | | **50.00** |
| ALFRED FASHO | 6084 BROOKSTONE LN | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 12/12/2019 | 278.24 |
| **ALFRED FASHO Total** | | | | | | | | **278.24** |
| ALGIRDAS STANKEVICIUS | 23571 N FIELD RD | | LAKE ZURICH IL 647 | LAKE ZURICH | IL | 60047 | 02/28/2020 | 1,000.00 |
| **ALGIRDAS STANKEVICIUS Total** | | | | | | | | **1,000.00** |
| ALGONQUIN COMMONS | MATTHEW MASON AS RECEIV | GUEST SERVICES 1900 S. RANDALI | ALGONQUIN IL 612 | ALGONQUIN | IL | 60102 | 01/02/2020 | 67,513.98 |
| ALGONQUIN COMMONS | MATTHEW MASON AS RECEIV | GUEST SERVICES 1900 S. RANDALI | ALGONQUIN IL 612 | ALGONQUIN | IL | 60102 | 02/03/2020 | 67,611.86 |
| **ALGONQUIN COMMONS Total** | | | | | | | | **135,125.84** |
| ALI ALLEY | 33395 FLORENCE ST. | | GARDEN CITY MI 48135 | GARDEN CITY | MI | 48135 | 02/04/2020 | 100.00 |
| **ALI ALLEY Total** | | | | | | | | **100.00** |
| ALI ALSAGHIR | 202 MAGNOLIA CT | | CANTON MI 48187 | CANTON | MI | 48187 | 01/10/2020 | 107.65 |
| **ALI ALSAGHIR Total** | | | | | | | | **107.65** |
| ALI HACHEM | 6110 REUTER ST | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 12/20/2019 | 1,356.77 |
| **ALI HACHEM Total** | | | | | | | | **1,356.77** |
| ALI KHANAFER | 116 DANIELA CRESCENT | | WINDSOR  N9K 1E  Canada | WINDSOR  N9K | 1E | Canada | 01/02/2020 | 485.90 |
| **ALI KHANAFER Total** | | | | | | | | **485.90** |
| ALI RIMOV | 414 DUCK LN | | WALLED LAKE MI 4839 | WALLED LAKE | MI | 48390 | 12/31/2019 | 419.99 |
| **ALI RIMOV Total** | | | | | | | | **419.99** |
| ALI SAYED DIB | 6607 THEISEN ST | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 02/20/2020 | 22.26 |
| **ALI SAYED DIB Total** | | | | | | | | **22.26** |
| ALICIA MARIE | 2814 N TROY ST APT 2F | | CHICAGO IL 6618 | CHICAGO | IL | 60618 | 12/13/2019 | 14.10 |
| **ALICIA MARIE Total** | | | | | | | | **14.10** |
| ALICIA MOSES | 5413 N BERNARD ST | | CHICAGO IL 6625 | CHICAGO | IL | 60625 | 01/28/2020 | 79.99 |
| **ALICIA MOSES Total** | | | | | | | | **79.99** |
| ALL QUALITY CONSTRUCTION | 49851 SUSSEX | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 12/26/2019 | 10,956.81 |
| ALL QUALITY CONSTRUCTION | 49851 SUSSEX | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 12/26/2019 | 324.80 |
| ALL QUALITY CONSTRUCTION | 49851 SUSSEX | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/15/2020 | 9,751.36 |
| **ALL QUALITY CONSTRUCTION Total** | | | | | | | | **21,032.97** |
| ALL TIRE & AUTO SERVICE CENTER | 3141 UNION LAKE RD. | | COMMERCE TOWN MI 48382 | COMMERCE TOWN | MI | 48382 | 01/08/2020 | 573.50 |
| **ALL TIRE & AUTO SERVICE CENTER Total** | | | | | | | | **573.50** |
| ALL TRADE CONTRACTING | 345 W LIBERTY | | MILFORD MI 48381 | MILFORD | MI | 48381 | 12/10/2019 | 1,850.00 |
| ALL TRADE CONTRACTING | 345 W LIBERTY | | MILFORD MI 48381 | MILFORD | MI | 48381 | 12/23/2019 | 26,894.50 |
| **ALL TRADE CONTRACTING Total** | | | | | | | | **28,744.50** |
| ALLEN SMITH | 137 N ASTOR ST | | PONTIAC MI 48342 | PONTIAC | MI | 48342 | 02/05/2020 | 300.34 |
| **ALLEN SMITH Total** | | | | | | | | **300.34** |
| ALLENWEST GROUP LLC | 3500 W. 11 MILE ROAD | SUITE A | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 02/24/2020 | 250.87 |
| **ALLENWEST GROUP LLC Total** | | | | | | | | **250.87** |
| ALLISON DEVORE | 1927 MARYLAND BLVD | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/17/2020 | 150.01 |
| **ALLISON DEVORE Total** | | | | | | | | **150.01** |
| ALLISON HESTER | 24347 SAMOSET TRL. | | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/18/2020 | 150.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **ALLISON HESTER Total** | | | | | | | | 150.00 |
| ALLISON KOETSIER | 2419 GILMOUR SE | | GRAND RAPIDS MI 4956 | GRAND RAPIDS | MI | 49506 | 01/02/2020 | 108.59 |
| **ALLISON KOETSIER Total** | | | | | | | | 108.59 |
| ALMA LOPEZ | 110 W BEVERLY AVE | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 02/26/2020 | 600.00 |
| **ALMA LOPEZ Total** | | | | | | | | 600.00 |
| ALPHA MEDIA | 331 FULTON STREET 12TH | | PEORIA IL 6162 | PEORIA | IL | 61602 | 01/07/2020 | 692.75 |
| **ALPHA MEDIA Total** | | | | | | | | 692.75 |
| ALPINA MANUFACTURING LLC | 6460 W. CORTLAND ST. | | CHICAGO IL 677 | CHICAGO | IL | 60707 | 12/11/2019 | 5,861.79 |
| **ALPINA MANUFACTURING LLC Total** | | | | | | | | 5,861.79 |
| ALPINE MARKET PLACE | CONDO ASSOCIATION | 6500 FOURTEEN MILE RD. | WARREN MI 4892 | WARREN | MI | 48092 | 01/02/2020 | 10,700.00 |
| ALPINE MARKET PLACE | CONDO ASSOCIATION | 6500 FOURTEEN MILE RD. | WARREN MI 4892 | WARREN | MI | 48092 | 02/03/2020 | 12,300.00 |
| **ALPINE MARKET PLACE Total** | | | | | | | | 23,000.00 |
| ALPINE TOWNSHIP | 5255 ALPINE AVENUE NW | | COMSTOCK PARK MI 49321 | COMSTOCK PARK | MI | 49321 | 01/15/2020 | 935.00 |
| ALPINE TOWNSHIP | 5255 ALPINE AVENUE NW | | COMSTOCK PARK MI 49321 | COMSTOCK PARK | MI | 49321 | 02/13/2020 | 14,395.99 |
| **ALPINE TOWNSHIP Total** | | | | | | | | 15,330.99 |
| ALPINE VALLEY LLC | C/O MIDWEST REALTY GROU | 2314 HELEN AVENUE | PORTAGE MI 492 | PORTAGE | MI | 49002 | 01/02/2020 | 9,294.33 |
| ALPINE VALLEY LLC | C/O MIDWEST REALTY GROU | 2314 HELEN AVENUE | PORTAGE MI 492 | PORTAGE | MI | 49002 | 02/03/2020 | 9,294.33 |
| **ALPINE VALLEY LLC Total** | | | | | | | | 18,588.66 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 01/03/2020 | 41,930.00 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/04/2020 | 100,000.00 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/18/2020 | 227,542.14 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/18/2020 | 171,210.38 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/18/2020 | 159,497.57 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/18/2020 | 100,000.00 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/24/2020 | 252,119.88 |
| ALVAREZ & MARSAL | PRIVATE EQUITY PERFORMA | IMPROVEMENT GROUP LLC 600 MA NEW YORK NY 122 | NEW YORK | NEW YORK | NY | 10022 | 02/27/2020 | 298,879.20 |
| **ALVAREZ & MARSAL Total** | | | | | | | | 1,351,179.17 |
| Alvarez, Theresa | 1519 7 PINES RD #B1 | | SCHAUMBURG IL 6193 | SCHAUMBURG | IL | 60193 | 12/12/2019 | 100.00 |
| Alvarez, Theresa | 1519 7 PINES RD #B1 | | SCHAUMBURG IL 6193 | SCHAUMBURG | IL | 60193 | 01/27/2020 | 50.00 |
| Alvarez, Theresa | 1519 7 PINES RD #B1 | | SCHAUMBURG IL 6193 | SCHAUMBURG | IL | 60193 | 02/21/2020 | 50.00 |
| **Alvarez, Theresa Total** | | | | | | | | 200.00 |
| ALVIN PEARSON | 843 HANCOCK ST SE | | GRAND RAPIDS MI 4957 | GRAND RAPIDS | MI | 49507 | 01/15/2020 | 50.00 |
| **ALVIN PEARSON Total** | | | | | | | | 50.00 |
| ALYSSA KIRKMAMN | 2000 2ND AVE S APT 449 | | BIRMINGHAM AL 35233 | BIRMINGHAM | AL | 35233 | 12/30/2019 | 172.39 |
| **ALYSSA KIRKMAMN Total** | | | | | | | | 172.39 |
| AMANDA DILLON | 19621 SILVER SPRING ST. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 12/10/2019 | 540.00 |
| AMANDA DILLON | 19621 SILVER SPRING ST. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/04/2020 | 150.00 |
| AMANDA DILLON | 19621 SILVER SPRING ST. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/19/2020 | 140.00 |
| **AMANDA DILLON Total** | | | | | | | | 830.00 |
| AMANDA FAY | 500 MALLARD RD | | PERRYSBURG OH 43551 | PERRYSBURG | OH | 43551 | 02/03/2020 | 414.54 |
| **AMANDA FAY Total** | | | | | | | | 414.54 |
| AMANDA MOORE | 1660 BROWNSTONE BLVD AP | | TOLEDO OH 43614 | TOLEDO | OH | 43614 | 03/02/2020 | 124.00 |
| **AMANDA MOORE Total** | | | | | | | | 124.00 |
| AMANDA WITMER | 30040 MANOR DR. | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 02/18/2020 | 70.00 |
| **AMANDA WITMER Total** | | | | | | | | 70.00 |
| AMANI ANDERSON-HOWARD | 27891 ADDELIA ST | | WARREN MI 4893 | WARREN | MI | 48093 | 12/09/2019 | 25.00 |
| **AMANI ANDERSON-HOWARD Total** | | | | | | | | 25.00 |
| AMBER LYNN BAUMIA | 2370 CASTLEWOOD DR | | TOLEDO OH 43613 | TOLEDO | OH | 43613 | 12/23/2019 | 39.50 |
| **AMBER LYNN BAUMIA Total** | | | | | | | | 39.50 |
| AMBER MOLHOLM | 1712 CORCORAN STREET NW | | WASHINGTON DC 29 | WASHINGTON | DC | 20009 | 12/10/2019 | 15,324.24 |
| **AMBER MOLHOLM Total** | | | | | | | | 15,324.24 |
| AMBER SPINO | 46060 ARKONA RD. | | BELLEVILLE MI 48111 | BELLEVILLE | MI | 48111 | 02/18/2020 | 737.00 |
| **AMBER SPINO Total** | | | | | | | | 737.00 |
| AMBROSE FOX | 943 MAYNARD RD | | PORTLAND MI 48875 | PORTLAND | MI | 48875 | 02/14/2020 | 254.39 |
| **AMBROSE FOX Total** | | | | | | | | 254.39 |
| AMD LLC. | C/O ELDER BRINKMAN LAW | 1360 PORTER STREET SUIT | DEARBORN MI 48124 | DEARBORN | MI | 48124 | 01/02/2020 | 8,650.14 |
| AMD LLC. | C/O ELDER BRINKMAN LAW | 1360 PORTER STREET SUIT | DEARBORN MI 48124 | DEARBORN | MI | 48124 | 02/03/2020 | 8,650.14 |
| **AMD LLC. Total** | | | | | | | | 17,300.28 |
| AMED NDOYE | 6816 MCGRAW ST APT 1 | | DETROIT MI 4821 | DETROIT | MI | 48210 | 02/28/2020 | 250.00 |
| **AMED NDOYE Total** | | | | | | | | 250.00 |
| AMELIA BURCH | 4880 HOWARD RD | | KIMBALL MI 4874 | KIMBALL | MI | 48074 | 12/27/2019 | 60.00 |
| **AMELIA BURCH Total** | | | | | | | | 60.00 |
| AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/26/2019 | 2,190.46 |
| AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/23/2020 | 2,321.31 |
| AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/26/2020 | 2,544.27 |
| **AMEREN ILLINOIS Total** | | | | | | | | 7,056.04 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/17/2019 | 2,379.96 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/18/2019 | 299.87 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/23/2019 | 4,212.47 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/02/2020 | 1,582.69 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/22/2020 | 308.18 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/23/2020 | 4,318.47 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/27/2020 | 2,404.24 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/29/2020 | 1,630.91 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/18/2020 | 2,271.34 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/20/2020 | 280.62 |
| AMEREN MISSOURI | P.O. BOX 88068 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/26/2020 | 4,097.57 |
| **AMEREN MISSOURI Total** | | | | | | | | **23,786.32** |
| AMERICAN DREW | 22814 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/12/2019 | 3,550.65 |
| AMERICAN DREW | 22814 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/20/2019 | 509.85 |
| AMERICAN DREW | 22814 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/09/2020 | 445.50 |
| AMERICAN DREW | 22814 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/24/2020 | 410.09 |
| **AMERICAN DREW Total** | | | | | | | | **4,916.09** |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/02/2020 | 3,156.76 |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/03/2020 | 3,218.81 |
| AMERICAN ELECTRIC POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/27/2020 | 2,933.58 |
| **AMERICAN ELECTRIC POWER Total** | | | | | | | | **9,309.15** |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES CA 996- | LOS ANGELES | CA | 90096- | 02/24/2020 | 139.92 |
| AMERICAN EXPRESS | P.O. BOX 0001 | | LOS ANGELES CA 996- | LOS ANGELES | CA | 90096- | 03/31/2020 | 113,286.18 |
| **AMERICAN EXPRESS Total** | | | | | | | | **113,426.10** |
| AMERICAN INSTITUTE FOR | PREVENTIVE MEDICINE | 30445 NORTHWESTERN HWY. SUIT | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/10/2019 | 14,218.91 |
| AMERICAN INSTITUTE FOR | PREVENTIVE MEDICINE | 30445 NORTHWESTERN HWY. SUIT | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/15/2020 | 24,818.05 |
| **AMERICAN INSTITUTE FOR Total** | | | | | | | | **39,036.96** |
| AMERICAN INTERIORS INC. | P.O. BOX 73442 | | CLEVELAND OH 44193 | CLEVELAND | OH | 44193 | 01/02/2020 | 21,014.45 |
| AMERICAN INTERIORS INC. | P.O. BOX 73442 | | CLEVELAND OH 44193 | CLEVELAND | OH | 44193 | 01/09/2020 | 4,048.14 |
| **AMERICAN INTERIORS INC. Total** | | | | | | | | **25,062.59** |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 12/11/2019 | 12,426.97 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 12/18/2019 | 12,845.25 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 12/24/2019 | 9,251.55 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 01/08/2020 | 12,365.10 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 01/15/2020 | 14,473.80 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 01/24/2020 | 10,216.80 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PAR | | DALLAS TX 75236 | DALLAS | TX | 75236 | 01/31/2020 | 9,419.95 |
| **AMERICAN LEATHER Total** | | | | | | | | **80,999.42** |
| AMERICAN WASTE INC. | P.O. BOX 1030 | | KALKASKA MI 49646 | KALKASKA | MI | 49646 | 01/17/2020 | 491.65 |
| **AMERICAN WASTE INC. Total** | | | | | | | | **491.65** |
| AMERICA'S RESEARCH GROUP LTD. | 810 TRAVELERS BLVD. SUI | | SUMMERVILLE SC 29485 | SUMMERVILLE | SC | 29485 | 12/26/2019 | 25,000.00 |
| **AMERICA'S RESEARCH GROUP LTD. Total** | | | | | | | | **25,000.00** |
| AMERIGAS | P.O. BOX 371473 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/15/2020 | 86.90 |
| **AMERIGAS Total** | | | | | | | | **86.90** |
| AMETI, FATIME | 1315 TRINITY DRIVE | | CAROL STREAM IL 6188 | CAROL STREAM | IL | 60188 | 12/18/2019 | 35.81 |
| **AMETI, FATIME Total** | | | | | | | | **35.81** |
| AMI STRATEGIES, INC | 17187 N LAUREL PARK DRI | SUITE 125 | LIVONIA MI 48152- | LIVONIA | MI | 48152- | 01/07/2020 | 6,493.00 |
| AMI STRATEGIES, INC | 17187 N LAUREL PARK DRI | SUITE 125 | LIVONIA MI 48152- | LIVONIA | MI | 48152- | 02/06/2020 | 6,493.00 |
| AMI STRATEGIES, INC | 17187 N LAUREL PARK DRI | SUITE 125 | LIVONIA MI 48152- | LIVONIA | MI | 48152- | 02/11/2020 | 6,068.74 |
| **AMI STRATEGIES, INC Total** | | | | | | | | **19,054.74** |
| AMISCO INDUSTRIES LTD | 33 5E RUE | | L'ISLET QC GR2C Canada | L'ISLET | QC | G0R2C0 Canada | 12/18/2019 | 3,179.21 |
| AMISCO INDUSTRIES LTD | 33 5E RUE | | L'ISLET QC GR2C Canada | L'ISLET | QC | G0R2C0 Canada | 12/24/2019 | 2,276.30 |
| AMISCO INDUSTRIES LTD | 33 5E RUE | | L'ISLET QC GR2C Canada | L'ISLET | QC | G0R2C0 Canada | 01/03/2020 | 29,746.97 |
| AMISCO INDUSTRIES LTD | 33 5E RUE | | L'ISLET QC GR2C Canada | L'ISLET | QC | G0R2C0 Canada | 01/15/2020 | 2,430.16 |
| AMISCO INDUSTRIES LTD | 33 5E RUE | | L'ISLET QC GR2C Canada | L'ISLET | QC | G0R2C0 Canada | 01/31/2020 | 102.22 |
| **AMISCO INDUSTRIES LTD Total** | | | | | | | | **37,734.86** |
| AMY HOPPERTON | 4039 HOLIFIELD DR. | | TOLEDO OH 43623 | TOLEDO | OH | 43623 | 01/28/2020 | 75.00 |
| **AMY HOPPERTON Total** | | | | | | | | **75.00** |
| AMY KIRK | 1095 S LORENZ RD | | TAWAS CITY MI 48763 | TAWAS CITY | MI | 48763 | 12/27/2019 | 161.06 |
| **AMY KIRK Total** | | | | | | | | **161.06** |
| AMY SEIDMAN | 30429 SCOTSHIRE CT. | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 01/14/2020 | 698.00 |
| **AMY SEIDMAN Total** | | | | | | | | **698.00** |
| ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN CT | PO BOX 1015 | WIXOM MI 48393- | WIXOM | MI | 48393- | 12/09/2019 | 1,285.55 |
| ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN CT | PO BOX 1015 | WIXOM MI 48393- | WIXOM | MI | 48393- | 12/20/2019 | 1,726.42 |
| **ANDERSEN MATERIAL HANDLING Total** | | | | | | | | **3,011.97** |
| ANDERSON LAWN CARE | 2872 JACKSON RD. | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 12/17/2019 | 1,080.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ANDERSON LAWN CARE | 2872 JACKSON RD. | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 01/28/2020 | 4,910.00 |
| ANDERSON LAWN CARE Total | | | | | | | | 5,990.00 |
| ANDERSON, ROBERT | 3582 OAKLEAF DR. | | WEST BLOOMFIELD MI 48324 | WEST BLOOMFIELD | MI | 48324 | 12/20/2019 | 165.33 |
| ANDERSON, ROBERT Total | | | | | | | | 165.33 |
| ANDI NUMAN | 3025 DALTON DR | | COMMERCE TOWN MI 4839 | COMMERCE TOWN | MI | 48390 | 02/10/2020 | 482.29 |
| ANDI NUMAN Total | | | | | | | | 482.29 |
| ANDREA & SCOTT LOMBARDO | 425 JAYNE RD. | | FENTON MI 4843- | FENTON | MI | 48430- | 01/14/2020 | 200.00 |
| ANDREA & SCOTT LOMBARDO Total | | | | | | | | 200.00 |
| ANDREA ALMAZAN | 6301 SARATOGA AVE | | DOWNERS GROVE IL 6516 | DOWNERS GROVE | IL | 60516 | 02/03/2020 | 29.00 |
| ANDREA ALMAZAN Total | | | | | | | | 29.00 |
| ANDREA CASTANEDA | 2870 WOODMERE ST | | DETROIT MI 4829 | DETROIT | MI | 48209 | 03/04/2020 | 116.59 |
| ANDREA CASTANEDA Total | | | | | | | | 116.59 |
| ANDREA OBRIEN | 55195 TIMBERLAND LN | | MACOMB MI 4842 | MACOMB | MI | 48042 | 02/06/2020 | 67.83 |
| ANDREA OBRIEN Total | | | | | | | | 67.83 |
| ANDREA SALINAS | 2441 S ALBANY AVE | | CHICAGO IL 6623 | CHICAGO | IL | 60623 | 12/23/2019 | 1,018.72 |
| ANDREA SALINAS Total | | | | | | | | 1,018.72 |
| ANDREW BEAUFORD | 22473 MELROSE CT | | EASTPOINTE MI 4821 | EASTPOINTE | MI | 48021 | 12/20/2019 | 235.17 |
| ANDREW BEAUFORD Total | | | | | | | | 235.17 |
| ANDREW TUTTLE | 6038 CEMETERY RD. | | WHITEHOUSE OH 43571 | WHITEHOUSE | OH | 43571 | 02/25/2020 | 200.00 |
| ANDREW TUTTLE Total | | | | | | | | 200.00 |
| ANDREW/JAMES BAUER | 835 N SCHEURMANN RD APT | | ESSEXVILLE MI 48732 | ESSEXVILLE | MI | 48732 | 01/17/2020 | 318.00 |
| ANDREW/JAMES BAUER Total | | | | | | | | 318.00 |
| ANDY EWING | 4302 KELSEY AVE | | ADRIAN MI 49221 | ADRIAN | MI | 49221 | 02/18/2020 | 666.73 |
| ANDY EWING Total | | | | | | | | 666.73 |
| ANGEL CROSBY | 613 CANTERBURY RD | | GAINESVILLE GA 354 | GAINESVILLE | GA | 30504 | 01/17/2020 | 438.94 |
| ANGEL CROSBY Total | | | | | | | | 438.94 |
| ANGELA CLARK | 4378 W LAKESIDE DR | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 12/09/2019 | 24.99 |
| ANGELA CLARK Total | | | | | | | | 24.99 |
| ANGELA COURTNEY | 4490 REED RD | | UPPER ARLINGT OH 4322 | UPPER ARLINGT | OH | 43220 | 12/18/2019 | 1,178.17 |
| ANGELA COURTNEY Total | | | | | | | | 1,178.17 |
| ANGELA JANSSEU | 11168 HANNA DR | | STERLING HEIG MI 48312 | STERLING HEIG | MI | 48312 | 12/11/2019 | 225.00 |
| ANGELA JANSSEU Total | | | | | | | | 225.00 |
| ANGELA KEMPER | 8093 ROLYAT ST | | DETROIT MI 48234 | DETROIT | MI | 48234 | 12/20/2019 | 300.00 |
| ANGELA KEMPER Total | | | | | | | | 300.00 |
| ANGELA MEANS | 6622 WING ST | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 01/07/2020 | 350.00 |
| ANGELA MEANS Total | | | | | | | | 350.00 |
| ANGELINA BUSKIRK | 860 ELLINGER RD | | ALANSON MI 4976 | ALANSON | MI | 49706 | 12/26/2019 | 888.26 |
| ANGELINA BUSKIRK Total | | | | | | | | 888.26 |
| ANJANETTA DORSEY | 46816 PICKFORD ST. | | NORTHVILLE MI 48168 | NORTHVILLE | MI | 48168 | 01/09/2020 | 200.00 |
| ANJANETTA DORSEY Total | | | | | | | | 200.00 |
| ANJI WEIYU FURNITURE CO LTD | FANTAN INDUSTRIAL ZONE | DIPU TOWN ANJI COUNTY | HUZHOU  313 China | HUZHOU  313 China | | | 02/27/2020 | 33,115.70 |
| ANJI WEIYU FURNITURE CO LTD | FANTAN INDUSTRIAL ZONE | DIPU TOWN ANJI COUNTY | HUZHOU  313 China | HUZHOU  313 China | | | 03/03/2020 | 44,498.22 |
| ANJI WEIYU FURNITURE CO LTD | FANTAN INDUSTRIAL ZONE | DIPU TOWN ANJI COUNTY | HUZHOU  313 China | HUZHOU  313 China | | | 03/03/2020 | 16,151.05 |
| ANJI WEIYU FURNITURE CO LTD Total | | | | | | | | 93,764.97 |
| ANN ABDULLAH | 2405 W JARVIS AVE APT 1 | | CHICAGO IL 6645 | CHICAGO | IL | 60645 | 01/13/2020 | 187.43 |
| ANN ABDULLAH Total | | | | | | | | 187.43 |
| ANN ARBOR/YPSILANTI REGIONAL | CHAMBER | 115 WEST HURON ST. 3RD | ANN ARBOR MI 4814 | ANN ARBOR | MI | 48104 | 02/03/2020 | 435.00 |
| ANN ARBOR/YPSILANTI REGIONAL Total | | | | | | | | 435.00 |
| ANN AUERNHAMER | 5152 COTTRELL RD | | VASSAR MI 48768 | VASSAR | MI | 48768 | 02/24/2020 | 78.20 |
| ANN AUERNHAMER Total | | | | | | | | 78.20 |
| ANN DAVEY-KOOMANS | 610 MALL DR APT 341 | | PORTAGE MI 4924 | PORTAGE | MI | 49024 | 02/21/2020 | 53.00 |
| ANN DAVEY-KOOMANS Total | | | | | | | | 53.00 |
| ANN EXFORD | 7840 N GREGORY RD | | FOWLERVILLE MI 48836 | FOWLERVILLE | MI | 48836 | 02/04/2020 | 31.80 |
| ANN EXFORD Total | | | | | | | | 31.80 |
| ANN GUDAT | 4820 LORE DR | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 12/16/2019 | 600.00 |
| ANN GUDAT Total | | | | | | | | 600.00 |
| ANN LORENZO | 1020 AMELITH RD | | BAY CITY MI 4876 | BAY CITY | MI | 48706 | 01/24/2020 | 63.60 |
| ANN LORENZO Total | | | | | | | | 63.60 |
| ANNA GLASS | PO BOX 15642 | | DETROIT MI 48215 | DETROIT | MI | 48215 | 12/12/2019 | 3,500.00 |
| ANNA GLASS Total | | | | | | | | 3,500.00 |
| ANNA WISNIEWSKI | 16 PARLIAMENT DR E | | PALOS HEIGHTS IL 6463 | PALOS HEIGHTS | IL | 60463 | 02/18/2020 | 200.00 |
| ANNA WISNIEWSKI Total | | | | | | | | 200.00 |
| ANNE AMIS | 10141 BURTON AVE | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/17/2020 | 144.15 |
| ANNE AMIS Total | | | | | | | | 144.15 |
| ANNE  SMITH | 2615 VENICE ST | | DEARBORN MI 48124 | DEARBORN | MI | 48124 | 02/24/2020 | 1,000.00 |
| ANNE  SMITH Total | | | | | | | | 1,000.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ANNETTE CATHEY | 24300 CIVIC CENTER DR A | | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/07/2020 | 75.00 |
| **ANNETTE CATHEY Total** | | | | | | | | 75.00 |
| ANNETTE GEORGE | 1824 TIVERTON PL | | RENTWOOD TN 3727 | RENTWOOD | TN | 37027 | 02/21/2020 | 84.79 |
| **ANNETTE GEORGE Total** | | | | | | | | 84.79 |
| ANNETTE GRZYBOWSKI | 19061 STAR LN | | HILLMAN MI 49746 | HILLMAN | MI | 49746 | 01/13/2020 | 500.00 |
| **ANNETTE GRZYBOWSKI Total** | | | | | | | | 500.00 |
| ANNIKA CLEMENS | 459 PRENTIS ST. APT. 4 | | DETROIT MI 4821 | DETROIT | MI | 48201 | 01/15/2020 | 50.00 |
| **ANNIKA CLEMENS Total** | | | | | | | | 50.00 |
| ANTASHA MALCOLM | 5693 PATTERSON DR | | TROY MI 4885 | TROY | MI | 48085 | 12/17/2019 | 400.00 |
| **ANTASHA MALCOLM Total** | | | | | | | | 400.00 |
| ANTHONY ERICKSON | 22656 8TH AVE | | CASNOVIA MI 49318 | CASNOVIA | MI | 49318 | 02/06/2020 | 25.00 |
| **ANTHONY ERICKSON Total** | | | | | | | | 25.00 |
| ANTHONY HAWKINS | 306 N EAST ST | | CROWN POINT IN 4637 | CROWN POINT | IN | 46307 | 02/04/2020 | 140.00 |
| **ANTHONY HAWKINS Total** | | | | | | | | 140.00 |
| ANTHONY LAMBERT | 8920 GRANDMONT AVE | | DETROIT MI 48228 | DETROIT | MI | 48228 | 12/17/2019 | 300.00 |
| **ANTHONY LAMBERT Total** | | | | | | | | 300.00 |
| ANTHONY SEDER | 20337 CEDAR ST | | SAINT CLAIR S MI 4881 | SAINT CLAIR S | MI | 48081 | 01/06/2020 | 136.82 |
| **ANTHONY SEDER Total** | | | | | | | | 136.82 |
| ANTHONY WILBURN | 46369 ROANNE DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 12/30/2019 | 160.00 |
| **ANTHONY WILBURN Total** | | | | | | | | 160.00 |
| ANTOINETTE WASHINGTON | 3135 SPRINGTIME LN APT | | FLORISSANT MO 6333 | FLORISSANT | MO | 63033 | 01/21/2020 | 60.00 |
| **ANTOINETTE WASHINGTON Total** | | | | | | | | 60.00 |
| ANTONEIO MILLER | 3744 KAREN PKWY APT 102 | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 01/21/2020 | 400.00 |
| **ANTONEIO MILLER Total** | | | | | | | | 400.00 |
| ANTONIO JONES | 349 W 42ND PL | | CHICAGO MI 669 | CHICAGO | MI | 60609 | 02/25/2020 | 296.31 |
| **ANTONIO JONES Total** | | | | | | | | 296.31 |
| ANTONIOS HATZIGEORGIOU | 49584 PLATTE RIVER DR | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 02/11/2020 | 40.27 |
| **ANTONIOS HATZIGEORGIOU Total** | | | | | | | | 40.27 |
| ANWANA McCORD | 35623 GARNER ST | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/27/2020 | 80.00 |
| **ANWANA McCORD Total** | | | | | | | | 80.00 |
| ANYER SABLON-MUNOZ | 3364 WEATHERFORD DR NW | | GRAND RAPIDS MI 49544 | GRAND RAPIDS | MI | 49544 | 02/06/2020 | 90.09 |
| **ANYER SABLON-MUNOZ Total** | | | | | | | | 90.09 |
| AON RISK SERVICES CENTRAL INC. | P.O. BOX 955816 | | ST. LOUIS MO 63195- | ST. LOUIS | MO | 63195- | 01/07/2020 | 685.00 |
| AON RISK SERVICES CENTRAL INC. | P.O. BOX 955816 | | ST. LOUIS MO 63195- | ST. LOUIS | MO | 63195- | 01/29/2020 | 4,000.00 |
| AON RISK SERVICES CENTRAL INC. | P.O. BOX 955816 | | ST. LOUIS MO 63195- | ST. LOUIS | MO | 63195- | 02/28/2020 | 500.00 |
| AON RISK SERVICES CENTRAL INC. | P.O. BOX 955816 | | ST. LOUIS MO 63195- | ST. LOUIS | MO | 63195- | 03/31/2020 | 3,467,939.00 |
| **AON RISK SERVICES CENTRAL INC. Total** | | | | | | | | 3,473,124.00 |
| APRIL BLISS | 4160 W 54TH ST | | MOUNT MORRIS MI 48458 | MOUNT MORRIS | MI | 48458 | 12/20/2019 | 464.12 |
| **APRIL BLISS Total** | | | | | | | | 464.12 |
| APRIL HEILNER | 125 S GRAND AVE | | FOWLERVILLE MI 48836 | FOWLERVILLE | MI | 48836 | 01/16/2020 | 15.90 |
| **APRIL HEILNER Total** | | | | | | | | 15.90 |
| AQUENT LLC. | 90503 COLLECTION CENTER | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/26/2019 | 6,867.57 |
| AQUENT LLC. | 90503 COLLECTION CENTER | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/02/2020 | 2,136.94 |
| AQUENT LLC. | 90503 COLLECTION CENTER | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/17/2020 | 7,161.19 |
| **AQUENT LLC. Total** | | | | | | | | 16,165.70 |
| ARGYLE ACRES MALL | P.O. BOX 72224 OPC833 | 295 FIRST MERIT CIRCLE | AKRON OH 4437 | AKRON | OH | 44307 | 01/02/2020 | 21,208.00 |
| ARGYLE ACRES MALL | P.O. BOX 72224 OPC833 | 295 FIRST MERIT CIRCLE | AKRON OH 4437 | AKRON | OH | 44307 | 02/03/2020 | 21,208.00 |
| **ARGYLE ACRES MALL Total** | | | | | | | | 42,416.00 |
| ARNOLD PARKER | 2918 MARSHALL APT B35 | | GRAND RAPIDS MI 1958 | GRAND RAPIDS | MI | 19508 | 12/31/2019 | 7.00 |
| **ARNOLD PARKER Total** | | | | | | | | 7.00 |
| ART DAVIS | 1771 E BROADWAY AVE | | MUSKEGON MI 49444 | MUSKEGON | MI | 49444 | 02/28/2020 | 161.49 |
| **ART DAVIS Total** | | | | | | | | 161.49 |
| ART VAN FURNITURE - ELSTON | 2606 N. ELSTON | | CHICAGO IL 6647 | CHICAGO | IL | 60647 | 12/23/2019 | 500.00 |
| **ART VAN FURNITURE - ELSTON Total** | | | | | | | | 500.00 |
| ART VAN FURNITURE TECH PLAZA | NA | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/07/2020 | 6,000.00 |
| ART VAN FURNITURE TECH PLAZA | NA | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/28/2020 | 1,750.00 |
| ART VAN FURNITURE TECH PLAZA | NA | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 02/04/2020 | 5,000.00 |
| **ART VAN FURNITURE TECH PLAZA Total** | | | | | | | | 12,750.00 |
| ART VAN FURNITURE-CANTON | / | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 02/05/2020 | 500.00 |
| **ART VAN FURNITURE-CANTON Total** | | | | | | | | 500.00 |
| ARTERIORS IMPORT TRADING | P.O. BOX 205978 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 12/12/2019 | 749.00 |
| ARTERIORS IMPORT TRADING | P.O. BOX 205978 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/16/2020 | 363.00 |
| **ARTERIORS IMPORT TRADING Total** | | | | | | | | 1,112.00 |
| ARTHUR HAEUSSLER | 4165 HIGHLAND DR | | FREMONT MI 49412 | FREMONT | MI | 49412 | 12/20/2019 | 82.00 |
| **ARTHUR HAEUSSLER Total** | | | | | | | | 82.00 |
| ARTILIA AARON | 20466 LANCASTER ST | | HARPER WOODS MI 48225 | HARPER WOODS | MI | 48225 | 12/27/2019 | 116.59 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ARTLIA AARON Total | | | | | | | | 116.59 |
| ARVIND EXPO-CRAFTS | S-272A M.I.A BASNI PHAS | BASNI-SALAWAS MAIN ROAD | JODHPUR  3425  India | JODHPUR  3425  India | | | 01/04/2020 | 12,226.73 |
| ARVIND EXPO-CRAFTS Total | | | | | | | | 12,226.73 |
| ARVIND PATEL | 2622 HAVENS DR | | WEST CHICAGO IL 6185 | WEST CHICAGO | IL | 60185 | 01/13/2020 | 100.00 |
| ARVIND PATEL Total | | | | | | | | 100.00 |
| ASCENSION HEALTH ALLIANCE | FILE ID: MIDET117 | P.O. BOX 505307 | ST. LOUIS MO 6315 | ST. LOUIS | MO | 63150 | 01/02/2020 | 13,933.33 |
| ASCENSION HEALTH ALLIANCE | FILE ID: MIDET117 | P.O. BOX 505307 | ST. LOUIS MO 6315 | ST. LOUIS | MO | 63150 | 02/03/2020 | 13,933.33 |
| ASCENSION HEALTH ALLIANCE Total | | | | | | | | 27,866.66 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/11/2019 | 1,615.31 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/17/2019 | 160,892.56 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/20/2019 | 639,040.00 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/20/2019 | 264,698.00 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/23/2019 | 3,051.12 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/30/2019 | 6,753.96 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/03/2020 | 73,718.31 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/07/2020 | 31,735.29 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/10/2020 | 270,429.29 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/14/2020 | 372,088.00 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/14/2020 | 5,582.82 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/17/2020 | 73,458.29 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/22/2020 | 2,523.02 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/28/2020 | 43.00 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/01/2020 | 147,768.00 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/04/2020 | 1,621.56 |
| ASCION LLC | DEPT. #10432 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 03/03/2020 | 424,985.00 |
| ASCION LLC Total | | | | | | | | 2,480,003.53 |
| ASEM HAMED | 11128 MADIGAN AVE | | CEDAR LAKE MI 4633 | CEDAR LAKE | MI | 46303 | 01/27/2020 | 623.01 |
| ASEM HAMED | 11128 MADIGAN AVE | | CEDAR LAKE MI 4633 | CEDAR LAKE | MI | 46303 | 01/28/2020 | 104.99 |
| ASEM HAMED Total | | | | | | | | 728.00 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 12/11/2019 | 77,281.43 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 12/17/2019 | 1,007.88 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 12/23/2019 | 75,448.66 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 12/30/2019 | 63,820.76 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 01/07/2020 | 67,005.93 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 01/14/2020 | 138,116.17 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 01/22/2020 | 165,349.94 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 01/28/2020 | 174,618.89 |
| ASHLEY FURNITURE IND INC | PO BOX 190 | | ARCADIA WI 54612 | ARCADIA | WI | 54612 | 02/04/2020 | 95,500.49 |
| ASHLEY FURNITURE IND INC Total | | | | | | | | 858,150.15 |
| ASHLEY HARRIS | 16744 OAKFIELD ST | | DETROIT MI 48235 | DETROIT | MI | 48235 | 03/03/2020 | 400.00 |
| ASHLEY HARRIS Total | | | | | | | | 400.00 |
| ASIA BEGUM | 12304 MITCHELL ST | | DETROIT MI 48212 | DETROIT | MI | 48212 | 12/17/2019 | 60.00 |
| ASIA BEGUM Total | | | | | | | | 60.00 |
| ASIA DORSEY | 21900 HAMPSHIRE CT. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 12/10/2019 | 430.00 |
| ASIA DORSEY | 21900 HAMPSHIRE CT. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/04/2020 | 250.00 |
| ASIA DORSEY | 21900 HAMPSHIRE CT. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/19/2020 | 220.00 |
| ASIA DORSEY Total | | | | | | | | 900.00 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 12/13/2019 | 50,030.82 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 01/03/2020 | 25,833.59 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 01/24/2020 | 19,963.20 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 01/24/2020 | 5,909.06 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 01/31/2020 | 26,831.28 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 02/27/2020 | 71,090.46 |
| ASPEN FURNITURE VALUES INTL. | 601 N. 75TH AVENUE | | PHOENIX AZ 8543 | PHOENIX | AZ | 85043 | 03/03/2020 | 21,358.51 |
| ASPEN FURNITURE VALUES INTL. Total | | | | | | | | 220,816.92 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 12/10/2019 | 150.77 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 12/13/2019 | 105.18 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 12/23/2019 | 84.69 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/02/2020 | 91.37 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/03/2020 | 94.05 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/10/2020 | 106.86 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/15/2020 | 423.45 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/17/2020 | 94.28 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/24/2020 | 86.52 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 01/31/2020 | 91.71 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 02/12/2020 | 385.53 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 02/12/2020 | 98.42 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 02/18/2020 | 79.57 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 02/25/2020 | 81.04 |
| ASSET ACCEPTANCE LLC. | 320 E. BIG BEAVER SUITE | | TROY MI 4883 | TROY | MI | 48083 | 03/04/2020 | 88.25 |
| **ASSET ACCEPTANCE LLC. Total** | | | | | | | | **2,041.69** |
| ASSOCIATION OF CORP. COUNSEL | P. O. BOX 824272 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 12/10/2019 | 385.00 |
| **ASSOCIATION OF CORP. COUNSEL Total** | | | | | | | | **385.00** |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 10,381.39 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 9,642.21 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/12/2019 | 304.22 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/18/2019 | 7,703.65 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 13,180.01 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 23,714.93 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/09/2020 | 6,930.81 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/22/2020 | 15,796.16 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 3,790.27 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 14,127.13 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/06/2020 | 19,526.43 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/13/2020 | 8,082.33 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/20/2020 | 1,166.99 |
| AT&T | P.O. BOX 5080 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/21/2020 | 5,843.45 |
| **AT&T Total** | | | | | | | | **140,189.98** |
| AT&T MOBILITY. | P.O. BOX 6463 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 1,328.72 |
| AT&T MOBILITY. | P.O. BOX 6463 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 1,315.92 |
| **AT&T MOBILITY. Total** | | | | | | | | **2,644.64** |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 2,158.91 |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 2,013.88 |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/21/2020 | 1,877.23 |
| **AT&T TELECONFERENCE SERVICES Total** | | | | | | | | **6,050.02** |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 460.52 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 169.98 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/18/2019 | 754.40 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 86.32 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 663.73 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/09/2020 | 138.72 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/22/2020 | 98.24 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 569.84 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 480.39 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/06/2020 | 241.05 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/13/2020 | 98.24 |
| AT&T-PO BOX 5014 | P.O. BOX 5014 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/21/2020 | 157.22 |
| **AT&T-PO BOX 5014 Total** | | | | | | | | **3,918.65** |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/12/2019 | 10,101.12 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/18/2019 | 17,962.56 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/23/2019 | 31,416.91 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 24,913.29 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 1,695.50 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/22/2020 | 10,012.76 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 33,760.32 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 1,695.50 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/13/2020 | 24,956.10 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/18/2020 | 624.89 |
| AT&T-PO BOX 5019 | P.O. BOX 5019 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/21/2020 | 15,205.08 |
| **AT&T-PO BOX 5019 Total** | | | | | | | | **172,344.03** |
| AT&T-PO BOX 5091 | P.O. BOX 5091 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 6,263.50 |
| AT&T-PO BOX 5091 | P.O. BOX 5091 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 6,138.24 |
| AT&T-PO BOX 5091 | P.O. BOX 5091 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/21/2020 | 6,114.20 |
| **AT&T-PO BOX 5091 Total** | | | | | | | | **18,515.94** |
| ATLAS DOOR REPAIR | 23900 W. INDUSTRIAL DRI | SUITE 1 | PLAINFIELD IL 6585 | PLAINFIELD | IL | 60585 | 12/09/2019 | 295.00 |
| **ATLAS DOOR REPAIR Total** | | | | | | | | **295.00** |
| ATTITUDE & EXPERIENCE INC. | 1230 M37 SOUTH | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 02/28/2020 | 682.10 |
| **ATTITUDE & EXPERIENCE INC. Total** | | | | | | | | **682.10** |
| AUBURN HILLS FIRE DEPARTMENT | 1899 N. SQUIRREL RD. | | AUBURN HILLS MI 48326 | AUBURN HILLS | MI | 48326 | 02/03/2020 | 200.00 |
| **AUBURN HILLS FIRE DEPARTMENT Total** | | | | | | | | **200.00** |
| AUDREY CHULSKI | 15570 SPARTA AVE | | KENT CITY MI 4933 | KENT CITY | MI | 49330 | 12/31/2019 | 159.00 |
| **AUDREY CHULSKI Total** | | | | | | | | **159.00** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| AUDREY HICKS | 7800 E JEFFERSON AVE AP | | DETROIT MI 48214 | DETROIT | MI | 48214 | 02/12/2020 | 400.00 |
| **AUDREY HICKS Total** | | | | | | | | 400.00 |
| AUTHENTICOM SERVICES LLC. | 400 MAIN STREET | SUITE 300 | LA CROSSE WI 5461 | LA CROSSE | WI | 54601 | 12/10/2019 | 3,365.28 |
| **AUTHENTICOM SERVICES LLC. Total** | | | | | | | | 3,365.28 |
| AVIS BARRETT | 804 W IVY ST | | BAY CITY MI 4876 | BAY CITY | MI | 48706 | 12/30/2019 | 1,252.98 |
| **AVIS BARRETT Total** | | | | | | | | 1,252.98 |
| AVIVA STANOFF DESIGN INC. | 225 WEST 35 ST. | | NEW YORK NY 11 | NEW YORK | NY | 10001 | 12/23/2019 | 8,880.00 |
| **AVIVA STANOFF DESIGN INC. Total** | | | | | | | | 8,880.00 |
| AVTEX SOLUTIONS LLC | 3500 AMERICAN BLVD. WES | SUITE 300 | BLOOMINGTON MN 55431 | BLOOMINGTON | MN | 55431 | 12/10/2019 | 30,074.90 |
| **AVTEX SOLUTIONS LLC Total** | | | | | | | | 30,074.90 |
| AYAN MATLOB | 4892 PERIWINKLE CRESENT | | WINDSOR  N9G3G5 Canada | WINDSOR  CANADA | | N9G3G5 | 03/03/2020 | 105.98 |
| **AYAN MATLOB Total** | | | | | | | | 105.98 |
| B&B REPAIRS LTD. | 22708 PEMBERVILLE ROAD | | LUCKEY OH 43443 | LUCKEY | OH | 43443 | 01/02/2020 | 447.61 |
| **B&B REPAIRS LTD. Total** | | | | | | | | 447.61 |
| B&G ENTERPRISES LLC. | 10400 BURNETT RD. | | CHARLEVOIX MI 4972 | CHARLEVOIX | MI | 49720 | 01/13/2020 | 1,851.00 |
| **B&G ENTERPRISES LLC. Total** | | | | | | | | 1,851.00 |
| B&H PHOTO VIDEO | REMITTANCE PROCESSING C | P.O. BOX 28072 | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/07/2020 | 9,676.90 |
| **B&H PHOTO VIDEO Total** | | | | | | | | 9,676.90 |
| B.P. OF WHITE LAKE INC. | 33477 WOODWARD AVE. STE | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 13,975.19 |
| B.P. OF WHITE LAKE INC. | 33477 WOODWARD AVE. STE | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 13,975.19 |
| **B.P. OF WHITE LAKE INC. Total** | | | | | | | | 27,950.38 |
| BACKER LANDSCAPING INC | 15251 E. 12 MILE RD. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/10/2019 | 13,486.50 |
| BACKER LANDSCAPING INC | 15251 E. 12 MILE RD. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/08/2020 | 184,772.00 |
| BACKER LANDSCAPING INC | 15251 E. 12 MILE RD. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/03/2020 | 176,926.75 |
| BACKER LANDSCAPING INC | 15251 E. 12 MILE RD. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/18/2020 | 131,820.50 |
| BACKER LANDSCAPING INC | 15251 E. 12 MILE RD. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/28/2020 | 168,464.00 |
| **BACKER LANDSCAPING INC Total** | | | | | | | | 675,469.75 |
| BAILEY MOLLITOR | 8345 S JACKSON RD | | CLARKLAKE MI 49234 | CLARKLAKE | MI | 49234 | 12/13/2019 | 280.00 |
| **BAILEY MOLLITOR Total** | | | | | | | | 280.00 |
| BAKER & HOSTETLER LLP | P.O. BOX 70189 | | CLEVELAND OH 4419- | CLEVELAND | OH | 44190- | 01/03/2020 | 6,874.92 |
| **BAKER & HOSTETLER LLP Total** | | | | | | | | 6,874.92 |
| BANC OF AMERICA LEASING | P.O. BOX 100918 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/30/2019 | 27,790.30 |
| BANC OF AMERICA LEASING | P.O. BOX 100918 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/28/2020 | 27,790.30 |
| BANC OF AMERICA LEASING | P.O. BOX 100918 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 02/28/2020 | 27,790.30 |
| **BANC OF AMERICA LEASING Total** | | | | | | | | 83,370.90 |
| BANNERVISION LLC | 737 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/08/2020 | 439.70 |
| BANNERVISION LLC | 737 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/04/2020 | 879.40 |
| **BANNERVISION LLC Total** | | | | | | | | 1,319.10 |
| BARB HARGER | 6150 E 16 RD | | MANTON MI 49663 | MANTON | MI | 49663 | 01/28/2020 | 100.00 |
| **BARB HARGER Total** | | | | | | | | 100.00 |
| BARB SCHERMERHORN | 420 S MAIN | | CEDAR SPRINGS MI 49319 | CEDAR SPRINGS | MI | 49319 | 02/11/2020 | 1,036.15 |
| **BARB SCHERMERHORN Total** | | | | | | | | 1,036.15 |
| BARB VANDERGULIK | 554 NELSON ST | | WALLACEBURG | CANADA | | N8a4h1 | 12/27/2019 | 273.80 |
| **BARB VANDERGULIK Total** | | | | | | | | 273.80 |
| BARBARA BONTRAGER | 4609 ARLINGTON PKWY S | | FORT WAYNE IN 46835 | FORT WAYNE | IN | 46835 | 12/13/2019 | 616.31 |
| **BARBARA BONTRAGER Total** | | | | | | | | 616.31 |
| BARBARA CARTAR | 14295 MAIN ST | | LEMONT IL 6439 | LEMONT | IL | 60439 | 12/24/2019 | 124.99 |
| **BARBARA CARTAR Total** | | | | | | | | 124.99 |
| BARBARA FLEURY | 209 SILVER ST | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 02/05/2020 | 280.00 |
| **BARBARA FLEURY Total** | | | | | | | | 280.00 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/10/2019 | 1,343.33 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/13/2019 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/23/2019 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/02/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/03/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/10/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/15/2020 | 1,343.33 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/17/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/24/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/31/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/12/2020 | 1,343.33 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/12/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/18/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/25/2020 | 178.15 |
| BARBARA FOLEY | CHAPTER 13 TRUST ACCOUN | PO BOX 1818 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 03/04/2020 | 178.15 |
| **BARBARA FOLEY Total** | | | | | | | | 6,167.79 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BARBARA FRANTANGELO | 12104 GREEN RD | | GOODRICH MI 48438 | GOODRICH | MI | 48438 | 01/30/2020 | 847.99 |
| **BARBARA FRANTANGELO Total** | | | | | | | | 847.99 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/11/2019 | 665.00 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/18/2019 | 616.88 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/23/2019 | 634.38 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/03/2020 | 490.00 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/09/2020 | 498.75 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/17/2020 | 686.88 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 01/28/2020 | 741.00 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 02/04/2020 | 721.50 |
| BARBARA JACOBS PHOTOGRAPHY | 15075 LINCOLN #302 | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 02/25/2020 | 2,227.88 |
| **BARBARA JACOBS PHOTOGRAPHY Total** | | | | | | | | 7,282.27 |
| BARBARA SANDERS | 24148 MARIGOLD CT | | CLINTON TOWNS MI 4836 | CLINTON TOWNS | MI | 48036 | 02/25/2020 | 127.20 |
| **BARBARA SANDERS Total** | | | | | | | | 127.20 |
| BARBARA WALTENBURG | 4795 LOUKS RD | | KIMBALL MI 4874 | KIMBALL | MI | 48074 | 01/14/2020 | 422.93 |
| **BARBARA WALTENBURG Total** | | | | | | | | 422.93 |
| BARCODES INC. LLC | P.O. BOX 0776 | | CHICAGO IL 669- | CHICAGO | IL | 60690- | 02/13/2020 | 2,766.94 |
| **BARCODES INC. LLC Total** | | | | | | | | 2,766.94 |
| Barrett, Darlene | 1606 WESTCHESTER BLVD. | | WESTCHESTER IL 6154 | WESTCHESTER | IL | 60154 | 02/21/2020 | 100.00 |
| **Barrett, Darlene Total** | | | | | | | | 100.00 |
| BASSAM YOUSUF | 5289 YOUSUF | | TROY MI 4885 | TROY | MI | 48085 | 01/28/2020 | 200.00 |
| **BASSAM YOUSUF Total** | | | | | | | | 200.00 |
| BASSETT MIRROR CO INC | P O BOX 60756 | | CHARLOTTE NC 2826 | CHARLOTTE | NC | 28260 | 12/10/2019 | 13,768.25 |
| BASSETT MIRROR CO INC | P O BOX 60756 | | CHARLOTTE NC 2826 | CHARLOTTE | NC | 28260 | 12/24/2019 | 50.00 |
| BASSETT MIRROR CO INC | P O BOX 60756 | | CHARLOTTE NC 2826 | CHARLOTTE | NC | 28260 | 01/09/2020 | 26,561.95 |
| BASSETT MIRROR CO INC | P O BOX 60756 | | CHARLOTTE NC 2826 | CHARLOTTE | NC | 28260 | 01/24/2020 | 13,988.05 |
| **BASSETT MIRROR CO INC Total** | | | | | | | | 54,368.25 |
| BATAVIA RANDALL LLC. | 1401 BROAD STREET | | CLIFTON NJ 713 | CLIFTON | NJ | 7013 | 01/02/2020 | 50,077.54 |
| BATAVIA RANDALL LLC. | 1401 BROAD STREET | | CLIFTON NJ 713 | CLIFTON | NJ | 7013 | 02/03/2020 | 50,077.54 |
| **BATAVIA RANDALL LLC. Total** | | | | | | | | 100,155.08 |
| BATTLE CREEK CITY TREASURER | P.O. BOX 1657 | | BATTLE CREEK MI 4916 | BATTLE CREEK | MI | 49016 | 01/02/2020 | 337.80 |
| BATTLE CREEK CITY TREASURER | P.O. BOX 1657 | | BATTLE CREEK MI 4916 | BATTLE CREEK | MI | 49016 | 02/05/2020 | 410.92 |
| **BATTLE CREEK CITY TREASURER Total** | | | | | | | | 748.72 |
| BATTOTA, FARAH | 3821 NEW BOSTON DR | | STERLING HEIGHTS MI 48314 | STERLING HEIGHTS | MI | 48314 | 01/08/2020 | 53.28 |
| **BATTOTA, FARAH Total** | | | | | | | | 53.28 |
| BAUDVILLE | 5380 52ND STREET SE | | GRAND RAPIDS MI 49512- | GRAND RAPIDS | MI | 49512- | 12/26/2019 | 251.24 |
| **BAUDVILLE Total** | | | | | | | | 251.24 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 12/09/2019 | 496.34 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 01/02/2020 | 4,050.41 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 01/03/2020 | 534.39 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 02/05/2020 | 4,199.37 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 02/12/2020 | 484.16 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 02/13/2020 | 7,458.16 |
| BAY CITY TREASURER | ACCOUNTS RECEIVABLE | 301 WASHINGTON AVE | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 02/27/2020 | 4,301.13 |
| **BAY CITY TREASURER Total** | | | | | | | | 21,523.96 |
| BCC WEST II LLC | C/O IDI SERVICES GROUP | 1100 PEACHTREE STREET S | ATLANTA GA 339 | ATLANTA | GA | 30309 | 01/02/2020 | 86,620.59 |
| BCC WEST II LLC | C/O IDI SERVICES GROUP | 1100 PEACHTREE STREET S | ATLANTA GA 339 | ATLANTA | GA | 30309 | 02/03/2020 | 86,620.59 |
| **BCC WEST II LLC Total** | | | | | | | | 173,241.18 |
| BDP INTERNATIONAL INC. | PO BOX 8500-2295 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 02/20/2020 | 3,500.00 |
| **BDP INTERNATIONAL INC. Total** | | | | | | | | 3,500.00 |
| BEAR CREEK TWP. TREASURER | 373 NORTH DIVISION RD. | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 02/13/2020 | 59,120.86 |
| **BEAR CREEK TWP. TREASURER Total** | | | | | | | | 59,120.86 |
| BEAVER TILE & STONE | DEPT# 771145 | P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/17/2019 | 20,964.77 |
| **BEAVER TILE & STONE Total** | | | | | | | | 20,964.77 |
| BECKY PALMER-SCOTT | 1400 PERSHING DR | | LANSING MI 4891 | LANSING | MI | 48910 | 02/14/2020 | 553.44 |
| **BECKY PALMER-SCOTT Total** | | | | | | | | 553.44 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 12/11/2019 | 294,986.00 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 12/18/2019 | 671.63 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 12/24/2019 | 135,937.07 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 01/03/2020 | 341.55 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 01/08/2020 | 557.01 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 01/15/2020 | 227,159.96 |
| BEDGEAR, LLC | 110 BI-COUNTY BLVD. | SUITE 101 | FARMINGDALE NY 11735 | FARMINGDALE | NY | 11735 | 01/24/2020 | 202.21 |
| **BEDGEAR, LLC Total** | | | | | | | | 659,855.43 |
| BEGANOVIC M | 4218 LA SALETTE DR APT | | SAINT LOUIS MO 63123 | SAINT LOUIS | MO | 63123 | 01/29/2020 | 79.00 |
| **BEGANOVIC M Total** | | | | | | | | 79.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BEHOLD WASHINGTON, LLC . | DEPT #3005 | PO BOX 1000 | MEMPHIS TN 38148- | MEMPHIS | TN | 38148- | 12/12/2019 | 9,151.76 |
| BEHOLD WASHINGTON, LLC . | DEPT #3005 | PO BOX 1000 | MEMPHIS TN 38148- | MEMPHIS | TN | 38148- | 01/09/2020 | 17,052.00 |
| BEHOLD WASHINGTON, LLC . | DEPT #3005 | PO BOX 1000 | MEMPHIS TN 38148- | MEMPHIS | TN | 38148- | 01/16/2020 | 11,483.73 |
| BEHOLD WASHINGTON, LLC . | DEPT #3005 | PO BOX 1000 | MEMPHIS TN 38148- | MEMPHIS | TN | 38148- | 01/31/2020 | 9,601.00 |
| BEHOLD WASHINGTON, LLC . Total | | | | | | | | 47,288.49 |
| BELLE TIRE DISTRIBUTORS | P.O. BOX 641612 | | DETROIT MI 48264- | DETROIT | MI | 48264- | 12/10/2019 | 80.00 |
| BELLE TIRE DISTRIBUTORS Total | | | | | | | | 80.00 |
| BEN DEAVILA | 10520 OAK AVE | | CHICAGO RIDGE IL 6415 | CHICAGO RIDGE | IL | 60415 | 02/25/2020 | 196.57 |
| BEN DEAVILA Total | | | | | | | | 196.57 |
| BEN TYLER | 1164 CONCORD CT | | BATAVIA MI 651 | BATAVIA | MI | 60510 | 03/02/2020 | 75.00 |
| BEN TYLER Total | | | | | | | | 75.00 |
| Benawra, Minu | 24 N WALNUT LANE | | SCHAUMBURG IL 6194 | SCHAUMBURG | IL | 60194 | 12/12/2019 | 50.00 |
| Benawra, Minu | 24 N WALNUT LANE | | SCHAUMBURG IL 6194 | SCHAUMBURG | IL | 60194 | 01/27/2020 | 50.00 |
| Benawra, Minu | 24 N WALNUT LANE | | SCHAUMBURG IL 6194 | SCHAUMBURG | IL | 60194 | 02/21/2020 | 50.00 |
| Benawra, Minu Total | | | | | | | | 150.00 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQUARE | | CLEVELAND OH 44114 | CLEVELAND | OH | 44114 | 03/31/2020 | 250,000.00 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP Total | | | | | | | | 250,000.00 |
| BENITO SANTAY | 211 ELM ST SW APT 1 | | GRAND RAPIDS MI 4957 | GRAND RAPIDS | MI | 49507 | 03/04/2020 | 31.80 |
| BENITO SANTAY Total | | | | | | | | 31.80 |
| BENNIE ROBINSON | 3072 W 55TH AVE | | MERRILLVILLE IN 4641 | MERRILLVILLE | IN | 46410 | 01/21/2020 | 1,091.39 |
| BENNIE ROBINSON Total | | | | | | | | 1,091.39 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/11/2019 | 56,841.26 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/18/2019 | 36,596.92 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/24/2019 | 13,824.98 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/03/2020 | 24,618.80 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/08/2020 | 18,988.77 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/15/2020 | 8,154.01 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/24/2020 | 29,797.61 |
| BERNHARDT FURNITURE | 12197 COLLECTIONS CTR D | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/31/2020 | 79,002.42 |
| BERNHARDT FURNITURE Total | | | | | | | | 267,824.77 |
| BERTHA & JUAN PEREZ | 2268 N MONITOR AVE | | CHICAGO IL 6639 | CHICAGO | IL | 60639 | 01/06/2020 | 716.61 |
| BERTHA & JUAN PEREZ Total | | | | | | | | 716.61 |
| BERTHA FORD | 8099 JANES AVE APT 126 | | WOODRIDGE IL 6517 | WOODRIDGE | IL | 60517 | 01/15/2020 | 100.00 |
| BERTHA FORD Total | | | | | | | | 100.00 |
| BERTHA MENCHACA | 2609 KANSAS AVE | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 12/13/2019 | 602.07 |
| BERTHA MENCHACA Total | | | | | | | | 602.07 |
| BEST CHAIRS INC | 1195 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/18/2019 | 40,464.86 |
| BEST CHAIRS INC | 1195 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/08/2020 | 9.66 |
| BEST CHAIRS INC | 1195 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/15/2020 | 30,260.22 |
| BEST CHAIRS INC Total | | | | | | | | 70,734.74 |
| BEST TOWING | 3689 FASHION SQUARE BLV | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 12/11/2019 | 525.00 |
| BEST TOWING Total | | | | | | | | 525.00 |
| BETH KELLY | 232 CREEKSIDE CT | | LINDENHURST IL 646 | LINDENHURST | IL | 60046 | 01/15/2020 | 25.00 |
| BETH KELLY Total | | | | | | | | 25.00 |
| BETH MAGNUS | 4111 NORWICH CT | | OAKLAND TOWNS MI 4836 | OAKLAND TOWNS | MI | 48306 | 03/03/2020 | 679.99 |
| BETH MAGNUS Total | | | | | | | | 679.99 |
| BETTY HARRIS | 4104 W ADAMS ST | | CHICAGO IL 6624 | CHICAGO | IL | 60624 | 12/16/2019 | 112.20 |
| BETTY HARRIS Total | | | | | | | | 112.20 |
| BETTY POWELL | 2320  MEACHEM RD | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 12/18/2019 | 243.79 |
| BETTY POWELL Total | | | | | | | | 243.79 |
| BEVERLY EVANS | 21774 E RIVER RD | | GROSSE ILE MI 48138 | GROSSE ILE | MI | 48138 | 01/23/2020 | 1,442.57 |
| BEVERLY EVANS Total | | | | | | | | 1,442.57 |
| BEVERLY WILLEMSEN | 202 N RIDGEWAY DR | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 02/19/2020 | 719.90 |
| BEVERLY WILLEMSEN Total | | | | | | | | 719.90 |
| BIANCA MILLS | 6917 HEYDEN ST | | DEARBORN HEIG MI 48327 | DEARBORN HEIG | MI | 48327 | 12/31/2019 | 727.88 |
| BIANCA MILLS Total | | | | | | | | 727.88 |
| BIG ASS WOOD FLOORS | 1100 WHITE STREET | | KEY WEST FL 334 | KEY WEST | FL | 33040 | 01/16/2020 | 372.95 |
| BIG ASS WOOD FLOORS Total | | | | | | | | 372.95 |
| BILL BELISLE | 1330 SPRING VALLEY DR | | FLORISSANT MO 6333 | FLORISSANT | MO | 63033 | 02/10/2020 | 107.24 |
| BILL BELISLE Total | | | | | | | | 107.24 |
| BILLIE ELMER | 213 DICKENS DR | | TOLEDO OH 4367 | TOLEDO | OH | 43607 | 02/25/2020 | 24.61 |
| BILLIE ELMER Total | | | | | | | | 24.61 |
| BILLOW, LANCE | 3215 WILSTON ST | | MARLETTE MI 48453 | MARLETTE | MI | 48453 | 01/02/2020 | 17.98 |
| BILLOW, LANCE Total | | | | | | | | 17.98 |
| BILLY TAVAREZ | 1240 RICHWOOD DR SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 12/31/2019 | 5.00 |
| BILLY TAVAREZ Total | | | | | | | | 5.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BINA PATEL | 1869 PEBBLE BEACH CIR U | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 01/13/2020 | 47.34 |
| **BINA PATEL Total** | | | | | | | | 47.34 |
| BIRDEYE INC. | 250 CAMBRIDGE AVE. | SUITE 103 | PALO ALTO CA 9436 | PALO ALTO | CA | 94306 | 01/08/2020 | 6,860.00 |
| BIRDEYE INC. | 250 CAMBRIDGE AVE. | SUITE 103 | PALO ALTO CA 9436 | PALO ALTO | CA | 94306 | 01/23/2020 | 6,860.00 |
| **BIRDEYE INC. Total** | | | | | | | | 13,720.00 |
| BISKUP SNOW REMOVAL | 5221 WALDO AVE. | | ST. LOUIS MO 63123 | ST. LOUIS | MO | 63123 | 01/10/2020 | 510.00 |
| **BISKUP SNOW REMOVAL Total** | | | | | | | | 510.00 |
| BIVONA & COMPANY LLC | PO BOX 782876 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/12/2019 | 1,207.50 |
| BIVONA & COMPANY LLC | PO BOX 782876 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/20/2019 | 1,320.00 |
| BIVONA & COMPANY LLC | PO BOX 782876 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/16/2020 | 480.00 |
| BIVONA & COMPANY LLC | PO BOX 782876 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/24/2020 | 7.50 |
| **BIVONA & COMPANY LLC Total** | | | | | | | | 3,015.00 |
| BLACK, TIFFANY | 2926 BOWSER AVE | | FORT WAYNE, IN 4686 | FORT WAYNE, | IN | 46806 | 01/22/2020 | 14.72 |
| **BLACK, TIFFANY Total** | | | | | | | | 14.72 |
| BLAKE JOHNSON | 611 LAKE SHORE RD | | GROOSE POINTE MI 48236 | GROOSE POINTE | MI | 48236 | 12/30/2019 | 1,288.79 |
| **BLAKE JOHNSON Total** | | | | | | | | 1,288.79 |
| BLANCA CLAVIJO | 5122 W WOLFRAM ST APT 1 | | CHICAGO IL 6641 | CHICAGO | IL | 60641 | 02/06/2020 | 50.00 |
| **BLANCA CLAVIJO Total** | | | | | | | | 50.00 |
| BLANCHE ADAMS | 5400 DANSVILLE RD | | STOCKBRIDGE MI 49285 | STOCKBRIDGE | MI | 49285 | 01/14/2020 | 641.60 |
| **BLANCHE ADAMS Total** | | | | | | | | 641.60 |
| Blazic, Alena | 127 ST MARYS LANE | | OLD MONROE, MO 63369 | OLD MONROE, | MO | 63369 | 12/20/2019 | 68.70 |
| Blazic, Alena | 127 ST MARYS LANE | | OLD MONROE, MO 63369 | OLD MONROE, | MO | 63369 | 01/02/2020 | 46.22 |
| Blazic, Alena | 127 ST MARYS LANE | | OLD MONROE, MO 63369 | OLD MONROE, | MO | 63369 | 01/08/2020 | 35.00 |
| Blazic, Alena | 127 ST MARYS LANE | | OLD MONROE, MO 63369 | OLD MONROE, | MO | 63369 | 01/13/2020 | 74.42 |
| Blazic, Alena | 127 ST MARYS LANE | | OLD MONROE, MO 63369 | OLD MONROE, | MO | 63369 | 02/18/2020 | 39.13 |
| **Blazic, Alena Total** | | | | | | | | 263.47 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD. | P.O. BOX 489 | BLOOMFIELD TW MI 4833 | BLOOMFIELD | TW | MI 48303 | 12/11/2019 | 194.46 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD. | P.O. BOX 489 | BLOOMFIELD TW MI 4833 | BLOOMFIELD | TW | MI 48303 | 01/15/2020 | 194.46 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD. | P.O. BOX 489 | BLOOMFIELD TW MI 4833 | BLOOMFIELD | TW | MI 48303 | 02/12/2020 | 222.92 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD. | P.O. BOX 489 | BLOOMFIELD TW MI 4833 | BLOOMFIELD | TW | MI 48303 | 02/13/2020 | 36,815.89 |
| BLOOMFIELD TOWNSHIP | 4200 TELEGRAPH RD. | P.O. BOX 489 | BLOOMFIELD TW MI 4833 | BLOOMFIELD | TW | MI 48303 | 02/28/2020 | 1,104.48 |
| **BLOOMFIELD TOWNSHIP Total** | | | | | | | | 38,532.21 |
| BLOOMINGDALE SQUARE LP | C/O HORIZON MANAGEMENT | 1540 E. DUNDEE ROAD SUI | PALATINE IL 674 | PALATINE | IL | 60074 | 01/02/2020 | 13,998.55 |
| BLOOMINGDALE SQUARE LP | C/O HORIZON MANAGEMENT | 1540 E. DUNDEE ROAD SUI | PALATINE IL 674 | PALATINE | IL | 60074 | 02/03/2020 | 13,998.55 |
| **BLOOMINGDALE SQUARE LP Total** | | | | | | | | 27,997.10 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/11/2019 | 285,481.50 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/12/2019 | 170,343.10 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/18/2019 | 256,049.00 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/20/2019 | 256,484.50 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/24/2019 | 219,613.25 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/02/2020 | 107,234.10 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/03/2020 | 244,711.00 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/03/2020 | 183,119.20 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/08/2020 | 216,413.50 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/09/2020 | 196,269.10 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/16/2020 | 51,051.60 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/18/2020 | 55,439.00 |
| BLUE BELL MATTRESS COMPANY | 30450 LITTLE MACK | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/24/2020 | 33,522.00 |
| **BLUE BELL MATTRESS COMPANY Total** | | | | | | | | 2,275,730.85 |
| BOB &VICKY DEWYSE | 405 W CENTER RD | | ESSEXVILLE MI 48732 | ESSEXVILLE | MI | 48732 | 01/31/2020 | 45.99 |
| **BOB &VICKY DEWYSE Total** | | | | | | | | 45.99 |
| BOB BRINDELL | 6738 BRALEY AVE | | SAINT LOUIS MO 63139 | SAINT LOUIS | MO | 63139 | 02/13/2020 | 915.33 |
| **BOB BRINDELL Total** | | | | | | | | 915.33 |
| BOB GOMOLUCH | 6557 NORMAN RD | | GRANT TOWNSHI MI 4832 | GRANT TOWNSHI | MI | 48032 | 12/23/2019 | 287.94 |
| **BOB GOMOLUCH Total** | | | | | | | | 287.94 |
| BOB  MILLER | 2010 WENTWORTH DR | | VOLO IL 62 | VOLO | IL | 60020 | 01/15/2020 | 1,368.36 |
| **BOB  MILLER Total** | | | | | | | | 1,368.36 |
| BOBAN MATOVSKI | 15344 OLYMPIC DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 02/12/2020 | 100.00 |
| **BOBAN MATOVSKI Total** | | | | | | | | 100.00 |
| BOBBIE DEJESUS | 6345 BALFOUR AVE | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 01/30/2020 | 21.52 |
| **BOBBIE DEJESUS Total** | | | | | | | | 21.52 |
| BOBS SANITATION SERVICE INC. | P.O. BOX 530845 | | LIVONIA MI 48153 | LIVONIA | MI | 48153 | 12/10/2019 | 325.00 |
| **BOBS SANITATION SERVICE INC. Total** | | | | | | | | 325.00 |
| BONEY LONZO | 4849 W CRYSTAL ST | | CHICAGO IL 6651 | CHICAGO | IL | 60651 | 01/14/2020 | 933.25 |
| **BONEY LONZO Total** | | | | | | | | 933.25 |
| BONNIE LANE | 2443 SEVILLE CIR | | NORTHVILLE IL 662 | NORTHVILLE | IL | 60062 | 02/26/2020 | 1,505.39 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BONNIE LANE Total | | | | | | | | 1,505.39 |
| BOOGIE HEADS ENTERTAINMENT | 5503 N. WESTNEDGE AVE. | | KALAMAZOO MI 494 | KALAMAZOO | MI | 49004 | 01/23/2020 | 1,450.00 |
| BOOGIE HEADS ENTERTAINMENT | 5503 N. WESTNEDGE AVE. | | KALAMAZOO MI 494 | KALAMAZOO | MI | 49004 | 02/19/2020 | 975.00 |
| BOOGIE HEADS ENTERTAINMENT Total | | | | | | | | 2,425.00 |
| BOYD SPECIALTY SLEEP | PO BOX 840001 | | KANSAS CITY MO 64184- | KANSAS CITY | MO | 64184- | 01/16/2020 | 149.00 |
| BOYD SPECIALTY SLEEP Total | | | | | | | | 149.00 |
| BRAD ROGSTAD | 21079 W SHIRLEY RD | | PALATINE IL 674 | PALATINE | IL | 60074 | 01/13/2020 | 399.90 |
| BRAD ROGSTAD Total | | | | | | | | 399.90 |
| Braden, Lesley | 1141 PLAYER DRIVE | | TROY MI 4885 | TROY | MI | 48085 | 12/12/2019 | 21.22 |
| Braden, Lesley Total | | | | | | | | 21.22 |
| BRAIN MITCHELL | 5809 WINDY GYLE | | MIDLAND MI 4864 | MIDLAND | MI | 48640 | 01/03/2020 | 98.00 |
| BRAIN MITCHELL Total | | | | | | | | 98.00 |
| BRANDI CASPER | 707 N. DEXTER ST. | | IONIA MI 48846 | IONIA | MI | 48846 | 02/18/2020 | 50.00 |
| BRANDI CASPER Total | | | | | | | | 50.00 |
| BRANDI KEENA | 1517 FARMINGTON RD | | GARDEN CITY MI 48135 | GARDEN CITY | MI | 48135 | 02/17/2020 | 213.01 |
| BRANDI KEENA Total | | | | | | | | 213.01 |
| BRANDON ASSOCIATES SOUTHGATE | C/O MATT DROZD | MID-AMERICA REAL ESTATE 38500 | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 01/02/2020 | 8,202.67 |
| BRANDON ASSOCIATES SOUTHGATE | C/O MATT DROZD | MID-AMERICA REAL ESTATE 38500 | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 02/03/2020 | 8,217.67 |
| BRANDON ASSOCIATES SOUTHGATE Total | | | | | | | | 16,420.34 |
| BRAUMILLER LAW GROUP, PLLC | 5220 SPRING VALLEY ROAD | SUITE 200 | DALLAS TX 75254 | DALLAS | TX | 75254 | 01/03/2020 | 4,318.45 |
| BRAUMILLER LAW GROUP, PLLC | 5220 SPRING VALLEY ROAD | SUITE 200 | DALLAS TX 75254 | DALLAS | TX | 75254 | 01/07/2020 | 182.50 |
| BRAUMILLER LAW GROUP, PLLC Total | | | | | | | | 4,500.95 |
| BREAK FOR MASSAGE LLC | 3000 TOWN CENTER | SUITE 58 | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 01/23/2020 | 1,925.00 |
| BREAK FOR MASSAGE LLC Total | | | | | | | | 1,925.00 |
| BREE ZETTEL | 567 S FAIRVIEW RD | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 12/18/2019 | 100.00 |
| BREE ZETTEL Total | | | | | | | | 100.00 |
| Breighner, Nicole | 65 HARBOR LANE | | HARBOR SPRINGS MI 4974 | HARBOR SPRINGS | MI | 49740 | 12/12/2019 | 70.00 |
| Breighner, Nicole | 65 HARBOR LANE | | HARBOR SPRINGS MI 4974 | HARBOR SPRINGS | MI | 49740 | 01/27/2020 | 125.70 |
| Breighner, Nicole | 65 HARBOR LANE | | HARBOR SPRINGS MI 4974 | HARBOR SPRINGS | MI | 49740 | 02/21/2020 | 50.00 |
| Breighner, Nicole Total | | | | | | | | 245.70 |
| BRENDA BADISH | 1583 MYRICA LN | | HOWELL MI 48855 | HOWELL | MI | 48855 | 01/06/2020 | 687.94 |
| BRENDA BADISH Total | | | | | | | | 687.94 |
| BRENDA FULLER | 20245 PLAINVIEW AVE | | DETROIT MI 48219 | DETROIT | MI | 48219 | 01/23/2020 | 1,218.97 |
| BRENDA FULLER Total | | | | | | | | 1,218.97 |
| BRENDA PRAST | 503 E LOVETT ST | | CHARLOTTE MI 48813 | CHARLOTTE | MI | 48813 | 12/09/2019 | 326.16 |
| BRENDA PRAST Total | | | | | | | | 326.16 |
| BRENDEN GRUTTA | 11681 N MERIDIAN RD | | PLEASANT LAKE MI 49272 | PLEASANT LAKE | MI | 49272 | 02/27/2020 | 140.00 |
| BRENDEN GRUTTA Total | | | | | | | | 140.00 |
| BRENNEN HEFFNER | 7472 JENNINGS PL | | MERRILLVILLE IN 4841 | MERRILLVILLE | IN | 48410 | 01/02/2020 | 50.00 |
| BRENNEN HEFFNER Total | | | | | | | | 50.00 |
| BRENT JOHNSTON | 245 E SOUTH ST | | ELMHURST IL 6126 | ELMHURST | IL | 60126 | 01/15/2020 | 124.99 |
| BRENT JOHNSTON Total | | | | | | | | 124.99 |
| BRESHANA CRAWFORD | 2074 WOLFBORO DR SE | | KENTWOOD MI 4958 | KENTWOOD | MI | 49508 | 12/17/2019 | 883.51 |
| BRESHANA CRAWFORD Total | | | | | | | | 883.51 |
| BRETT KROPOG | 1915 W. FORT ST. #401 | | DETROIT MI 48216 | DETROIT | MI | 48216 | 12/10/2019 | 400.00 |
| BRETT KROPOG | 1915 W. FORT ST. #401 | | DETROIT MI 48216 | DETROIT | MI | 48216 | 12/23/2019 | 400.00 |
| BRETT KROPOG | 1915 W. FORT ST. #401 | | DETROIT MI 48216 | DETROIT | MI | 48216 | 01/09/2020 | 400.00 |
| BRETT KROPOG | 1915 W. FORT ST. #401 | | DETROIT MI 48216 | DETROIT | MI | 48216 | 02/14/2020 | 400.00 |
| BRETT KROPOG | 1915 W. FORT ST. #401 | | DETROIT MI 48216 | DETROIT | MI | 48216 | 02/25/2020 | 400.00 |
| BRETT KROPOG Total | | | | | | | | 2,000.00 |
| BRETT LENDA | 4646 MORNINGSIDE DR | | BAY CITY MI 4876 | BAY CITY | MI | 48706 | 01/13/2020 | 200.00 |
| BRETT LENDA Total | | | | | | | | 200.00 |
| BRETT MELCHING | 3890 N. SALEM RD. | | DECATUR IN 46733 | DECATUR | IN | 46733 | 01/20/2020 | 75.00 |
| BRETT MELCHING Total | | | | | | | | 75.00 |
| BRIAN HALL | 11951 W PORTAGE RIVER S | | OAK HARBOR OH 43449 | OAK HARBOR | OH | 43449 | 02/19/2020 | 428.99 |
| BRIAN HALL Total | | | | | | | | 428.99 |
| BRIAN KUDIA | 200 E CHESTNUT ST APT 4 | | CHICAGO IL 6611 | CHICAGO | IL | 60611 | 01/23/2020 | 8.78 |
| BRIAN KUDIA Total | | | | | | | | 8.78 |
| BRIAN MADDEN | 9944 E STATE ROUTE 37 | | SUNBURY OH 4374 | SUNBURY | OH | 43074 | 01/30/2020 | 159.92 |
| BRIAN MADDEN Total | | | | | | | | 159.92 |
| BRIAN ROSKAMP | 13891 CORAL RD. | | CORAL MI 49322 | CORAL | MI | 49322 | 12/13/2019 | 150.00 |
| BRIAN ROSKAMP Total | | | | | | | | 150.00 |
| BRIAN YALDOO | 5423 CLARIDGE LN | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 12/10/2019 | 185.15 |
| BRIAN YALDOO Total | | | | | | | | 185.15 |
| BRIANA HENRY | 1811 LYONS ST | | EVANSTON IL 621 | EVANSTON | IL | 60201 | 01/13/2020 | 3,371.86 |
| BRIANA HENRY Total | | | | | | | | 3,371.86 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BRIGHTON GATE COMMONS | ATTN: NAJIB SAMONA | 32820 WOODWARD AVE. STE | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 01/02/2020 | 7,000.00 |
| BRIGHTON GATE COMMONS | ATTN: NAJIB SAMONA | 32820 WOODWARD AVE. STE | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/03/2020 | 7,000.00 |
| **BRIGHTON GATE COMMONS Total** | | | | | | | | **14,000.00** |
| BRITTANY ANDERSON | 6984 TERRELL ST. | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 02/25/2020 | 30.00 |
| **BRITTANY ANDERSON Total** | | | | | | | | **30.00** |
| BRITTANY GAY | 26358 BUSTER DR | | WARREN MI 4891 | WARREN | MI | 48091 | 01/22/2020 | 48.00 |
| **BRITTANY GAY Total** | | | | | | | | **48.00** |
| BRITTANY  WILLIAMS | 1042 FULLER AVE SE | | EAST GRAND RA MI 4956 | EAST GRAND | RA | MI 49506 | 02/14/2020 | 50.00 |
| **BRITTANY  WILLIAMS Total** | | | | | | | | **50.00** |
| BRIXMOR HERITAGE SQUARE LLC | C/O BRIXMOR PROPERTY GR | P.O. BOX 645346 | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 01/02/2020 | 65,048.67 |
| BRIXMOR HERITAGE SQUARE LLC | C/O BRIXMOR PROPERTY GR | P.O. BOX 645346 | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 02/03/2020 | 65,048.67 |
| **BRIXMOR HERITAGE SQUARE LLC Total** | | | | | | | | **130,097.34** |
| BRIXMOR HOLDINGS 1 SPE, LLC. | C/O BRIXMOR PROPERTY GR | P.O. BOX 645324 | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 01/02/2020 | 7,939.81 |
| BRIXMOR HOLDINGS 1 SPE, LLC. | C/O BRIXMOR PROPERTY GR | P.O. BOX 645324 | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 02/03/2020 | 7,939.81 |
| **BRIXMOR HOLDINGS 1 SPE, LLC. Total** | | | | | | | | **15,879.62** |
| BRUCE BENSON | 4270 GARDENIA DR | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 12/09/2019 | 649.24 |
| **BRUCE BENSON Total** | | | | | | | | **649.24** |
| BRUCE BOCHENEK SALES | 7318 W 90TH STREET | | BRIDGEVIEW IL 6455 | BRIDGEVIEW | IL | 60455 | 12/12/2019 | 38.46 |
| BRUCE BOCHENEK SALES | 7318 W 90TH STREET | | BRIDGEVIEW IL 6455 | BRIDGEVIEW | IL | 60455 | 01/13/2020 | 2,265.38 |
| **BRUCE BOCHENEK SALES Total** | | | | | | | | **2,303.84** |
| BRUCE/JANIE ROBINSON | 7213 JAMESFORD DR | | SYLVANIA TOWN OH 43617 | SYLVANIA TOWN | OH | 43617 | 12/12/2019 | 50.00 |
| **BRUCE/JANIE ROBINSON Total** | | | | | | | | **50.00** |
| BRUNSCHWIG & FILS | PO BOX 9413 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/15/2020 | 3,042.38 |
| **BRUNSCHWIG & FILS Total** | | | | | | | | **3,042.38** |
| BRYAN & SARAH STOCKS | 1489 OWAHGENA RD | | CAZENOVIA NY 1335 | CAZENOVIA | NY | 13035 | 12/23/2019 | 1,498.89 |
| **BRYAN & SARAH STOCKS Total** | | | | | | | | **1,498.89** |
| BRYANT PARK SEARCH PARTNERS LLC | 2799 NW HORIZON DR. | | BEND OR 9773 | BEND | OR | 97703 | 01/07/2020 | 42,250.00 |
| **BRYANT PARK SEARCH PARTNERS LLC Total** | | | | | | | | **42,250.00** |
| BRYON BROCK | 2745 MILLER RD | | SWANTON OH 43558 | SWANTON | OH | 43558 | 12/30/2019 | 164.64 |
| **BRYON BROCK Total** | | | | | | | | **164.64** |
| BUCKTOWN POWER LLC | C/O CWD REAL ESTATE INV | 50 LOUIS SUITE 600 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/07/2020 | 565.21 |
| BUCKTOWN POWER LLC | C/O CWD REAL ESTATE INV | 50 LOUIS SUITE 600 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/18/2020 | 677.65 |
| **BUCKTOWN POWER LLC Total** | | | | | | | | **1,242.86** |
| Bueche, Bridget | 630 TUTTLE AVE NE | NULL | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 12/12/2019 | 45.00 |
| Bueche, Bridget | 630 TUTTLE AVE NE | NULL | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/02/2020 | 50.00 |
| Bueche, Bridget | 630 TUTTLE AVE NE | NULL | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/03/2020 | 88.34 |
| **Bueche, Bridget Total** | | | | | | | | **183.34** |
| BUMGARDNER, JULIE | 21200 PIKE RD | | CLARKSVILLE MO 63336 | CLARKSVILLE | MO | 63336 | 12/11/2019 | 168.78 |
| **BUMGARDNER, JULIE Total** | | | | | | | | **168.78** |
| BURRELL PLUMBING & HEATING INC | 15300 WINDSONG DRIVE | | MACOMB MI 4844 | MACOMB | MI | 48044 | 01/08/2020 | 2,640.00 |
| BURRELL PLUMBING & HEATING INC | 15300 WINDSONG DRIVE | | MACOMB MI 4844 | MACOMB | MI | 48044 | 02/06/2020 | 11,363.00 |
| **BURRELL PLUMBING & HEATING INC Total** | | | | | | | | **14,003.00** |
| Burton, Lauren | 7011 S CHAPPEL AVE | | CHICAGO IL 6649 | CHICAGO | IL | 60649 | 12/12/2019 | 100.00 |
| Burton, Lauren | 7011 S CHAPPEL AVE | | CHICAGO IL 6649 | CHICAGO | IL | 60649 | 01/27/2020 | 50.00 |
| Burton, Lauren | 7011 S CHAPPEL AVE | | CHICAGO IL 6649 | CHICAGO | IL | 60649 | 02/21/2020 | 50.00 |
| **Burton, Lauren Total** | | | | | | | | **200.00** |
| C&G PUBLISHING INC | 13650 ELEVEN MILE RD | | WARREN MI 4889 | WARREN | MI | 48089 | 01/27/2020 | 6,485.10 |
| **C&G PUBLISHING INC Total** | | | | | | | | **6,485.10** |
| C&N PARTY RENTALS LLC. | 5140 MEIJER DR. | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/19/2020 | 2,340.49 |
| **C&N PARTY RENTALS LLC. Total** | | | | | | | | **2,340.49** |
| C.A. SHORT COMPANY INC. | P.O. BOX 890151 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/13/2020 | 7,568.46 |
| **C.A. SHORT COMPANY INC. Total** | | | | | | | | **7,568.46** |
| CALVIN HARDISON | 16300 N PARK DR APT 120 | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 02/10/2020 | 5.30 |
| **CALVIN HARDISON Total** | | | | | | | | **5.30** |
| CALVIN SHERIDAN | 45650 MONTMORENCY DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 12/09/2019 | 127.19 |
| **CALVIN SHERIDAN Total** | | | | | | | | **127.19** |
| CANADA REVENUE AGENCY | RECEIVER GENERAL | 275 POPE ROAD SUITE 103 | SUMMERSIDE PE C1N 6A Canada | SUMMERSIDE | PE | C1N 6A Canada | 01/29/2020 | 12,200.00 |
| **CANADA REVENUE AGENCY Total** | | | | | | | | **12,200.00** |
| CANDACE TURRENTINE | 25750 HASKELL ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/10/2020 | 150.00 |
| **CANDACE TURRENTINE Total** | | | | | | | | **150.00** |
| CANDICE DENK | 35w547 PARSONS RD | | WEST DUNDEE IL 6118 | WEST DUNDEE | IL | 60118 | 01/13/2020 | 872.72 |
| **CANDICE DENK Total** | | | | | | | | **872.72** |
| CANTON TWP. | P.O. BOX 87680 | | CANTON MI 48187- | CANTON | MI | 48187- | 02/05/2020 | 195.24 |
| CANTON TWP. | P.O. BOX 87680 | | CANTON MI 48187- | CANTON | MI | 48187- | 02/13/2020 | 51,744.52 |
| **CANTON TWP. Total** | | | | | | | | **51,939.76** |
| CANTY, PAT | 29450 NORTHBROOK CT | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 01/27/2020 | 100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CANTY, PAT | 29450 NORTHBROOK CT | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/21/2020 | 50.00 |
| **CANTY, PAT Total** | | | | | | | | 150.00 |
| CANYON FURNITURE COMPANY | 374 EAST H PMB 322 | | CHULA VISTA CA 9191 | CHULA VISTA | CA | 91910 | 12/20/2019 | 654.54 |
| CANYON FURNITURE COMPANY | 374 EAST H PMB 322 | | CHULA VISTA CA 9191 | CHULA VISTA | CA | 91910 | 01/09/2020 | 63,412.60 |
| **CANYON FURNITURE COMPANY Total** | | | | | | | | 64,067.14 |
| CAPITAL ALLIANCE CORP. | DBA ADVANTAGE TRANSPORT | 6246 W. STERNS ROAD | OTTAWA LAKE MI 49267 | OTTAWA LAKE | MI | 49267 | 01/08/2020 | 524.52 |
| **CAPITAL ALLIANCE CORP. Total** | | | | | | | | 524.52 |
| CARL WILLIAMS | 160 S RIVER ST UNIT 412 | | AURORA IL 656 | AURORA | IL | 60506 | 02/25/2020 | 323.98 |
| **CARL WILLIAMS Total** | | | | | | | | 323.98 |
| CARLA BENNINGTON | 5468 NORWAY RD | | MONTICELLO IN 4796 | MONTICELLO | IN | 47960 | 02/07/2020 | 106.00 |
| **CARLA BENNINGTON Total** | | | | | | | | 106.00 |
| CARLISLE, MCNELLIE, RINI, KRAMER & ULRICH CO., L.P | 24755 CHAGRIN BLVD., SU | | CLEVELAND OH 44122 | CLEVELAND | OH | 44122 | 12/09/2019 | 40.00 |
| CARLISLE, MCNELLIE, RINI, KRAMER & ULRICH CO., L.P | 24755 CHAGRIN BLVD., SU | | CLEVELAND OH 44122 | CLEVELAND | OH | 44122 | 01/08/2020 | 72.50 |
| **CARLISLE, MCNELLIE, RINI, KRAMER & ULRICH CO., L.P Total** | | | | | | | | 112.50 |
| CARMELA SICILIANO | 2880 BROOKLYN RD | | JACKSON MI 4923 | JACKSON | MI | 49203 | 01/09/2020 | 100.00 |
| **CARMELA SICILIANO Total** | | | | | | | | 100.00 |
| CARMEN BROWN-WELLS | 15731 STEEL ST | | DETROIT MI 48227 | DETROIT | MI | 48227 | 12/13/2019 | 100.00 |
| **CARMEN BROWN-WELLS Total** | | | | | | | | 100.00 |
| CARMEN RAMIREZ | 1625 N MCAREE RD APT B | | WAUKEGAN IL 685 | WAUKEGAN | IL | 60085 | 12/13/2019 | 103.68 |
| **CARMEN RAMIREZ Total** | | | | | | | | 103.68 |
| CARMESHA WHITE | 19716 JEROME ST APT 22D | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/17/2019 | 610.33 |
| **CARMESHA WHITE Total** | | | | | | | | 610.33 |
| CAROL AND RUSS HOVER | 4384 GULL PRAIRIE DR AP | | KALAMAZOO MI 4948 | KALAMAZOO | MI | 49048 | 02/28/2020 | 25.00 |
| **CAROL AND RUSS HOVER Total** | | | | | | | | 25.00 |
| CAROL DENOOYER | 649 OTTILIS ST SE | | GRAND RAPIDS MI 4957 | GRAND RAPIDS | MI | 49507 | 02/17/2020 | 91.69 |
| **CAROL DENOOYER Total** | | | | | | | | 91.69 |
| CAROL MILLER | 39257 COLUMBIA ST | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 02/20/2020 | 20.00 |
| **CAROL MILLER Total** | | | | | | | | 20.00 |
| CAROL NICKLAS | 373 E DIVISION RD | | VALPARAISO MI 46383 | VALPARAISO | MI | 46383 | 01/27/2020 | 2,024.10 |
| CAROL NICKLAS | 373 E DIVISION RD | | VALPARAISO MI 46383 | VALPARAISO | MI | 46383 | 01/29/2020 | 267.51 |
| **CAROL NICKLAS Total** | | | | | | | | 2,291.61 |
| CAROL SHAFRAN | 1018 CEDAR ST | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 01/20/2020 | 68.90 |
| **CAROL SHAFRAN Total** | | | | | | | | 68.90 |
| CAROL/MAURICE SENIZAIZ | 6901 FALCON DR | | SCHERERVILLE IN 46375 | SCHERERVILLE | IN | 46375 | 12/26/2019 | 500.00 |
| **CAROL/MAURICE SENIZAIZ Total** | | | | | | | | 500.00 |
| CAROLE FETTIG | 3123 GREENWOOD RD | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 01/06/2020 | 89.56 |
| **CAROLE FETTIG Total** | | | | | | | | 89.56 |
| CAROLE MORR | 3600 SHARON RD | | MIDLAND MI 48642 | MIDLAND | MI | 48642 | 01/30/2020 | 84.79 |
| **CAROLE MORR Total** | | | | | | | | 84.79 |
| CAROLIN HITCHNER | 114 BARTON CREEK DR. | | PERRYSBURG OH 43551 | PERRYSBURG | OH | 43551 | 12/16/2019 | 50.00 |
| **CAROLIN HITCHNER Total** | | | | | | | | 50.00 |
| CAROLINA CHAIR & TABLE CO. | PO BOX 18745 | | GREENSBORO NC 27419 | GREENSBORO | NC | 27419 | 01/09/2020 | 130.00 |
| CAROLINA CHAIR & TABLE CO. | PO BOX 18745 | | GREENSBORO NC 27419 | GREENSBORO | NC | 27419 | 01/31/2020 | 400.00 |
| **CAROLINA CHAIR & TABLE CO. Total** | | | | | | | | 530.00 |
| CARRIE DORCEY | 6417 FOXHOLLOW CT | | CHINA MI 4854 | CHINA | MI | 48054 | 01/07/2020 | 43.25 |
| **CARRIE DORCEY Total** | | | | | | | | 43.25 |
| CASANA FURNITURE COMPANY LTD | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/10/2020 | 7,029.42 |
| CASANA FURNITURE COMPANY LTD | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/16/2020 | 5,253.86 |
| CASANA FURNITURE COMPANY LTD | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/24/2020 | 2,874.17 |
| **CASANA FURNITURE COMPANY LTD Total** | | | | | | | | 15,157.45 |
| Case, Michael | 47430 JUNIPER RD | NULL | MACOMB MI 4844 | MACOMB | MI | 48044 | 12/18/2019 | 111.00 |
| Case, Michael | 47430 JUNIPER RD | NULL | MACOMB MI 4844 | MACOMB | MI | 48044 | 03/04/2020 | 10.00 |
| **Case, Michael Total** | | | | | | | | 121.00 |
| CASEYVILLE TOWNSHIP SEWER SYST | P.O. BOX 1900 | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 12/16/2019 | 42.00 |
| CASEYVILLE TOWNSHIP SEWER SYST | P.O. BOX 1900 | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 01/15/2020 | 42.00 |
| CASEYVILLE TOWNSHIP SEWER SYST | P.O. BOX 1900 | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 02/18/2020 | 43.80 |
| **CASEYVILLE TOWNSHIP SEWER SYST Total** | | | | | | | | 127.80 |
| CASSANDRA BOGAN | 19310 MONTROSE ST | | DETROIT MI 48235 | DETROIT | MI | 48235 | 12/09/2019 | 667.79 |
| **CASSANDRA BOGAN Total** | | | | | | | | 667.79 |
| CASSANDRA CHETOSKY | 25117 FORTUNA ST | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/24/2020 | 2,072.26 |
| **CASSANDRA CHETOSKY Total** | | | | | | | | 2,072.26 |
| CASSANDRA FOUNTAIN | 1115 RIVER BEND DR | | ALBION MI 49224 | ALBION | MI | 49224 | 01/03/2020 | 1,594.89 |
| CASSANDRA FOUNTAIN | 1115 RIVER BEND DR | | ALBION MI 49224 | ALBION | MI | 49224 | 01/14/2020 | 54.49 |
| CASSANDRA FOUNTAIN | 1115 RIVER BEND DR | | ALBION MI 49224 | ALBION | MI | 49224 | 01/17/2020 | 100.65 |
| CASSANDRA FOUNTAIN | 1115 RIVER BEND DR | | ALBION MI 49224 | ALBION | MI | 49224 | 02/17/2020 | 46.66 |
| **CASSANDRA FOUNTAIN Total** | | | | | | | | 1,796.69 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CASSIE SIDEBOTHAM | 8540 LONGLEAF DR SE | | ADA MI 4931 | ADA | MI | 49301 | 12/13/2019 | 400.00 |
| CASSIE SIDEBOTHAM Total | | | | | | | | 400.00 |
| CASTERS & EQUIPMENT CO | 33105 GROESBECK HWY. | | FRASER MI 4826 | FRASER | MI | 48026 | 12/13/2019 | 1,114.10 |
| CASTERS & EQUIPMENT CO Total | | | | | | | | 1,114.10 |
| CBJ TRANSPORTATION LLC. | 20836 HALL ROAD SUITE 1 | | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 01/23/2020 | 300.00 |
| CBJ TRANSPORTATION LLC. Total | | | | | | | | 300.00 |
| CDW DIRECT | PO BOX 75723 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 12/10/2019 | 359.20 |
| CDW DIRECT | PO BOX 75723 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 12/13/2019 | 11,366.05 |
| CDW DIRECT | PO BOX 75723 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/08/2020 | 5,905.03 |
| CDW DIRECT Total | | | | | | | | 17,630.28 |
| CECELIA WESLEY | 904 TRENTON PL | | LANSING MI 48917 | LANSING | MI | 48917 | 01/14/2020 | 1,200.00 |
| CECELIA WESLEY Total | | | | | | | | 1,200.00 |
| CELENE COLEMAN | 19156 EDINBOROUGH RD | | DETROIT MI 48219 | DETROIT | MI | 48219 | 01/07/2020 | 1,570.91 |
| CELENE COLEMAN Total | | | | | | | | 1,570.91 |
| CELESTE MARVE | 2009 WINANS AVE | | FLINT MI 4853 | FLINT | MI | 48503 | 01/20/2020 | 216.24 |
| CELESTE MARVE Total | | | | | | | | 216.24 |
| CELIA HOWARD | 10626 KATHERINE ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/31/2019 | 317.99 |
| CELIA HOWARD Total | | | | | | | | 317.99 |
| CELINES COLON | 2606 N ELSTON AVE | | CHICAGO IL 6647 | CHICAGO | IL | 60647 | 03/04/2020 | 251.38 |
| CELINES COLON Total | | | | | | | | 251.38 |
| CENTRAL WAYNE PROPERTIES LLC | C/O VISION INVESTMENT P | 700 N. OLD WOODWARD AVE SUITE | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 9,386.67 |
| CENTRAL WAYNE PROPERTIES LLC | C/O VISION INVESTMENT P | 700 N. OLD WOODWARD AVE SUITE | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/23/2020 | 21.75 |
| CENTRAL WAYNE PROPERTIES LLC | C/O VISION INVESTMENT P | 700 N. OLD WOODWARD AVE SUITE | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 9,386.67 |
| CENTRAL WAYNE PROPERTIES LLC Total | | | | | | | | 18,795.09 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/11/2019 | 140,110.74 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/18/2019 | 62,704.82 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/24/2019 | 6,649.69 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/03/2020 | 17,713.19 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/08/2020 | 35,983.59 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/15/2020 | 41,260.56 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/24/2020 | 1,033.42 |
| CENTURY FURNITURE COMPANY | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/31/2020 | 2,492.17 |
| CENTURY FURNITURE COMPANY Total | | | | | | | | 307,948.18 |
| CENTURYLINK | P.O. BOX 4300 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/09/2020 | 76.42 |
| CENTURYLINK | P.O. BOX 4300 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/13/2020 | 75.85 |
| CENTURYLINK Total | | | | | | | | 152.27 |
| CERTAPRO PAINTERS OF PLYMOUTH | 9357 GENERAL DRIVE | SUITE #123 | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 01/09/2020 | 2,700.00 |
| CERTAPRO PAINTERS OF PLYMOUTH | 9357 GENERAL DRIVE | SUITE #123 | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 01/17/2020 | 1,800.00 |
| CERTAPRO PAINTERS OF PLYMOUTH Total | | | | | | | | 4,500.00 |
| CERTEGY PAYMENT SOLUTIONS LLC | P.O. BOX 936733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/15/2020 | 17,855.04 |
| CERTEGY PAYMENT SOLUTIONS LLC | P.O. BOX 936733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/19/2020 | 19,403.74 |
| CERTEGY PAYMENT SOLUTIONS LLC Total | | | | | | | | 37,258.78 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 12/12/2019 | 15,665.71 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 12/27/2019 | 110,176.60 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/06/2020 | 35,355.76 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/17/2020 | 117,058.78 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/24/2020 | 3,054.48 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/30/2020 | 79,621.06 |
| CH ROBINSON WORLDWIDE INC. | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 02/27/2020 | 41,666.87 |
| CH ROBINSON WORLDWIDE INC. Total | | | | | | | | 402,599.66 |
| CHAD GRIFFIS | 419 VILLAGE GREEN BLVD | | ANN ARBOR MI 4815 | ANN ARBOR | MI | 48105 | 01/21/2020 | 148.39 |
| CHAD GRIFFIS Total | | | | | | | | 148.39 |
| CHAD MASSUCCI | 1582 CHANDLER AVE | | LINCOLN PARK MI 48146 | LINCOLN PARK | MI | 48146 | 12/30/2019 | 980.50 |
| CHAD MASSUCCI | 1582 CHANDLER AVE | | LINCOLN PARK MI 48146 | LINCOLN PARK | MI | 48146 | 01/22/2020 | 980.50 |
| CHAD MASSUCCI Total | | | | | | | | 1,961.00 |
| CHADDOCK | PO BOX 10 | | MORGANTON NC 2868 | MORGANTON | NC | 28680 | 01/24/2020 | 2,761.50 |
| CHADDOCK Total | | | | | | | | 2,761.50 |
| CHAIN LOGISTICS | 300-2 STATE ROUTE 17 SO | UNIT B | LODI NJ 7644 | LODI | NJ | 7644 | 01/17/2020 | 960.00 |
| CHAIN LOGISTICS Total | | | | | | | | 960.00 |
| CHAIRS AMERICA* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 77.00 |
| CHAIRS AMERICA* Total | | | | | | | | 77.00 |
| CHAIRS AMERICA | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/12/2019 | 8,051.86 |
| CHAIRS AMERICA | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/17/2019 | 6,106.50 |
| CHAIRS AMERICA | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/22/2020 | 74.00 |
| CHAIRS AMERICA Total | | | | | | | | 14,232.36 |
| CHAMELEON COLLECTIVE INC. | 3428 BRADENHAM LANE | | DAVIE FL 33328 | DAVIE | FL | 33328 | 01/07/2020 | 16,875.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CHAMELEON COLLECTIVE INC. | 3428 BRADENHAM LANE | | DAVIE FL 33328 | DAVIE | FL | 33328 | 01/20/2020 | 14,400.00 |
| CHAMELEON COLLECTIVE INC. Total | | | | | | | | 31,275.00 |
| CHANTY DELAVEGA | 1435 N KOSTNER AVE | | CHICAGO IL 6651 | CHICAGO | IL | 60651 | 02/05/2020 | 100.00 |
| CHANTY DELAVEGA Total | | | | | | | | 100.00 |
| Chappell, Lana | 907 WOODCREST DR | | ROYAL OAK MI 48067 | ROYAL OAK MI 48067 | | | 12/12/2019 | 50.00 |
| Chappell, Lana | 907 WOODCREST DR | | ROYAL OAK MI 48067 | ROYAL OAK MI 48067 | | | 01/27/2020 | 50.00 |
| Chappell, Lana | 907 WOODCREST DR | | ROYAL OAK MI 48067 | ROYAL OAK MI 48067 | | | 02/21/2020 | 63.00 |
| Chappell, Lana Total | | | | | | | | 163.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 12/13/2019 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 12/23/2019 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/02/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/03/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/10/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/17/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/24/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 01/31/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 02/12/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 02/18/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO | 1593 RELIABLE PARKWAY | | CHICAGO IL 6686- | CHICAGO | IL | 60686- | 02/25/2020 | 75.00 |
| CHAPTER 13 TRUSTEE-CHICAGO Total | | | | | | | | 825.00 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/13/2019 | 214.98 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/23/2019 | 214.98 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/02/2020 | 214.98 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/03/2020 | 214.98 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/10/2020 | 556.61 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/15/2020 | 341.63 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/17/2020 | 214.98 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/24/2020 | 556.61 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/31/2020 | 556.61 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/12/2020 | 556.61 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/18/2020 | 660.43 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/25/2020 | 660.43 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 | PO BOX 2018 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 03/04/2020 | 660.43 |
| CHAPTER 13 TRUSTEE-PO BOX 2018 Total | | | | | | | | 5,624.26 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 12/13/2019 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 12/23/2019 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/02/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/03/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/10/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/17/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/24/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/31/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/12/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/18/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/25/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 | PO BOX 2039 | | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 03/04/2020 | 189.93 |
| CHAPTER 13 TRUSTEE-PO BOX 2039 Total | | | | | | | | 2,279.16 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/13/2019 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/23/2019 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/02/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/03/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/10/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/17/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/24/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/31/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/12/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/18/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/25/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 | PO BOX 2175 | | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 03/04/2020 | 103.85 |
| CHAPTER 13 TRUSTEE-PO BOX 2175 Total | | | | | | | | 1,246.20 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/13/2019 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 12/23/2019 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/02/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/03/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/10/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/17/2020 | 136.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/24/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 01/31/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/12/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/18/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 02/25/2020 | 136.00 |
| CHAPTER 13 TRUSTEE-PO BOX 588 | TOM VAUGHN | PO BOX 588 | MEMPHIS TN 3811- | MEMPHIS | TN | 38101- | 03/04/2020 | 136.00 |
| **CHAPTER 13 TRUSTEE-PO BOX 588 Total** | | | | | | | | **1,632.00** |
| CHARISSE HULL | 19027 WILLIAMSVILLE RD | | GREGORY MI 48137 | GREGORY | MI | 48137 | 01/20/2020 | 25.00 |
| **CHARISSE HULL Total** | | | | | | | | **25.00** |
| CHARLES PASCHAL | 1211 WRECKENRIDGE RD | | FLINT MI 48532 | FLINT | MI | 48532 | 01/08/2020 | 137.78 |
| CHARLES PASCHAL | 1211 WRECKENRIDGE RD | | FLINT MI 48532 | FLINT | MI | 48532 | 01/17/2020 | 233.01 |
| CHARLES PASCHAL | 1211 WRECKENRIDGE RD | | FLINT MI 48532 | FLINT | MI | 48532 | 01/20/2020 | 209.01 |
| **CHARLES PASCHAL Total** | | | | | | | | **579.80** |
| CHARLES SWANSON | 3811 COOK CT SW | | WYOMING MI 49519 | WYOMING | MI | 49519 | 02/13/2020 | 25.00 |
| **CHARLES SWANSON Total** | | | | | | | | **25.00** |
| CHARLES SWIFT | 1283 COLDSPRING RD | | CAROL STREAM IL 6188 | CAROL STREAM | IL | 60188 | 02/14/2020 | 138.01 |
| **CHARLES SWIFT Total** | | | | | | | | **138.01** |
| CHARLES WILSON | 35418 TIMBERWOOD CT | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 12/12/2019 | 863.95 |
| **CHARLES WILSON Total** | | | | | | | | **863.95** |
| CHARLIE WILSON III | 17 W 36TH ST APT 302 | | CHICAGO IL 669 | CHICAGO | IL | 60609 | 01/17/2020 | 6,076.92 |
| **CHARLIE WILSON III Total** | | | | | | | | **6,076.92** |
| CHARLOTTE SCHUTTLER | 2309 VASSAR DR. | | LANSING MI 48912 | LANSING | MI | 48912 | 12/18/2019 | 75.00 |
| **CHARLOTTE SCHUTTLER Total** | | | | | | | | **75.00** |
| CHARTER COMMUNICATIONS-WI | P.O. BOX 3019 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 12/11/2019 | 159.97 |
| **CHARTER COMMUNICATIONS-WI Total** | | | | | | | | **159.97** |
| CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD. | | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 01/03/2020 | 425.00 |
| **CHARTER TOWNSHIP OF MERIDIAN Total** | | | | | | | | **425.00** |
| CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD. | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 12/18/2019 | 2,900.80 |
| CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD. | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 12/20/2019 | 45.00 |
| CHARTER TOWNSHIP OF PORT HURON | 3800 LAPEER RD. | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 02/13/2020 | 20,402.18 |
| **CHARTER TOWNSHIP OF PORT HURON Total** | | | | | | | | **23,347.98** |
| CHARTER TOWNSHIP OF WATERFORD | 5200 CIVIC CENTER DR. | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 02/13/2020 | 20,599.77 |
| **CHARTER TOWNSHIP OF WATERFORD Total** | | | | | | | | **20,599.77** |
| CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/15/2020 | 732.58 |
| CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 02/13/2020 | 21,613.02 |
| **CHARTER TWP OF CHESTERFIELD Total** | | | | | | | | **22,345.60** |
| CHARTER TWP OF FLINT | 1490 SOUTH DYE RD. | | FLINT MI 48532 | FLINT | MI | 48532 | 02/28/2020 | 28,546.41 |
| **CHARTER TWP OF FLINT Total** | | | | | | | | **28,546.41** |
| CHARTER TWP OF SHELBY | 52700 VAN DYKE AVE. | | SHELBY TWP. MI 48316 | SHELBY TWP. | MI | 48316 | 02/28/2020 | 68,689.37 |
| **CHARTER TWP OF SHELBY Total** | | | | | | | | **68,689.37** |
| CHARTER TWP. OF PLYMOUTH | P.O. BOX 8040 | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 01/03/2020 | 96.09 |
| CHARTER TWP. OF PLYMOUTH | P.O. BOX 8040 | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 02/05/2020 | 96.09 |
| **CHARTER TWP. OF PLYMOUTH Total** | | | | | | | | **192.18** |
| CHELSEA BIES | 24606 N MEADOW DR | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 01/06/2020 | 414.44 |
| **CHELSEA BIES Total** | | | | | | | | **414.44** |
| CHENELLE KENAYA | 1408 GALENA | | ROCHESTER HIL MI 4836 | ROCHESTER HIL | MI | 48306 | 01/13/2020 | 190.00 |
| **CHENELLE KENAYA Total** | | | | | | | | **190.00** |
| CHERIE PRECORD | 338 S HURON ST | | CHEBOYGAN MI 49721 | CHEBOYGAN | MI | 49721 | 12/17/2019 | 39.75 |
| **CHERIE PRECORD Total** | | | | | | | | **39.75** |
| CHERRYLAND ELECTRIC CO-OP INC. | P.O. BOX 500 | | GRAWN MI 49637- | GRAWN | MI | 49637- | 12/18/2019 | 318.21 |
| CHERRYLAND ELECTRIC CO-OP INC. | P.O. BOX 500 | | GRAWN MI 49637- | GRAWN | MI | 49637- | 01/23/2020 | 396.01 |
| CHERRYLAND ELECTRIC CO-OP INC. | P.O. BOX 500 | | GRAWN MI 49637- | GRAWN | MI | 49637- | 02/20/2020 | 412.34 |
| **CHERRYLAND ELECTRIC CO-OP INC. Total** | | | | | | | | **1,126.56** |
| CHERYL HADDIX | 11878 GODFREY | | MORRICE MI 48857 | MORRICE | MI | 48857 | 12/10/2019 | 350.00 |
| CHERYL HADDIX | 11878 GODFREY | | MORRICE MI 48857 | MORRICE | MI | 48857 | 01/03/2020 | 350.00 |
| CHERYL HADDIX | 11878 GODFREY | | MORRICE MI 48857 | MORRICE | MI | 48857 | 01/09/2020 | 350.00 |
| **CHERYL HADDIX Total** | | | | | | | | **1,050.00** |
| CHERYL MAIER | 2248 BANNER CT SW | | WYOMING` MI 4959 | WYOMING` | MI | 49509 | 12/11/2019 | 326.07 |
| **CHERYL MAIER Total** | | | | | | | | **326.07** |
| CHERYL SATTERLEE | 5921 BUTTONWOOD DR | | HASLETT MI 4884 | HASLETT | MI | 48840 | 12/30/2019 | 1,670.05 |
| **CHERYL SATTERLEE Total** | | | | | | | | **1,670.05** |
| CHERYL WHITE | 1440 TELLICO ST | | WOLVERINE LAK MI 4839 | WOLVERINE LAK | MI | 48390 | 01/28/2020 | 100.00 |
| **CHERYL WHITE Total** | | | | | | | | **100.00** |
| CHERYL WILKINSON | 1257 DEERFIELD PKWY | APT 303 | BUFFALO GROVE IL 689 | BUFFALO GROVE | IL | 60089 | 12/27/2019 | 21.60 |
| **CHERYL WILKINSON Total** | | | | | | | | **21.60** |
| CHERYL  WHITE | 2724 KENTWOOD AVE SW | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/30/2020 | 199.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CHERYL WHITE Total | | | | | | | | 199.99 |
| CHESTERFIELD COMMONS ASSOC. | 330 HAMILTON ROW SUITE | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 10,083.33 |
| CHESTERFIELD COMMONS ASSOC. | 330 HAMILTON ROW SUITE | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 10,083.33 |
| CHESTERFIELD COMMONS ASSOC. Total | | | | | | | | 20,166.66 |
| CHF INDUSTRIES INC* | COMMERCIAL SERVICES | | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 271.15 |
| CHF INDUSTRIES INC* Total | | | | | | | | 271.15 |
| CHF INDUSTRIES INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/07/2020 | 1,007.73 |
| CHF INDUSTRIES INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/22/2020 | 5,386.65 |
| CHF INDUSTRIES INC Total | | | | | | | | 6,394.38 |
| CHICAGO BEARS FOOTBALL CLUB INC. | ATTN: JAMES MCCASKEY | 1920 FOOTBALL DRIVE | LAKE FOREST IL 645 | LAKE FOREST | IL | 60045 | 01/03/2020 | 275,000.00 |
| CHICAGO BEARS FOOTBALL CLUB INC. Total | | | | | | | | 275,000.00 |
| CHICAGO DELI | 8701 13 MILE ROAD | | WARREN MI 4893 | WARREN | MI | 48093 | 12/10/2019 | 158.96 |
| CHICAGO DELI Total | | | | | | | | 158.96 |
| CHICAGO SERVICE SOURCE INC. | 2500 W. 36TH STREET | | CHICAGO IL 6632 | CHICAGO | IL | 60632 | 12/13/2019 | 8,916.00 |
| CHICAGO SERVICE SOURCE INC. | 2500 W. 36TH STREET | | CHICAGO IL 6632 | CHICAGO | IL | 60632 | 02/03/2020 | 14,740.00 |
| CHICAGO SERVICE SOURCE INC. Total | | | | | | | | 23,656.00 |
| CHICAGO TRIBUNE | 14839 COLLECTIONS CENTE | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/09/2020 | 5,000.00 |
| CHICAGO TRIBUNE Total | | | | | | | | 5,000.00 |
| CHRIS DAVIS | 14534 ROSEMONT AVE | | DETROIT MI 48223 | DETROIT | MI | 48223 | 01/08/2020 | 181.27 |
| CHRIS DAVIS Total | | | | | | | | 181.27 |
| CHRIS JOHN | 1128 MINNESOTA RD | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 12/11/2019 | 20.00 |
| CHRIS JOHN Total | | | | | | | | 20.00 |
| CHRIS MANTAY | 31439 SCONE ST | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 12/17/2019 | 100.00 |
| CHRIS MANTAY Total | | | | | | | | 100.00 |
| CHRIS WILSON | 4625 MEIGS AVE | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 01/28/2020 | 127.19 |
| CHRIS WILSON Total | | | | | | | | 127.19 |
| CHRISSY VINES | 1386 SPENCER WOODS DR | | NORTH MUSKEGO MI 49445 | NORTH MUSKEGO | MI | 49445 | 12/13/2019 | 134.99 |
| CHRISSY VINES Total | | | | | | | | 134.99 |
| CHRIST LEKOUSIS | PO BOX 291 | | BERWYN IL 642 | BERWYN | IL | 60402 | 02/11/2020 | 2,028.63 |
| CHRIST LEKOUSIS Total | | | | | | | | 2,028.63 |
| CHRISTIN FISSELL | 6718 WANDER WAY | | CARY IL 613 | CARY | IL | 60013 | 01/13/2020 | 124.99 |
| CHRISTIN FISSELL Total | | | | | | | | 124.99 |
| CHRISTINA BARBOSA | 16260 CLEOPHUS AVE APT | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 12/24/2019 | 112.63 |
| CHRISTINA BARBOSA | 16260 CLEOPHUS AVE APT | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 02/24/2020 | 694.76 |
| CHRISTINA BARBOSA Total | | | | | | | | 807.39 |
| CHRISTINE FAZZKERLEY | 391 GROVER RD | | MUSKEGON MI 49442 | MUSKEGON | MI | 49442 | 12/16/2019 | 1,688.10 |
| CHRISTINE FAZZKERLEY Total | | | | | | | | 1,688.10 |
| CHRISTINE FRITZ | 17724 BAILEY RD | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 03/02/2020 | 114.48 |
| CHRISTINE FRITZ Total | | | | | | | | 114.48 |
| CHRISTINE ZENDER | 7164 SPRINGTREE LN SW | | GRAND RAPIDS MI 49548 | GRAND RAPIDS | MI | 49548 | 01/06/2020 | 25.00 |
| CHRISTINE ZENDER Total | | | | | | | | 25.00 |
| CHRISTOPHER JONES | 18644 KINLOCH | | REDFORD MI 4824 | REDFORD | MI | 48240 | 02/26/2020 | 3,243.59 |
| CHRISTOPHER JONES Total | | | | | | | | 3,243.59 |
| CHUCK LACASSE | 8712 ARNOLD RD | | FAIR HAVEN MI 4823 | FAIR HAVEN | MI | 48023 | 01/07/2020 | 3.15 |
| CHUCK LACASSE Total | | | | | | | | 3.15 |
| CHUCK-DENISE CLEGHORN | 6310 JEFFREY PL | | GRAWN MI 49637 | GRAWN | MI | 49637 | 01/14/2020 | 109.05 |
| CHUCK-DENISE CLEGHORN | 6310 JEFFREY PL | | GRAWN MI 49637 | GRAWN | MI | 49637 | 02/11/2020 | 430.00 |
| CHUCK-DENISE CLEGHORN Total | | | | | | | | 539.05 |
| CIESLINSKI, LORETA | 15768 WINTER PARK | | MACOMB MI 48044 | MACOMB MI 48044 | | | 01/27/2020 | 238.57 |
| CIESLINSKI, LORETA Total | | | | | | | | 238.57 |
| CINDY DERUITER | 2508 ODAWA TRL | | MUSKEGON MI 49444 | MUSKEGON | MI | 49444 | 01/17/2020 | 1,312.20 |
| CINDY DERUITER Total | | | | | | | | 1,312.20 |
| CINDY FORD | 11745 JOANNE SMITH | | WASHINGTON TO MI 4894 | WASHINGTON | TO | MI 48094 | 01/14/2020 | 20.00 |
| CINDY FORD Total | | | | | | | | 20.00 |
| CINDY GROH | 46000 HARRIS RD | | SUMPTER TWP MI 48111 | SUMPTER TWP | MI | 48111 | 12/24/2019 | 227.05 |
| CINDY GROH Total | | | | | | | | 227.05 |
| CINDY SCHMUCK | 52619 POWDERHORN DR | | MACOMB MI 4842 | MACOMB | MI | 48042 | 03/02/2020 | 429.99 |
| CINDY SCHMUCK Total | | | | | | | | 429.99 |
| CINDY UGLOW | 40348 WASHINGTON ST | | NOVI MI 48375 | NOVI | MI | 48375 | 02/20/2020 | 84.80 |
| CINDY UGLOW Total | | | | | | | | 84.80 |
| CINDY VOSS | 2012 2ND ST | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 01/20/2020 | 72.04 |
| CINDY VOSS Total | | | | | | | | 72.04 |
| CINTAS | P.O. BOX 630910 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/20/2020 | 869.20 |
| CINTAS Total | | | | | | | | 869.20 |
| CINTAS CORPORATE SERVICES | P.O. BOX 635208 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/20/2019 | 15,901.16 |
| CINTAS CORPORATE SERVICES Total | | | | | | | | 15,901.16 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF ALBION | INCOME TAX DIVISION | 112 WEST CASS ST. | ALBION MI 49224- | ALBION | MI | 49224- | 01/20/2020 | 33.26 |
| CITY OF ALBION Total | | | | | | | | 33.26 |
| CITY OF ANN ARBOR DETROIT | DEPT# 77610 | P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/03/2020 | 1,797.42 |
| CITY OF ANN ARBOR DETROIT | DEPT# 77610 | P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/09/2020 | 1,517.32 |
| CITY OF ANN ARBOR DETROIT Total | | | | | | | | 3,314.74 |
| CITY OF ANN ARBOR TREASURER | DEPT# 77602 | P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/30/2019 | 47,245.66 |
| CITY OF ANN ARBOR TREASURER Total | | | | | | | | 47,245.66 |
| CITY OF AUBURN HILLS | P.O. BOX 772120 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/02/2020 | 136.44 |
| CITY OF AUBURN HILLS | P.O. BOX 772120 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/28/2020 | 241.12 |
| CITY OF AUBURN HILLS | P.O. BOX 772120 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 02/13/2020 | 1,027.42 |
| CITY OF AUBURN HILLS | P.O. BOX 772120 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 02/27/2020 | 136.92 |
| CITY OF AUBURN HILLS Total | | | | | | | | 1,541.90 |
| CITY OF BATAVIA | 100 N. ISLAND AVE. | | BATAVIA IL 651 | BATAVIA | IL | 60510 | 12/11/2019 | 4,023.72 |
| CITY OF BATAVIA | 100 N. ISLAND AVE. | | BATAVIA IL 651 | BATAVIA | IL | 60510 | 01/14/2020 | 3,343.73 |
| CITY OF BATAVIA | 100 N. ISLAND AVE. | | BATAVIA IL 651 | BATAVIA | IL | 60510 | 02/12/2020 | 3,411.94 |
| CITY OF BATAVIA Total | | | | | | | | 10,779.39 |
| CITY OF BATTLE CREEK | WATER DIVISION TREAS OF | PO BOX 235 | BATTLE CREEK MI 4916 | BATTLE CREEK | MI | 49016 | 12/20/2019 | 585.93 |
| CITY OF BATTLE CREEK | WATER DIVISION TREAS OF | PO BOX 235 | BATTLE CREEK MI 4916 | BATTLE CREEK | MI | 49016 | 01/17/2020 | 332.89 |
| CITY OF BATTLE CREEK | WATER DIVISION TREAS OF | PO BOX 235 | BATTLE CREEK MI 4916 | BATTLE CREEK | MI | 49016 | 02/13/2020 | 332.89 |
| CITY OF BATTLE CREEK Total | | | | | | | | 1,251.71 |
| CITY OF BRIDGETON | 12355 NATURAL BRIDGE RD | | BRIDGETON MO 6344 | BRIDGETON | MO | 63044 | 12/20/2019 | 5,525.00 |
| CITY OF BRIDGETON Total | | | | | | | | 5,525.00 |
| CITY OF BRIGHTON | 200 N. FIRST ST. | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 02/05/2020 | 57.95 |
| CITY OF BRIGHTON Total | | | | | | | | 57.95 |
| CITY OF BURBANK | ATTN: CLERK'S OFFICE | 6530 WEST 79TH STREET | BURBANK IL 6459 | BURBANK | IL | 60459 | 12/20/2019 | 250.00 |
| CITY OF BURBANK Total | | | | | | | | 250.00 |
| CITY OF BURTON | TREASURY | 4303 S. CENTER RD. | BURTON MI 48519 | BURTON | MI | 48519 | 12/09/2019 | 411.50 |
| CITY OF BURTON | TREASURY | 4303 S. CENTER RD. | BURTON MI 48519 | BURTON | MI | 48519 | 01/02/2020 | 347.30 |
| CITY OF BURTON | TREASURY | 4303 S. CENTER RD. | BURTON MI 48519 | BURTON | MI | 48519 | 02/05/2020 | 423.00 |
| CITY OF BURTON | TREASURY | 4303 S. CENTER RD. | BURTON MI 48519 | BURTON | MI | 48519 | 02/28/2020 | 26,173.21 |
| CITY OF BURTON Total | | | | | | | | 27,355.01 |
| CITY OF CHICAGO-WATER DIVISION | PO BOX 6330 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/08/2020 | 1,414.14 |
| CITY OF CHICAGO-WATER DIVISION Total | | | | | | | | 1,414.14 |
| CITY OF COLUMBUS TREASURER | 4252 GROVES RD. | | COLUMBUS OH 43232 | COLUMBUS | OH | 43232 | 01/08/2020 | 35.00 |
| CITY OF COLUMBUS TREASURER Total | | | | | | | | 35.00 |
| CITY OF DEARBORN - WATER | DEPT 3101 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 12/17/2019 | 3,905.60 |
| CITY OF DEARBORN - WATER | DEPT 3101 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 01/27/2020 | 197.87 |
| CITY OF DEARBORN - WATER Total | | | | | | | | 4,103.47 |
| CITY OF DEARBORN, TREASURER | P.O. BOX 30516 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/13/2020 | 42,976.79 |
| CITY OF DEARBORN, TREASURER | P.O. BOX 30516 | | LANSING MI 4899- | LANSING | MI | 48909- | 02/13/2020 | 17,217.77 |
| CITY OF DEARBORN, TREASURER Total | | | | | | | | 60,194.56 |
| CITY OF FERNDALE TAXES | P.O. BOX 674520 | | DETROIT MI 48267- | DETROIT | MI | 48267- | 02/13/2020 | 526.44 |
| CITY OF FERNDALE TAXES Total | | | | | | | | 526.44 |
| CITY OF GRAND BLANC | 203 E. GRAND BLANC RD. | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 12/26/2019 | 47.97 |
| CITY OF GRAND BLANC | 203 E. GRAND BLANC RD. | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 02/27/2020 | 47.97 |
| CITY OF GRAND BLANC Total | | | | | | | | 95.94 |
| CITY OF GRAND RAPIDS-WATER | AND SEWAGE SERVICE | 300 MONROE AVENUE NW ROOM 2: | GRAND RAPIDS MI 4953- | GRAND RAPIDS | MI | 49503- | 02/18/2020 | 758.70 |
| CITY OF GRAND RAPIDS-WATER Total | | | | | | | | 758.70 |
| CITY OF GRANDVILLE | DEPT 8703 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 02/13/2020 | 3,116.72 |
| CITY OF GRANDVILLE Total | | | | | | | | 3,116.72 |
| CITY OF GRANDVILLE UTILITY | DEPARTMENT #8703 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 01/03/2020 | 116.54 |
| CITY OF GRANDVILLE UTILITY | DEPARTMENT #8703 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 02/05/2020 | 528.36 |
| CITY OF GRANDVILLE UTILITY Total | | | | | | | | 644.90 |
| CITY OF HIGHLAND PARK | INCOME TAX DIVISION | P.O. BOX 239 | EATON RAPIDS MI 48827- | EATON RAPIDS | MI | 48827- | 01/20/2020 | 458.97 |
| CITY OF HIGHLAND PARK | INCOME TAX DIVISION | P.O. BOX 239 | EATON RAPIDS MI 48827- | EATON RAPIDS | MI | 48827- | 02/28/2020 | 138.12 |
| CITY OF HIGHLAND PARK Total | | | | | | | | 597.09 |
| CITY OF IONIA | INCOME TAX DIVISION | P.O. BOX 512 114 KIDD STREET | IONIA MI 48846 | IONIA | MI | 48846 | 01/20/2020 | 230.83 |
| CITY OF IONIA Total | | | | | | | | 230.83 |
| CITY OF JACKSON TREASURER | 161 W. MICHIGAN AVE. | | JACKSON MI 4921 | JACKSON | MI | 49201 | 02/13/2020 | 330.16 |
| CITY OF JACKSON TREASURER Total | | | | | | | | 330.16 |
| CITY OF KENTWOOD TREASURER | 4900 BRETON AVENUE SE | PO BOX 8848 | KENTWOOD MI 49518- | KENTWOOD | MI | 49518- | 02/13/2020 | 35,797.73 |
| CITY OF KENTWOOD TREASURER Total | | | | | | | | 35,797.73 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR. | | LIVONIA MI 48154- | LIVONIA | MI | 48154- | 02/13/2020 | 48,708.98 |
| CITY OF LIVONIA Total | | | | | | | | 48,708.98 |
| CITY OF LIVONIA WATER DEPT | P.O. BOX 674191 | | DETROIT MI 48267- | DETROIT | MI | 48267- | 12/26/2019 | 2,097.09 |
| CITY OF LIVONIA WATER DEPT | P.O. BOX 674191 | | DETROIT MI 48267- | DETROIT | MI | 48267- | 01/27/2020 | 36.89 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF LIVONIA WATER DEPT | P.O. BOX 674191 | | DETROIT MI 48267- | DETROIT | MI | 48267- | 02/26/2020 | 36.89 |
| CITY OF LIVONIA WATER DEPT Total | | | | | | | | 2,170.87 |
| CITY OF MADISON HEIGHTS | 300 W. 13 MILE RD. | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 12/26/2019 | 8,394.60 |
| CITY OF MADISON HEIGHTS | 300 W. 13 MILE RD. | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 02/13/2020 | 1,922.87 |
| CITY OF MADISON HEIGHTS Total | | | | | | | | 10,317.47 |
| CITY OF NAPERVILLE | P.O. BOX 4231 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 3,698.28 |
| CITY OF NAPERVILLE | P.O. BOX 4231 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/14/2020 | 3,794.54 |
| CITY OF NAPERVILLE | P.O. BOX 4231 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/12/2020 | 3,830.31 |
| CITY OF NAPERVILLE Total | | | | | | | | 11,323.13 |
| CITY OF NORTON SHORES | 4814 HENRY ST. | | NORTON SHORES MI 49441 | NORTON SHORES | MI | 49441 | 12/20/2019 | 35.00 |
| CITY OF NORTON SHORES Total | | | | | | | | 35.00 |
| CITY OF NORTON SHORES-MUSKEGON | 2743 HENRY ST. #302 | | MUSKEGON MI 49441 | MUSKEGON | MI | 49441 | 02/13/2020 | 11,217.85 |
| CITY OF NORTON SHORES-MUSKEGON Total | | | | | | | | 11,217.85 |
| CITY OF NORTON SHORES-WATER | DEPT. OF PUBLIC WORKS / | 4814 HENRY ST. | NORTON SHORES MI 49441 | NORTON SHORES | MI | 49441 | 12/16/2019 | 2,843.76 |
| CITY OF NORTON SHORES-WATER Total | | | | | | | | 2,843.76 |
| CITY OF NOVI WATER | P.O. BOX 33321 DRAWER 4 | | DETROIT MI 48232- | DETROIT | MI | 48232- | 02/13/2020 | 903.28 |
| CITY OF NOVI WATER Total | | | | | | | | 903.28 |
| CITY OF NOVI. | DRAWER 67 | P.O. BOX 33321 | DETROIT MI 48232- | DETROIT | MI | 48232- | 02/13/2020 | 45,386.58 |
| CITY OF NOVI. Total | | | | | | | | 45,386.58 |
| CITY OF O'FALLON | P.O. BOX 870643 | | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 12/23/2019 | 23.09 |
| CITY OF O'FALLON | P.O. BOX 870643 | | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 01/27/2020 | 23.09 |
| CITY OF O'FALLON | P.O. BOX 870643 | | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 02/03/2020 | 293.38 |
| CITY OF O'FALLON | P.O. BOX 870643 | | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 02/26/2020 | 31.34 |
| CITY OF O'FALLON Total | | | | | | | | 370.90 |
| CITY OF PETOSKEY | 101 EAST LAKE STREET | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 01/03/2020 | 1,277.54 |
| CITY OF PETOSKEY | 101 EAST LAKE STREET | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 01/07/2020 | 2,745.14 |
| CITY OF PETOSKEY | 101 EAST LAKE STREET | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 02/05/2020 | 4,015.25 |
| CITY OF PETOSKEY Total | | | | | | | | 8,037.93 |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE. | | PORTAGE MI 492 | PORTAGE | MI | 49002 | 02/05/2020 | 235.91 |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE. | | PORTAGE MI 492 | PORTAGE | MI | 49002 | 02/13/2020 | 7,522.95 |
| CITY OF PORTAGE Total | | | | | | | | 7,758.86 |
| CITY OF ROCHESTER HILLS-WATER | P.O. BOX 94593 | | CLEVELAND OH 4411- | CLEVELAND | OH | 44101- | 12/16/2019 | 298.72 |
| CITY OF ROCHESTER HILLS-WATER | P.O. BOX 94593 | | CLEVELAND OH 4411- | CLEVELAND | OH | 44101- | 02/18/2020 | 310.73 |
| CITY OF ROCHESTER HILLS-WATER Total | | | | | | | | 609.45 |
| CITY OF ROSEVILLE | CITY CLERK'S OFFICE | 29777 GRATIOT AVE. | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/20/2019 | 25.00 |
| CITY OF ROSEVILLE Total | | | | | | | | 25.00 |
| CITY OF ROYAL OAK | P.O. BOX 64 | | ROYAL OAK MI 4868- | ROYAL OAK | MI | 48068- | 02/12/2020 | 487.95 |
| CITY OF ROYAL OAK | P.O. BOX 64 | | ROYAL OAK MI 4868- | ROYAL OAK | MI | 48068- | 02/13/2020 | 26,508.32 |
| CITY OF ROYAL OAK Total | | | | | | | | 26,996.27 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN RD. | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/13/2020 | 551.39 |
| CITY OF SOUTHFIELD Total | | | | | | | | 551.39 |
| CITY OF SOUTHFIELD WATER DEPT. | PO BOX 33835 | | DETROIT MI 48232- | DETROIT | MI | 48232- | 01/03/2020 | 584.35 |
| CITY OF SOUTHFIELD WATER DEPT. | PO BOX 33835 | | DETROIT MI 48232- | DETROIT | MI | 48232- | 01/27/2020 | 572.08 |
| CITY OF SOUTHFIELD WATER DEPT. | PO BOX 33835 | | DETROIT MI 48232- | DETROIT | MI | 48232- | 02/26/2020 | 572.08 |
| CITY OF SOUTHFIELD WATER DEPT. Total | | | | | | | | 1,728.51 |
| CITY OF SOUTHGATE | TREASURER'S OFFICE | 14400 DIX-TOLEDO ROAD | SOUTHGATE MI 48195 | SOUTHGATE | MI | 48195 | 12/20/2019 | 75.00 |
| CITY OF SOUTHGATE Total | | | | | | | | 75.00 |
| CITY OF SOUTHGATE WATER | 14400 DIX TOLEDO ROAD | | SOUTHGATE MI 48195 | SOUTHGATE | MI | 48195 | 01/23/2020 | 21.10 |
| CITY OF SOUTHGATE WATER Total | | | | | | | | 21.10 |
| CITY OF ST. LOUIS | 1200 MARKET ST. ROOM 41 | | ST. LOUIS MO 6313 | ST. LOUIS | MO | 63103 | 02/18/2020 | 4,485.92 |
| CITY OF ST. LOUIS Total | | | | | | | | 4,485.92 |
| CITY OF TAYLOR | 23555 GODDARD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/20/2019 | 225.00 |
| CITY OF TAYLOR | 23555 GODDARD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/13/2020 | 19,274.69 |
| CITY OF TAYLOR Total | | | | | | | | 19,499.69 |
| CITY OF TAYLOR, WATER DEPT | PO BOX 298 | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/27/2020 | 234.40 |
| CITY OF TAYLOR, WATER DEPT Total | | | | | | | | 234.40 |
| CITY OF TOLEDO-DEPARTMENT OF | PUBLIC UTILITIES | OHIO BUILDING P.O. BOX 10017 | TOLEDO OH 43699- | TOLEDO | OH | 43699- | 01/02/2020 | 1,405.21 |
| CITY OF TOLEDO-DEPARTMENT OF | PUBLIC UTILITIES | OHIO BUILDING P.O. BOX 10017 | TOLEDO OH 43699- | TOLEDO | OH | 43699- | 01/27/2020 | 301.23 |
| CITY OF TOLEDO-DEPARTMENT OF | PUBLIC UTILITIES | OHIO BUILDING P.O. BOX 10017 | TOLEDO OH 43699- | TOLEDO | OH | 43699- | 02/03/2020 | 254.58 |
| CITY OF TOLEDO-DEPARTMENT OF | PUBLIC UTILITIES | OHIO BUILDING P.O. BOX 10017 | TOLEDO OH 43699- | TOLEDO | OH | 43699- | 02/26/2020 | 266.65 |
| CITY OF TOLEDO-DEPARTMENT OF | PUBLIC UTILITIES | OHIO BUILDING P.O. BOX 10017 | TOLEDO OH 43699- | TOLEDO | OH | 43699- | 02/27/2020 | 227.98 |
| CITY OF TOLEDO-DEPARTMENT OF Total | | | | | | | | 2,455.65 |
| CITY OF TROY | P.O. BOX 554743 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 02/25/2020 | 111.37 |
| CITY OF TROY Total | | | | | | | | 111.37 |
| CITY OF UTICA | 7550 AUBURN ROAD | | UTICA MI 48317 | UTICA | MI | 48317 | 01/17/2020 | 65.00 |
| CITY OF UTICA Total | | | | | | | | 65.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CITY OF WARREN, TREASURER | ONE CITY SQUARE | SUITE 200 | WARREN MI 4893- | WARREN | MI | 48093- | 01/31/2020 | 828,493.95 |
| **CITY OF WARREN, TREASURER Total** | | | | | | | | 828,493.95 |
| CITY OF WARREN, WATER DEPT | P.O. BOX 554765 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 12/18/2019 | 3,634.89 |
| CITY OF WARREN, WATER DEPT | P.O. BOX 554765 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 01/22/2020 | 3,626.89 |
| CITY OF WARREN, WATER DEPT | P.O. BOX 554765 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 02/18/2020 | 3,593.54 |
| **CITY OF WARREN, WATER DEPT Total** | | | | | | | | 10,855.32 |
| CITY OF WESTLAND TREASURER | P.O. BOX 554887 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 02/13/2020 | 29,290.69 |
| **CITY OF WESTLAND TREASURER Total** | | | | | | | | 29,290.69 |
| CITY OF WESTLAND WATER & | SEWER DIVISION | P.O. BOX 551807 | DETROIT MI 48255- | DETROIT | MI | 48255- | 01/20/2020 | 664.74 |
| **CITY OF WESTLAND WATER & Total** | | | | | | | | 664.74 |
| CITY OF WOODHAVEN | 21869 WEST ROAD | | WOODHAVEN MI 48183 | WOODHAVEN | MI | 48183 | 12/13/2019 | 100.00 |
| **CITY OF WOODHAVEN Total** | | | | | | | | 100.00 |
| CITY UTILITIES | P.O. BOX 4632 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/23/2019 | 91.31 |
| CITY UTILITIES | P.O. BOX 4632 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/23/2020 | 91.31 |
| CITY UTILITIES | P.O. BOX 4632 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/26/2020 | 83.11 |
| **CITY UTILITIES Total** | | | | | | | | 265.73 |
| CJ SOLUTIONS GROUP INC | 1026 W. EL NORTE PKWY # | | ESCONDIDO CA 9226 | ESCONDIDO | CA | 92026 | 01/24/2020 | 9,200.00 |
| **CJ SOLUTIONS GROUP INC Total** | | | | | | | | 9,200.00 |
| CKC AGENCY | 28580 ORCHARD LAKE ROAD | SUITE 210 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/18/2019 | 19,000.00 |
| **CKC AGENCY Total** | | | | | | | | 19,000.00 |
| CLAMPETT INDUSTRIES LLC DBA EMG | P.O. BOX 74007289 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 12/18/2019 | 2,100.00 |
| **CLAMPETT INDUSTRIES LLC DBA EMG Total** | | | | | | | | 2,100.00 |
| CLARENCE BROWN | 1195 E ALMA AVE | | FLINT MI 4855 | FLINT | MI | 48505 | 02/07/2020 | 100.00 |
| **CLARENCE BROWN Total** | | | | | | | | 100.00 |
| Clark, Christopher | 19903 MARTIN | | SAINT CLAIR SHORES MI 4881 | SAINT CLAIR SHORES | MI | 48081 | 02/03/2020 | 100.00 |
| **Clark, Christopher Total** | | | | | | | | 100.00 |
| CLARK, ERIC | 4310 HAVERHILL | | DETROIT MI 48224 | DETROIT | MI | 48224 | 12/18/2019 | 40.00 |
| **CLARK, ERIC Total** | | | | | | | | 40.00 |
| CLASS PAINTING INC. | 5781 SAVOY DR. | | WATERFORD MI 48327 | WATERFORD | MI | 48327 | 01/15/2020 | 15,215.00 |
| **CLASS PAINTING INC. Total** | | | | | | | | 15,215.00 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 12/11/2019 | 883.30 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 12/24/2019 | 56,585.57 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/03/2020 | 479.80 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/08/2020 | 565.85 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/15/2020 | 46,137.15 |
| CLASSIC BRANDS LLC | PO BOX 829810 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/24/2020 | 23,548.37 |
| **CLASSIC BRANDS LLC Total** | | | | | | | | 128,200.04 |
| CLASSIC CONCEPTS INC | PO BOX 846936 | | LOS ANGELES CA 984- | LOS ANGELES | CA | 90084- | 12/20/2019 | 481.00 |
| CLASSIC CONCEPTS INC | PO BOX 846936 | | LOS ANGELES CA 984- | LOS ANGELES | CA | 90084- | 01/03/2020 | 37,700.00 |
| CLASSIC CONCEPTS INC | PO BOX 846936 | | LOS ANGELES CA 984- | LOS ANGELES | CA | 90084- | 01/09/2020 | 36,175.00 |
| CLASSIC CONCEPTS INC | PO BOX 846936 | | LOS ANGELES CA 984- | LOS ANGELES | CA | 90084- | 01/24/2020 | 28,258.59 |
| **CLASSIC CONCEPTS INC Total** | | | | | | | | 102,614.59 |
| CLASSIC HEATING & COOLING | 106 MCLEAN DR. | | ROMEO MI 4865 | ROMEO | MI | 48065 | 12/17/2019 | 2,541.56 |
| CLASSIC HEATING & COOLING | 106 MCLEAN DR. | | ROMEO MI 4865 | ROMEO | MI | 48065 | 01/08/2020 | 286.80 |
| CLASSIC HEATING & COOLING | 106 MCLEAN DR. | | ROMEO MI 4865 | ROMEO | MI | 48065 | 02/26/2020 | 12,950.00 |
| **CLASSIC HEATING & COOLING Total** | | | | | | | | 15,778.36 |
| CLAUDETTE TOWERS | 9948 S PEORIA ST | | CHICAGO IL 6643 | CHICAGO | IL | 60643 | 01/07/2020 | 250.00 |
| **CLAUDETTE TOWERS Total** | | | | | | | | 250.00 |
| CLEAN FLEET SYSTEMS LLC | 4926 OAKWAY COURT | | GRAND RAPIDS MI 49525 | GRAND RAPIDS | MI | 49525 | 12/10/2019 | 2,010.00 |
| CLEAN FLEET SYSTEMS LLC | 4926 OAKWAY COURT | | GRAND RAPIDS MI 49525 | GRAND RAPIDS | MI | 49525 | 01/15/2020 | 1,980.00 |
| **CLEAN FLEET SYSTEMS LLC Total** | | | | | | | | 3,990.00 |
| CLEARPRISM LLC. | 1920 MCKINNEY AVE. | 7TH FLOOR | DALLAS TX 7521 | DALLAS | TX | 75201 | 12/13/2019 | 56,667.71 |
| CLEARPRISM LLC. | 1920 MCKINNEY AVE. | 7TH FLOOR | DALLAS TX 7521 | DALLAS | TX | 75201 | 01/08/2020 | 413,006.68 |
| CLEARPRISM LLC. | 1920 MCKINNEY AVE. | 7TH FLOOR | DALLAS TX 7521 | DALLAS | TX | 75201 | 02/19/2020 | 34,071.72 |
| CLEARPRISM LLC. | 1920 MCKINNEY AVE. | 7TH FLOOR | DALLAS TX 7521 | DALLAS | TX | 75201 | 02/27/2020 | 199,632.34 |
| CLEARPRISM LLC. | 1920 MCKINNEY AVE. | 7TH FLOOR | DALLAS TX 7521 | DALLAS | TX | 75201 | 03/31/2020 | 96,220.00 |
| **CLEARPRISM LLC. Total** | | | | | | | | 799,598.45 |
| CLIFFORD HUNT | 2210 HUMMER LAKE RD | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 02/28/2020 | 2,561.76 |
| **CLIFFORD HUNT Total** | | | | | | | | 2,561.76 |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK ROAD | | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 02/28/2020 | 29,899.19 |
| **CLINTON TOWNSHIP TREASURER Total** | | | | | | | | 29,899.19 |
| CLINTON TWP. TREASURER | PO BOX 553160 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 12/09/2019 | 234.68 |
| CLINTON TWP. TREASURER | PO BOX 553160 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 01/07/2020 | 234.68 |
| CLINTON TWP. TREASURER | PO BOX 553160 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 02/12/2020 | 332.88 |
| **CLINTON TWP. TREASURER Total** | | | | | | | | 802.24 |
| CLYDE BUTCHER | 932 QUINN PL | | DYER IN 46311 | DYER | IN | 46311 | 01/02/2020 | 163.70 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CLYDE BUTCHER Total | | | | | | | | 163.70 |
| COAST TO COAST IMPORTS, LLC.* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 28,945.68 |
| COAST TO COAST IMPORTS, LLC.* Total | | | | | | | | 28,945.68 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/11/2019 | 39,431.12 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/24/2019 | 43,775.00 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/04/2020 | 27,855.00 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/07/2020 | 55,415.91 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/28/2020 | 27,664.27 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/06/2020 | 23,200.00 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/06/2020 | 22,940.00 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/03/2020 | 49,821.95 |
| COAST TO COAST IMPORTS, LLC. | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/03/2020 | 48,912.45 |
| COAST TO COAST IMPORTS, LLC. Total | | | | | | | | 339,015.70 |
| COASTER CO OF AMERICA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/11/2019 | 18,347.05 |
| COASTER CO OF AMERICA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 1,778.55 |
| COASTER CO OF AMERICA Total | | | | | | | | 20,125.60 |
| CODY BONNER | 5796 FISH LAKE RD | | NORTH BRANCH MI 48461 | NORTH BRANCH | MI | 48461 | 02/03/2020 | 254.99 |
| CODY BONNER Total | | | | | | | | 254.99 |
| COGNIZANT WORLDWIDE LIMITED | 500 FRANK W. BURR BLVD. | | TEANECK NJ 7666 | TEANECK | NJ | 7666 | 12/11/2019 | 85,280.70 |
| COGNIZANT WORLDWIDE LIMITED | 500 FRANK W. BURR BLVD. | | TEANECK NJ 7666 | TEANECK | NJ | 7666 | 12/20/2019 | 136,792.75 |
| COGNIZANT WORLDWIDE LIMITED | 500 FRANK W. BURR BLVD. | | TEANECK NJ 7666 | TEANECK | NJ | 7666 | 01/23/2020 | 158,874.75 |
| COGNIZANT WORLDWIDE LIMITED Total | | | | | | | | 380,948.20 |
| COLBY, NICHOLAS | 11041 ASPEN LANE W | | CLIO MI 4842 | CLIO | MI | 48420 | 03/04/2020 | 100.00 |
| COLBY, NICHOLAS Total | | | | | | | | 100.00 |
| COLDWATER DEVELOPMENT CO. LLC. | 10689 N. PENNSYLVANIA S | SUITE 100 | INDIANAPOLIS IN 4628 | INDIANAPOLIS | IN | 46280 | 12/11/2019 | 12,848.00 |
| COLDWATER DEVELOPMENT CO. LLC. | 10689 N. PENNSYLVANIA S | SUITE 100 | INDIANAPOLIS IN 4628 | INDIANAPOLIS | IN | 46280 | 01/02/2020 | 51,374.63 |
| COLDWATER DEVELOPMENT CO. LLC. | 10689 N. PENNSYLVANIA S | SUITE 100 | INDIANAPOLIS IN 4628 | INDIANAPOLIS | IN | 46280 | 02/03/2020 | 51,723.91 |
| COLDWATER DEVELOPMENT CO. LLC. Total | | | | | | | | 115,946.54 |
| COLEEN NEMETH | 4234 WOODWORTH AVE | | HOLT MI 48842 | HOLT | MI | 48842 | 01/03/2020 | 350.00 |
| COLEEN NEMETH Total | | | | | | | | 350.00 |
| COLLECTOR OF REVENUE | ST. LOUIS COUNTY | 41 S. CENTRAL 8TH FLOOR | CLAYTON MO 6315 | CLAYTON | MO | 63105 | 12/30/2019 | 192,125.00 |
| COLLECTOR OF REVENUE Total | | | | | | | | 192,125.00 |
| COLLEN KIDDER | 606 S. WILLIAMS ST.  AP | | ROYAL OAK MI 4867 | ROYAL OAK | MI | 48067 | 02/18/2020 | 599.99 |
| COLLEN KIDDER Total | | | | | | | | 599.99 |
| COLLEN ZELLMER LINARES | 1225 MARTIN CUSTIS DR# | | ALEXANDRIA VA 2232 | ALEXANDRIA | VA | 22302 | 01/31/2020 | 118.57 |
| COLLEN ZELLMER LINARES | 1225 MARTIN CUSTIS DR# | | ALEXANDRIA VA 2232 | ALEXANDRIA | VA | 22302 | 02/12/2020 | 109.84 |
| COLLEN ZELLMER LINARES | 1225 MARTIN CUSTIS DR# | | ALEXANDRIA VA 2232 | ALEXANDRIA | VA | 22302 | 02/18/2020 | 169.27 |
| COLLEN ZELLMER LINARES Total | | | | | | | | 397.68 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/09/2019 | 127.71 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/11/2019 | 2,542.71 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/02/2020 | 295.62 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/14/2020 | 2,729.91 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/29/2020 | 223.25 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/12/2020 | 2,595.61 |
| COLUMBIA GAS OF OHIO Total | | | | | | | | 8,514.81 |
| COLUMBUS SEWER & WATER SERV. | P.O. BOX 182882 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 01/03/2020 | 712.75 |
| COLUMBUS SEWER & WATER SERV. | P.O. BOX 182882 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 02/03/2020 | 797.12 |
| COLUMBUS SEWER & WATER SERV. Total | | | | | | | | 1,509.87 |
| COMCAST | P.O. BOX 3001 | | SOUTHEASTERN PA 19398- | SOUTHEASTERN | PA | 19398- | 12/11/2019 | 135.00 |
| COMCAST Total | | | | | | | | 135.00 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 12/11/2019 | 785.08 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 12/12/2019 | 259.94 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 12/18/2019 | 348.75 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 12/26/2019 | 369.49 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 01/07/2020 | 1,240.79 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 01/09/2020 | 401.32 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 01/24/2020 | 688.50 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 01/31/2020 | 684.78 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 02/06/2020 | 546.12 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 02/13/2020 | 401.32 |
| COMCAST-PHILADELPHIA | P.O. BOX 70219 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 02/21/2020 | 88.40 |
| COMCAST-PHILADELPHIA Total | | | | | | | | 5,814.49 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/09/2019 | 3,506.96 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 280.56 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/12/2019 | 6,388.84 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/17/2019 | 4,648.75 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/18/2019 | 11,189.42 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/23/2019 | 3,252.70 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 6,057.43 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/02/2020 | 10,109.51 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 6,022.44 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/09/2020 | 3,753.49 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/14/2020 | 7,106.43 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/20/2020 | 8,365.82 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/23/2020 | 8,023.04 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/27/2020 | 5,563.16 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/28/2020 | 3,626.94 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/03/2020 | 11,695.94 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/05/2020 | 2,501.18 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/06/2020 | 277.53 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/12/2020 | 3,742.43 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/12/2020 | 3,186.17 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/13/2020 | 280.70 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/18/2020 | 6,360.94 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/20/2020 | 8,280.94 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/25/2020 | 7,626.91 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/26/2020 | 8,393.06 |
| COMED | P.O. BOX 6111 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/27/2020 | 251.30 |
| **COMED Total** | | | | | | | | **140,492.59** |
| COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 12/18/2019 | 75.17 |
| COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 12/24/2019 | 230.89 |
| COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 01/08/2020 | 238.91 |
| COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 01/15/2020 | 178.02 |
| COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 01/24/2020 | 93.20 |
| **COMFORT RESEARCH Total** | | | | | | | | **816.19** |
| COMM-WORKS LLC | 1405 XENIUM LANE N. STE | | PLYMOUTH MN 55441 | PLYMOUTH | MN | 55441 | 12/13/2019 | 2,405.24 |
| COMM-WORKS LLC | 1405 XENIUM LANE N. STE | | PLYMOUTH MN 55441 | PLYMOUTH | MN | 55441 | 01/23/2020 | 1,909.41 |
| COMM-WORKS LLC | 1405 XENIUM LANE N. STE | | PLYMOUTH MN 55441 | PLYMOUTH | MN | 55441 | 02/04/2020 | 17,807.82 |
| **COMM-WORKS LLC Total** | | | | | | | | **22,122.47** |
| COMPLETE SOLUTIONS & SOURCING | P.O. BOX 461 | | MONTROSE NY 1548 | MONTROSE | NY | 10548 | 12/10/2019 | 48.34 |
| COMPLETE SOLUTIONS & SOURCING | P.O. BOX 461 | | MONTROSE NY 1548 | MONTROSE | NY | 10548 | 01/15/2020 | 96.68 |
| **COMPLETE SOLUTIONS & SOURCING Total** | | | | | | | | **145.02** |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 12/12/2019 | 42,779.28 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 12/30/2019 | 18,288.95 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 01/07/2020 | 54,614.99 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 01/17/2020 | 6,057.67 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 01/28/2020 | 12,800.00 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 02/04/2020 | 5,614.93 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 02/13/2020 | 60,635.87 |
| COMPONE ADMINISTRATORS INC. | 39500 HIGH POINTE BLVD. | SUITE 400 | NOVI MI 48375 | NOVI | MI | 48375 | 02/24/2020 | 12,100.00 |
| **COMPONE ADMINISTRATORS INC. Total** | | | | | | | | **212,891.69** |
| CONCENTRA OCCUPATIONAL HEALTH. | CENTERS OF MICHIGAN P.C | P.O. BOX 5106 | SOUTHFIELD MI 4886- | SOUTHFIELD | MI | 48086- | 12/10/2019 | 1,279.50 |
| CONCENTRA OCCUPATIONAL HEALTH. | CENTERS OF MICHIGAN P.C | P.O. BOX 5106 | SOUTHFIELD MI 4886- | SOUTHFIELD | MI | 48086- | 01/03/2020 | 79.50 |
| CONCENTRA OCCUPATIONAL HEALTH. | CENTERS OF MICHIGAN P.C | P.O. BOX 5106 | SOUTHFIELD MI 4886- | SOUTHFIELD | MI | 48086- | 01/08/2020 | 2,752.50 |
| **CONCENTRA OCCUPATIONAL HEALTH. Total** | | | | | | | | **4,111.50** |
| CONDOR MANUFACTURING LTD | 19635 E. WALNUT DRIVE N | | CITY OF INDUS CA 91789 | CITY | OF | INDUS CA 91789 | 12/17/2019 | 19,739.90 |
| **CONDOR MANUFACTURING LTD Total** | | | | | | | | **19,739.90** |
| CONNIE AHEE | 41 WOODLAND SHORES DR | | GROSSE POINTE MI 48236 | GROSSE POINTE | MI | 48236 | 01/24/2020 | 3,000.39 |
| **CONNIE AHEE Total** | | | | | | | | **3,000.39** |
| CONNIE BABINCHAK | 2924 RHODES DR | | TROY MI 4883 | TROY | MI | 48083 | 01/22/2020 | 541.47 |
| **CONNIE BABINCHAK Total** | | | | | | | | **541.47** |
| CONNIE BURGESS | 584 COVENTRY LN | | GROSSE POINTE MI 48236 | GROSSE POINTE | MI | 48236 | 12/17/2019 | 623.49 |
| **CONNIE BURGESS Total** | | | | | | | | **623.49** |
| CONNIE COWPER | 68 GROSSE PINES DR | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 12/10/2019 | 412.70 |
| **CONNIE COWPER Total** | | | | | | | | **412.70** |
| CONNIE GALLAGHER | 2984 WATERS EDGE CIR | | AURORA IL 654 | AURORA | IL | 60504 | 02/28/2020 | 215.49 |
| **CONNIE GALLAGHER Total** | | | | | | | | **215.49** |
| CONNIE WAGNER | 14707 NORTHVILLE RD APT | | PLMOUTH MI 4817 | PLMOUTH | MI | 48170 | 01/08/2020 | 713.99 |
| CONNIE WAGNER | 14707 NORTHVILLE RD APT | | PLMOUTH MI 4817 | PLMOUTH | MI | 48170 | 01/16/2020 | 74.19 |
| **CONNIE WAGNER Total** | | | | | | | | **788.18** |
| CONNIE ZAVALA | 918 4 MILE RD NW APT 1B | | GRAND RAPIDS MI 49544 | GRAND RAPIDS | MI | 49544 | 12/20/2019 | 94.01 |
| **CONNIE ZAVALA Total** | | | | | | | | **94.01** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE FISH | 469 SAND RD | | PORT AUSTIN MI 48467 | PORT AUSTIN | MI | 48467 | 02/18/2020 | 60.00 |
| **CONSTANCE FISH Total** | | | | | | | | 60.00 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/09/2019 | 3,205.35 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/11/2019 | 36,071.44 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/12/2019 | 3,135.28 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/16/2019 | 9,873.00 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/17/2019 | 10,978.14 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/18/2019 | 9,666.71 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/20/2019 | 9,022.83 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/23/2019 | 16,973.90 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/26/2019 | 1,135.12 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/02/2020 | 1,839.39 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/03/2020 | 20,848.56 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/07/2020 | 20,803.66 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/09/2020 | 4,532.84 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/14/2020 | 37,296.80 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/15/2020 | 12,737.58 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/17/2020 | 14,815.73 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/20/2020 | 3,819.78 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/22/2020 | 16,622.72 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/23/2020 | 13,666.85 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/27/2020 | 6,463.09 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/28/2020 | 5,474.45 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/31/2020 | 7,945.94 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/03/2020 | 13,128.22 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/05/2020 | 16,912.27 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/12/2020 | 32,526.10 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/12/2020 | 8,368.58 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/13/2020 | 4,396.26 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/18/2020 | 14,063.93 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/18/2020 | 6,498.60 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/20/2020 | 9,653.67 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/26/2020 | 25,848.46 |
| CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/27/2020 | 2,831.31 |
| **CONSUMERS ENERGY Total** | | | | | | | | 401,156.56 |
| CONTAINER MARKETING* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 22,505.93 |
| **CONTAINER MARKETING* Total** | | | | | | | | 22,505.93 |
| CONTAINER MARKETING | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/17/2019 | 79,282.85 |
| CONTAINER MARKETING | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/23/2019 | 24,802.21 |
| CONTAINER MARKETING | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/14/2020 | 24,190.92 |
| CONTAINER MARKETING | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/28/2020 | 14,339.60 |
| **CONTAINER MARKETING Total** | | | | | | | | 142,615.58 |
| CORINTHIAN INC* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 282.10 |
| **CORINTHIAN INC* Total** | | | | | | | | 282.10 |
| CORINTHIAN INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/14/2020 | 805.00 |
| **CORINTHIAN INC Total** | | | | | | | | 805.00 |
| CORPORATE EAGLE CAPITAL LLC | 6320 HIGHLAND ROAD | | WATERFORD MI 48327 | WATERFORD | MI | 48327 | 01/07/2020 | 1,870.90 |
| **CORPORATE EAGLE CAPITAL LLC Total** | | | | | | | | 1,870.90 |
| CORPORATE EAGLE MGT. SERVICES | 6480 HIGHLAND RD | | WATERFORD MI 48327 | WATERFORD | MI | 48327 | 01/07/2020 | 3,236.14 |
| **CORPORATE EAGLE MGT. SERVICES Total** | | | | | | | | 3,236.14 |
| CORPORATE SERVICES | CONSULTANTS, LLC | P.O. BOX 1048 | DANDRIDGE TN 37725 | DANDRIDGE | TN | 37725 | 02/18/2020 | 1,525.00 |
| **CORPORATE SERVICES Total** | | | | | | | | 1,525.00 |
| CORRIGAN TOWING | 775 N SECOND ST | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 01/08/2020 | 435.00 |
| **CORRIGAN TOWING Total** | | | | | | | | 435.00 |
| COUNTRY CORNERS | SHOPPING CENTER LLC | 2079 RELIABLE PARKWAY | CHICAGO IL 6686 | CHICAGO | IL | 60686 | 01/02/2020 | 8,342.50 |
| COUNTRY CORNERS | SHOPPING CENTER LLC | 2079 RELIABLE PARKWAY | CHICAGO IL 6686 | CHICAGO | IL | 60686 | 02/03/2020 | 8,342.50 |
| **COUNTRY CORNERS Total** | | | | | | | | 16,685.00 |
| COURTENEY BATZOLD | 749 SHORTRIDGE AVE | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 01/20/2020 | 400.00 |
| **COURTENEY BATZOLD Total** | | | | | | | | 400.00 |
| COURTNEY JOHNSTON | 890 FOXWORTH BLVD APT 2 | | LOMBARD IL 6148 | LOMBARD | IL | 60148 | 02/17/2020 | 19.00 |
| **COURTNEY JOHNSTON Total** | | | | | | | | 19.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/24/2020 | 16,250.00 |
| COYOTE LOGISTICS LLC | PO BOX 742636 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/30/2020 | 6,500.00 |
| **COYOTE LOGISTICS LLC Total** | | | | | | | | 22,750.00 |
| COZZIA USA LLC | 861 S. OAK PARK ROAD | | COVINA CA 91724 | COVINA | CA | 91724 | 12/20/2019 | 20,659.00 |
| COZZIA USA LLC | 861 S. OAK PARK ROAD | | COVINA CA 91724 | COVINA | CA | 91724 | 01/02/2020 | 16,929.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| COZZIA USA LLC | 861 S. OAK PARK ROAD | | COVINA CA 91724 | COVINA | CA | 91724 | 01/09/2020 | 9,900.00 |
| **COZZIA USA LLC Total** | | | | | | | | 47,488.00 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD | SUITE 350 | STERLING HTS MI 48313- | STERLING HTS | MI | 48313- | 12/13/2019 | 153.17 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD | SUITE 350 | STERLING HTS MI 48313- | STERLING HTS | MI | 48313- | 12/23/2019 | 117.16 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD | SUITE 350 | STERLING HTS MI 48313- | STERLING HTS | MI | 48313- | 01/02/2020 | 118.44 |
| CRAIG S SCHOENHERR SR | 12900 HALL RD | SUITE 350 | STERLING HTS MI 48313- | STERLING HTS | MI | 48313- | 02/25/2020 | 64.51 |
| **CRAIG S SCHOENHERR SR Total** | | | | | | | | 453.28 |
| CRAIG YOSIN | 54474 WHITBY WAY | | SHELBY TOWNSH MI 48316 | SHELBY TOWNSH | MI | 48316 | 12/10/2019 | 295.40 |
| **CRAIG YOSIN Total** | | | | | | | | 295.40 |
| CRAMCO INC. | 2200 E ANN STREET | | PHILADELPHIA PA 19134 | PHILADELPHIA | PA | 19134 | 12/11/2019 | 134.31 |
| **CRAMCO INC. Total** | | | | | | | | 134.31 |
| CREATIVE SPECIALTIES CO | 25167 DEQUINDRE | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 12/11/2019 | 12,987.86 |
| CREATIVE SPECIALTIES CO | 25167 DEQUINDRE | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 01/09/2020 | 144.05 |
| CREATIVE SPECIALTIES CO | 25167 DEQUINDRE | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 01/28/2020 | 349.87 |
| CREATIVE SPECIALTIES CO | 25167 DEQUINDRE | | MADISON HEIGH MI 4871- | MADISON HEIGH | MI | 48071- | 01/29/2020 | 4,603.00 |
| **CREATIVE SPECIALTIES CO Total** | | | | | | | | 18,084.78 |
| CREDENTIAL CHECK CORPORATION | 575 E. BIG BEAVER ROAD | SUITE 300 | TROY MI 4883 | TROY | MI | 48083 | 01/08/2020 | 13,496.03 |
| CREDENTIAL CHECK CORPORATION | 575 E. BIG BEAVER ROAD | SUITE 300 | TROY MI 4883 | TROY | MI | 48083 | 01/29/2020 | 7,132.74 |
| CREDENTIAL CHECK CORPORATION | 575 E. BIG BEAVER ROAD | SUITE 300 | TROY MI 4883 | TROY | MI | 48083 | 02/04/2020 | 18,027.33 |
| CREDENTIAL CHECK CORPORATION | 575 E. BIG BEAVER ROAD | SUITE 300 | TROY MI 4883 | TROY | MI | 48083 | 02/20/2020 | 6,866.60 |
| **CREDENTIAL CHECK CORPORATION Total** | | | | | | | | 45,522.70 |
| CROSS GRAND PLAZA LLC | 596 N. LAPEER ROAD | | LAKE ORION MI 48362 | LAKE ORION | MI | 48362 | 01/02/2020 | 6,517.00 |
| CROSS GRAND PLAZA LLC | 596 N. LAPEER ROAD | | LAKE ORION MI 48362 | LAKE ORION | MI | 48362 | 02/03/2020 | 6,517.00 |
| **CROSS GRAND PLAZA LLC Total** | | | | | | | | 13,034.00 |
| CROSSLAYER INC. | 237 W. 35TH STREET SUIT | | NEW YORK NY 11 | NEW YORK | NY | 10001 | 12/16/2019 | 475.00 |
| **CROSSLAYER INC. Total** | | | | | | | | 475.00 |
| CROSSMEDIA INC. | 275 7TH AVENUE | 27TH FLOOR | NEW YORK NY 11 | NEW YORK | NY | 10001 | 12/17/2019 | 7,011.70 |
| CROSSMEDIA INC. | 275 7TH AVENUE | 27TH FLOOR | NEW YORK NY 11 | NEW YORK | NY | 10001 | 01/07/2020 | 10,227.31 |
| CROSSMEDIA INC. | 275 7TH AVENUE | 27TH FLOOR | NEW YORK NY 11 | NEW YORK | NY | 10001 | 01/08/2020 | 11,908.00 |
| **CROSSMEDIA INC. Total** | | | | | | | | 29,147.01 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 12/16/2019 | 1,608.93 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | CINCINNATI OH 45264- | CINCINNATI | OH | 45264- | 01/09/2020 | 3,464.40 |
| **CROWN EQUIPMENT CORPORATION Total** | | | | | | | | 5,073.33 |
| CROWN MARK INC* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/11/2019 | 33,380.32 |
| **CROWN MARK INC* Total** | | | | | | | | 33,380.32 |
| CROWN MARK INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/31/2020 | 16,436.00 |
| CROWN MARK INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/27/2020 | 20,447.39 |
| **CROWN MARK INC Total** | | | | | | | | 36,883.39 |
| CRYSTAL CLEAR WINDOW WASHING | 968 ASHBROOK CIRCLE | | BOLINGBROOK IL 644 | BOLINGBROOK | IL | 60440 | 12/30/2019 | 6,200.00 |
| CRYSTAL CLEAR WINDOW WASHING | 968 ASHBROOK CIRCLE | | BOLINGBROOK IL 644 | BOLINGBROOK | IL | 60440 | 02/03/2020 | 9,300.00 |
| **CRYSTAL CLEAR WINDOW WASHING Total** | | | | | | | | 15,500.00 |
| CRYSTAL STEPIEN | 1001 EMERALD AVE NE | | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 03/02/2020 | 153.00 |
| **CRYSTAL STEPIEN Total** | | | | | | | | 153.00 |
| CRYSTALL BREWSTER | 123 W FRANKLIN ST APT 1 | | JACKSON MI 4921 | JACKSON | MI | 49201 | 12/23/2019 | 500.00 |
| **CRYSTALL BREWSTER Total** | | | | | | | | 500.00 |
| CULLIGAN OF ANN ARBOR/DETROIT | P.O. BOX 2932 | | WICHITA KS 6721- | WICHITA | KS | 67201- | 01/15/2020 | 31.00 |
| **CULLIGAN OF ANN ARBOR/DETROIT Total** | | | | | | | | 31.00 |
| CULLIGAN OF BOLINGBROOK | 375 W. SOUTH FRONTAGE R | SUITE B | BOLINGBROOK IL 644 | BOLINGBROOK | IL | 60440 | 12/20/2019 | 73.18 |
| **CULLIGAN OF BOLINGBROOK Total** | | | | | | | | 73.18 |
| CULLIGAN WATER CONDITIONING | 5383 HILL 23 DRIVE | | FLINT MI 4857- | FLINT | MI | 48507- | 01/15/2020 | 80.50 |
| **CULLIGAN WATER CONDITIONING Total** | | | | | | | | 80.50 |
| CUMMINS SALES AND SERVICE | #774494 | 4494 SOLUTIONS CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/13/2019 | 473.95 |
| CUMMINS SALES AND SERVICE | #774494 | 4494 SOLUTIONS CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/15/2020 | 170.60 |
| **CUMMINS SALES AND SERVICE Total** | | | | | | | | 644.55 |
| CURREY AND COMPANY INC | 50 BEST FRIEND ROAD | | ATLANTA GA 334 | ATLANTA | GA | 30340 | 12/24/2019 | 337.44 |
| CURREY AND COMPANY INC | 50 BEST FRIEND ROAD | | ATLANTA GA 334 | ATLANTA | GA | 30340 | 01/08/2020 | 569.52 |
| **CURREY AND COMPANY INC Total** | | | | | | | | 906.96 |
| CURREY, SHAWN | 39639 BALBOA DRIVE | NULL | STERLING HEIGHTS MI 48313 | STERLING HEIGHTS | MI | 48313 | 02/12/2020 | 77.35 |
| **CURREY, SHAWN Total** | | | | | | | | 77.35 |
| CURTIS 1000 INC. | BOX 88237 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 01/13/2020 | 1,113.08 |
| **CURTIS 1000 INC. Total** | | | | | | | | 1,113.08 |
| CURVATURE LLC | 6500 HILLISTER AVE. STE | | SANTA BARBARA CA 93117 | SANTA BARBARA | CA | 93117 | 12/13/2019 | 37,631.99 |
| **CURVATURE LLC Total** | | | | | | | | 37,631.99 |
| CWD GRANDVILLE 1, LLC. | C/O CWD REAL ESTATE INV | 50 LOUIS STREET NW SUIT | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/02/2020 | 10,394.30 |
| CWD GRANDVILLE 1, LLC. | C/O CWD REAL ESTATE INV | 50 LOUIS STREET NW SUIT | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/03/2020 | 10,394.30 |
| **CWD GRANDVILLE 1, LLC. Total** | | | | | | | | 20,788.60 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| CYAN DESIGNS | P O BOX 961008 | | FORT WORTH TX 76161 | FORT WORTH | TX | 76161 | 12/12/2019 | 2,021.00 |
| CYAN DESIGNS | P O BOX 961008 | | FORT WORTH TX 76161 | FORT WORTH | TX | 76161 | 12/16/2019 | 61.20 |
| CYAN DESIGNS | P O BOX 961008 | | FORT WORTH TX 76161 | FORT WORTH | TX | 76161 | 01/31/2020 | 144.00 |
| **CYAN DESIGNS Total** | | | | | | | | **2,226.20** |
| CYNTHIA CLAY | 1500 OTTAWA BEACH RD AP | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 01/31/2020 | 100.00 |
| **CYNTHIA CLAY Total** | | | | | | | | **100.00** |
| CYNTHIA WISINEWSKI | 3729 S S WOOD ST APT 2 | | CHICAGO MI 669 | CHICAGO | MI | 60609 | 12/26/2019 | 994.21 |
| **CYNTHIA WISINEWSKI Total** | | | | | | | | **994.21** |
| Czaplicki, Jeanette | 11S124 Carpenter Street | | Lemont IL 6439 | Lemont | IL | 60439 | 12/12/2019 | 50.00 |
| Czaplicki, Jeanette | 11S124 Carpenter Street | | Lemont IL 6439 | Lemont | IL | 60439 | 01/27/2020 | 50.00 |
| Czaplicki, Jeanette | 11S124 Carpenter Street | | Lemont IL 6439 | Lemont | IL | 60439 | 02/21/2020 | 50.00 |
| **Czaplicki, Jeanette Total** | | | | | | | | **150.00** |
| DALE STORTS | 5205 GARAND DR | | WESTERVILLE OH 4381 | WESTERVILLE | OH | 43081 | 01/06/2020 | 105.35 |
| **DALE STORTS Total** | | | | | | | | **105.35** |
| DALE TENNANT | 25759 ASHBY DR | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 12/30/2019 | 106.00 |
| **DALE TENNANT Total** | | | | | | | | **106.00** |
| DALTON ARMOUR | 306 CHERRY ST | | FREEPORT MI 49325 | FREEPORT | MI | 49325 | 02/07/2020 | 90.09 |
| **DALTON ARMOUR Total** | | | | | | | | **90.09** |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 12/10/2019 | 249.88 |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 01/02/2020 | 514.25 |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 01/09/2020 | 1,223.32 |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 01/16/2020 | 707.08 |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 01/24/2020 | 44,210.94 |
| DALYN RUG COMPANY | PO BOX 1031 | | DALTON GA 3722- | DALTON | GA | 30722- | 02/06/2020 | 698.23 |
| **DALYN RUG COMPANY Total** | | | | | | | | **47,603.70** |
| DAMARIS COVALT | 1695 HAINES DR | | BATAVID IL 651 | BATAVID | IL | 60510 | 01/02/2020 | 459.00 |
| **DAMARIS COVALT Total** | | | | | | | | **459.00** |
| Damiani, Matthew | 1386 Pebble Ridge Drive | | Rochester MI 4837 | Rochester | MI | 48307 | 02/03/2020 | 567.48 |
| **Damiani, Matthew Total** | | | | | | | | **567.48** |
| DAMON LANKFORD | 3626 OAKMAN BLVD APT 1 | | DETROIT MI 4824 | DETROIT | MI | 48204 | 02/25/2020 | 582.98 |
| **DAMON LANKFORD Total** | | | | | | | | **582.98** |
| DAN COLLINS | 418 RASCH CT | | FLINT MI 4853 | FLINT | MI | 48503 | 01/02/2020 | 48.75 |
| **DAN COLLINS Total** | | | | | | | | **48.75** |
| DAN CRONK | 3240 E MOUNT GARFIELD R | | FRUITPORT MI 49415 | FRUITPORT | MI | 49415 | 12/13/2019 | 138.85 |
| **DAN CRONK Total** | | | | | | | | **138.85** |
| DAN KITCHEN | 5264 COULTER LAKE BLVD | | CLARKSTON MI 48348 | CLARKSTON | MI | 48348 | 03/04/2020 | 1,510.95 |
| **DAN KITCHEN Total** | | | | | | | | **1,510.95** |
| DAN SLANEC HEATING & COOLING | 34245 GROESBECK HWY. | | CLINTON TWP. MI 4835 | CLINTON TWP. | MI | 48035 | 12/10/2019 | 510.00 |
| DAN SLANEC HEATING & COOLING | 34245 GROESBECK HWY. | | CLINTON TWP. MI 4835 | CLINTON TWP. | MI | 48035 | 01/03/2020 | 432.50 |
| DAN SLANEC HEATING & COOLING | 34245 GROESBECK HWY. | | CLINTON TWP. MI 4835 | CLINTON TWP. | MI | 48035 | 01/15/2020 | 355.00 |
| **DAN SLANEC HEATING & COOLING Total** | | | | | | | | **1,297.50** |
| DAN SOREL | 26014 DOW | | REDFORD MI 48239 | REDFORD | MI | 48239 | 01/24/2020 | 295.74 |
| **DAN SOREL Total** | | | | | | | | **295.74** |
| DANE SAYLOR | 117 WILLARDS WAY | | WHITE LAKE MI 48386 | WHITE LAKE | MI | 48386 | 01/23/2020 | 125.00 |
| **DANE SAYLOR Total** | | | | | | | | **125.00** |
| DANE SHEMWELL | 1238 S GARFIELD AVE | | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 01/16/2020 | 210.00 |
| **DANE SHEMWELL Total** | | | | | | | | **210.00** |
| DANIEL JAGOSZ | 2910 COLENE DR | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 01/20/2020 | 312.49 |
| **DANIEL JAGOSZ Total** | | | | | | | | **312.49** |
| DANIEL KRALL | 26089 BIRCHCREST DR. | | CHESTERFIELD MI 4851 | CHESTERFIELD | MI | 48051 | 12/16/2019 | 110.00 |
| **DANIEL KRALL Total** | | | | | | | | **110.00** |
| DANIEL LOPEZ | 1496 MARIA ST | | FLINT MI 4857 | FLINT | MI | 48507 | 01/28/2020 | 31.80 |
| **DANIEL LOPEZ Total** | | | | | | | | **31.80** |
| DANIEL MILLER | 27124 MIRROR LAKE DR | | CHESTERFIELD MI 4851 | CHESTERFIELD | MI | 48051 | 01/07/2020 | 713.60 |
| **DANIEL MILLER Total** | | | | | | | | **713.60** |
| DANIEL/MELISSA FINDLAY | 15460 SHADY LN | | THREE RIVERS MI 4993 | THREE RIVERS | MI | 49093 | 12/16/2019 | 424.00 |
| **DANIEL/MELISSA FINDLAY Total** | | | | | | | | **424.00** |
| DANIELLE GRIMALDO | 23360 KOTHS | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/10/2019 | 125.00 |
| **DANIELLE GRIMALDO Total** | | | | | | | | **125.00** |
| DANIELLE MEYERS | 3182 11 MILE RD | | AUBURN MI 48611 | AUBURN | MI | 48611 | 01/13/2020 | 529.98 |
| **DANIELLE MEYERS Total** | | | | | | | | **529.98** |
| DANIELS, MICHELLE | 20651 Woodside | | Harper Woods MI 48225 | Harper Woods | MI | 48225 | 01/27/2020 | 100.00 |
| DANIELS, MICHELLE | 20651 Woodside | | Harper Woods MI 48225 | Harper Woods | MI | 48225 | 02/21/2020 | 70.50 |
| **DANIELS, MICHELLE Total** | | | | | | | | **170.50** |
| DARIUS LATHAM | 7775 EVERGREEN AVE | | DETROIT MI 48228 | DETROIT | MI | 48228 | 02/07/2020 | 100.00 |
| **DARIUS LATHAM Total** | | | | | | | | **100.00** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DARLENE MARTIN | 511 S LANSING ST | | MASON MI 48854 | MASON | MI | 48854 | 12/30/2019 | 26.49 |
| **DARLENE MARTIN Total** | | | | | | | | 26.49 |
| DARLENE SAUMIER | 1525 SCHUST RD APT 4 | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 02/18/2020 | 1,027.18 |
| **DARLENE SAUMIER Total** | | | | | | | | 1,027.18 |
| DARNELL GAY | 41 ZENO ST SW | | GRAND RAPIDS MI 4957 | GRAND RAPIDS | MI | 49507 | 01/20/2020 | 701.56 |
| **DARNELL GAY Total** | | | | | | | | 701.56 |
| DARRYL ZANDER | 1160 HOLCOMB ST APT 101 | | DETROIT MI 48214 | DETROIT | MI | 48214 | 12/12/2019 | 210.94 |
| **DARRYL ZANDER Total** | | | | | | | | 210.94 |
| DARRYL/BETTY TAYLOR/MILLER | 18902 SAN JUAN DR | | DETROIT MI 48221 | DETROIT | MI | 48221 | 01/17/2020 | 63.59 |
| **DARRYL/BETTY TAYLOR/MILLER Total** | | | | | | | | 63.59 |
| DARYL GILLIAM | 36141 HARDENBURG RD | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 01/03/2020 | 14.46 |
| **DARYL GILLIAM Total** | | | | | | | | 14.46 |
| DAVAN DUDLEY | 19344 SAN JUAN DR | | DETROIT MI 48221 | DETROIT | MI | 48221 | 01/03/2020 | 6.00 |
| **DAVAN DUDLEY Total** | | | | | | | | 6.00 |
| DAVE GRAEBNER | 3095 WALNUT HLS | | LEONARD MI 48367 | LEONARD | MI | 48367 | 12/13/2019 | 508.79 |
| **DAVE GRAEBNER Total** | | | | | | | | 508.79 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 12/13/2019 | 70.26 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 12/23/2019 | 70.98 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/02/2020 | 69.91 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/03/2020 | 64.82 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/10/2020 | 66.15 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/17/2020 | 71.22 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/24/2020 | 71.37 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 01/31/2020 | 70.58 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 02/12/2020 | 70.87 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 02/18/2020 | 71.24 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 02/25/2020 | 64.74 |
| DAVID A. BADER | P.O. BOX 42348 | | CINCINATTI OH 45242 | CINCINATTI | OH | 45242 | 03/04/2020 | 69.50 |
| **DAVID A. BADER Total** | | | | | | | | 831.64 |
| DAVID BITNER | 8514 TERRACOTTA PL | | O FALLON IL 62269 | O FALLON | IL | 62269 | 02/25/2020 | 463.53 |
| DAVID BITNER | 8514 TERRACOTTA PL | | O FALLON IL 62269 | O FALLON | IL | 62269 | 03/03/2020 | 10.98 |
| **DAVID BITNER Total** | | | | | | | | 474.51 |
| DAVID BOONE | 13000 PORTSMOUTH XING | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 02/25/2020 | 79.99 |
| **DAVID BOONE Total** | | | | | | | | 79.99 |
| DAVID BRUNELL P41265 | P.O. BOX 2582 | | DEARBORN MI 48123 | DEARBORN | MI | 48123 | 12/13/2019 | 227.95 |
| DAVID BRUNELL P41265 | P.O. BOX 2582 | | DEARBORN MI 48123 | DEARBORN | MI | 48123 | 01/24/2020 | 483.13 |
| DAVID BRUNELL P41265 | P.O. BOX 2582 | | DEARBORN MI 48123 | DEARBORN | MI | 48123 | 01/31/2020 | 177.32 |
| DAVID BRUNELL P41265 | P.O. BOX 2582 | | DEARBORN MI 48123 | DEARBORN | MI | 48123 | 02/12/2020 | 832.26 |
| DAVID BRUNELL P41265 | P.O. BOX 2582 | | DEARBORN MI 48123 | DEARBORN | MI | 48123 | 02/12/2020 | 197.16 |
| **DAVID BRUNELL P41265 Total** | | | | | | | | 1,917.82 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 12/13/2019 | 133.66 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 12/23/2019 | 224.03 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/02/2020 | 139.53 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/03/2020 | 132.44 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/10/2020 | 126.37 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/17/2020 | 140.84 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/24/2020 | 150.35 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/31/2020 | 99.27 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 02/12/2020 | 124.77 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 02/18/2020 | 83.57 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 02/25/2020 | 83.43 |
| DAVID CANINE | 30150 TELEGRAPH SUITE 4 | | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 03/04/2020 | 129.91 |
| **DAVID CANINE Total** | | | | | | | | 1,568.17 |
| DAVID FULFORD | 250 RIDGE ST APT A | | CARLYLE IL 62231 | CARLYLE | IL | 62231 | 02/24/2020 | 150.00 |
| **DAVID FULFORD Total** | | | | | | | | 150.00 |
| DAVID HANNA | 201 JUDD RD | | MILAN MI 4816 | MILAN | MI | 48160 | 12/13/2019 | 116.58 |
| **DAVID HANNA Total** | | | | | | | | 116.58 |
| DAVID HERNANDEZ | 1549 WHITING ST SW | | WYOMING MI 4959 | WYOMING | MI | 49509 | 01/15/2020 | 51.94 |
| **DAVID HERNANDEZ Total** | | | | | | | | 51.94 |
| DAVID IACOBELL | 35799 FREDERICKSBURG RD | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 12/16/2019 | 165.00 |
| **DAVID IACOBELL Total** | | | | | | | | 165.00 |
| DAVID OZZELLO | 4695 LAKESHORE TER | | FORT GRATIOT MI 4859 | FORT GRATIOT | MI | 48059 | 02/24/2020 | 356.14 |
| **DAVID OZZELLO Total** | | | | | | | | 356.14 |
| DAVID PETERSON | 22045 VALLEY OAKS DR | | BEVERLY HILLS MI 4825 | BEVERLY HILLS | MI | 48025 | 02/03/2020 | 25.00 |
| **DAVID PETERSON Total** | | | | | | | | 25.00 |
| DAVID SEGARD | 7588 E 112TH ST | | HOWARD CITY MI 49329 | HOWARD CITY | MI | 49329 | 01/07/2020 | 17.16 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DAVID SEGARD Total** | | | | | | | | 17.16 |
| DAVID SPLIT | 2611 W FRUITPORT RD | | SPRING LAKE MI 49456 | SPRING LAKE | MI | 49456 | 02/24/2020 | 193.69 |
| **DAVID SPLIT Total** | | | | | | | | 193.69 |
| DAVID THRASHER | 4580 MOUNT HOPE RD | | GRASS LAKE MI 4924 | GRASS LAKE | MI | 49240 | 01/15/2020 | 200.00 |
| **DAVID THRASHER Total** | | | | | | | | 200.00 |
| DAVID VAN ELSLANDER | 915 THREE MILE RD. | | GROSSE POINTE MI 4823 | GROSSE POINTE | MI | 48230 | 12/12/2019 | 17,797.16 |
| DAVID VAN ELSLANDER | 915 THREE MILE RD. | | GROSSE POINTE MI 4823 | GROSSE POINTE | MI | 48230 | 02/19/2020 | 4,400.00 |
| **DAVID VAN ELSLANDER Total** | | | | | | | | 22,197.16 |
| DAVON SIMS | 3744 DURBIN ST | | GARY IN 4648 | GARY | IN | 46408 | 01/13/2020 | 2,182.79 |
| **DAVON SIMS Total** | | | | | | | | 2,182.79 |
| DAWDA MANN | 39533 WOODWARD AVENUE S | | BLOOMFIELD HI MI 4834- | BLOOMFIELD | HI | MI 48304- | 01/15/2020 | 3,089.50 |
| **DAWDA MANN Total** | | | | | | | | 3,089.50 |
| DAWN JASKER | 102 SOUTHWOOD CIR | | STREAMWOOD IL 617 | STREAMWOOD | IL | 6017 | 12/12/2019 | 16.50 |
| **DAWN JASKER Total** | | | | | | | | 16.50 |
| DBD AVF LLC | C/O FORTRESS CREDIT ADV | 32711 COLLECTION CENTER | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/02/2020 | 20,296.87 |
| DBD AVF LLC | C/O FORTRESS CREDIT ADV | 32711 COLLECTION CENTER | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/03/2020 | 20,296.87 |
| **DBD AVF LLC Total** | | | | | | | | 40,593.74 |
| DBR CHAMBER OF COMMERCE | 405 LAKE COOK ROAD | SUITE A201 | DEERFIELD IL 615 | DEERFIELD | IL | 60015 | 01/10/2020 | 589.00 |
| **DBR CHAMBER OF COMMERCE Total** | | | | | | | | 589.00 |
| DC BYERS COMPANY | 5715 RIVARD ST. | | DETROIT MI 48211 | DETROIT | MI | 48211 | 01/15/2020 | 8,950.00 |
| **DC BYERS COMPANY Total** | | | | | | | | 8,950.00 |
| DEAN VREDEVOOGD | 3624 MOHAVE DR SW | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 12/09/2019 | 34.98 |
| **DEAN VREDEVOOGD Total** | | | | | | | | 34.98 |
| DEANNA TOURVILLE | 47682 JEFFERSON AVE | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/23/2020 | 402.79 |
| **DEANNA TOURVILLE Total** | | | | | | | | 402.79 |
| DEANNE RHEINSCHMIDT | 521 TOBIN DR APT 104 | | INKSTER MI 48141 | INKSTER | MI | 48141 | 02/24/2020 | 316.94 |
| **DEANNE RHEINSCHMIDT Total** | | | | | | | | 316.94 |
| DEB BALLARD | 665 LAKE FOREST LN APT | | NORTON SHORES MI 49441 | NORTON SHORES | MI | 49441 | 03/02/2020 | 160.00 |
| **DEB BALLARD Total** | | | | | | | | 160.00 |
| DEBBIE SMITH | 3994 MONROE ST. | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 01/14/2020 | 259.39 |
| **DEBBIE SMITH Total** | | | | | | | | 259.39 |
| DEBBIE WARDINSKI | 18809 CAMDEN CT | | MOKENA IL 6448 | MOKENA | IL | 60448 | 02/11/2020 | 249.09 |
| **DEBBIE WARDINSKI Total** | | | | | | | | 249.09 |
| DEBBY HARRIS | 5164 WOODSTOCK DR | | SWARTZ CREEK MI 48473 | SWARTZ CREEK | MI | 48473 | 01/03/2020 | 635.99 |
| **DEBBY HARRIS Total** | | | | | | | | 635.99 |
| DEBORAH FIELDS | 391 HUBBARD ST | | BATTLE CREEK MI 4937 | BATTLE CREEK | MI | 49037 | 01/23/2020 | 400.01 |
| **DEBORAH FIELDS Total** | | | | | | | | 400.01 |
| DEBORAH LAFOREST | 66300 HAVEN RIDGE RD | | LENOX MI 485 | LENOX | MI | 48050 | 02/10/2020 | 604.59 |
| DEBORAH LAFOREST | 66300 HAVEN RIDGE RD | | LENOX MI 485 | LENOX | MI | 48050 | 02/13/2020 | 180.18 |
| **DEBORAH LAFOREST Total** | | | | | | | | 784.77 |
| DEBRA ARIZOLA | 8660 HAYSTACK RD SE | | CALEDONIA MI 49316 | CALEDONIA | MI | 49316 | 01/30/2020 | 100.00 |
| **DEBRA ARIZOLA Total** | | | | | | | | 100.00 |
| DEBRA BELL | 4863 DOANE HWY | | POTTERVILLE MI 48876 | POTTERVILLE | MI | 48876 | 02/21/2020 | 2,083.92 |
| **DEBRA BELL Total** | | | | | | | | 2,083.92 |
| DEBRA FOSTER | 1201 OTTAWA TRL | | HASTINGS MI 4958 | HASTINGS | MI | 49058 | 02/25/2020 | 25.00 |
| **DEBRA FOSTER Total** | | | | | | | | 25.00 |
| DEBRA GILBERT | 436 GEORGETOWN ST. | | CANTON MI 48188 | CANTON | MI | 48188 | 01/14/2020 | 100.00 |
| **DEBRA GILBERT Total** | | | | | | | | 100.00 |
| DEBRA HILL | 730 NORTHSHORE DR | | SAINT CLAIR S MI 488 | SAINT CLAIR S | MI | 48080 | 12/12/2019 | 150.00 |
| **DEBRA HILL Total** | | | | | | | | 150.00 |
| DEBRA JAMES | 1013 WINTERGREEN DR | | HASTINGS MI 4958 | HASTINGS | MI | 49058 | 12/31/2019 | 148.39 |
| **DEBRA JAMES Total** | | | | | | | | 148.39 |
| DEBRA KAMRAD | 4514 WHITE CREEK RD | | KINGSTON MI 48741 | KINGSTON | MI | 48741 | 01/24/2020 | 500.00 |
| **DEBRA KAMRAD Total** | | | | | | | | 500.00 |
| DEBRA MORSE | 1523 W LONG LAKE RD | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 01/14/2020 | 100.00 |
| **DEBRA MORSE Total** | | | | | | | | 100.00 |
| DELAWARE COUNTY TREASURER | JON PETERSON | 145 NORTH UNION STREET P.O. BO | DELAWARE OH 4315- | DELAWARE | OH | 43015- | 02/07/2020 | 92,897.00 |
| **DELAWARE COUNTY TREASURER Total** | | | | | | | | 92,897.00 |
| DELIA CHANG | 7896 TROTTERS PARK ST. | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 02/13/2020 | 100.00 |
| **DELIA CHANG Total** | | | | | | | | 100.00 |
| DELOITTE TAX LLP | P.O. BOX 844736 | | DALLAS TX 75284- | DALLAS | TX | 75284- | 12/17/2019 | 102,532.00 |
| **DELOITTE TAX LLP Total** | | | | | | | | 102,532.00 |
| DELORES BODY | 12946 MANSFIELD ST | | DETROIT MI 48227 | DETROIT | MI | 48227 | 12/23/2019 | 100.00 |
| **DELORES BODY Total** | | | | | | | | 100.00 |
| DELORES BRADFORD | 17125 MOUNT VERNON ST. | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 12/10/2019 | 400.00 |
| **DELORES BRADFORD Total** | | | | | | | | 400.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DELORES PLEASANCE | 17560 WISCONSIN ST | | DETROIT MI 48221 | DETROIT | MI | 48221 | 02/04/2020 | 72.81 |
| **DELORES PLEASANCE Total** | | | | | | | | 72.81 |
| DELTA CHARTER TWP | 7710 W SAGINAW HWY | | LANSING MI 48917 | LANSING | MI | 48917 | 01/02/2020 | 179.46 |
| DELTA CHARTER TWP | 7710 W SAGINAW HWY | | LANSING MI 48917 | LANSING | MI | 48917 | 02/03/2020 | 179.46 |
| DELTA CHARTER TWP | 7710 W SAGINAW HWY | | LANSING MI 48917 | LANSING | MI | 48917 | 02/13/2020 | 38,117.23 |
| **DELTA CHARTER TWP Total** | | | | | | | | 38,476.15 |
| DELTA ENTERPRISES* | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 12/17/2019 | 551.88 |
| **DELTA ENTERPRISES* Total** | | | | | | | | 551.88 |
| DELTA ENTERPRISES | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 12/23/2019 | 185.40 |
| DELTA ENTERPRISES | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 12/23/2019 | 59.27 |
| DELTA ENTERPRISES | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/22/2020 | 1,014.16 |
| DELTA ENTERPRISES | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/28/2020 | 145.40 |
| DELTA ENTERPRISES | P.O. BOX 842683 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 02/04/2020 | 859.40 |
| **DELTA ENTERPRISES Total** | | | | | | | | 2,263.63 |
| DEMETRIS MORGAN | 16910 GARDENVIEW CIR AP | | DETROIT MI 48228 | DETROIT | MI | 48228 | 02/14/2020 | 200.00 |
| **DEMETRIS MORGAN Total** | | | | | | | | 200.00 |
| DENISE JOHNES | 1380 E HYDE PARK BLVD A | | CHICAGO IL 6615 | CHICAGO | IL | 60615 | 12/13/2019 | 114.13 |
| **DENISE JOHNES Total** | | | | | | | | 114.13 |
| DENISE PIERCE | 5010 PEBBLE CREAK EAST | | SHELBY TWP. MI 48317 | SHELBY TWP. | MI | 48317 | 02/04/2020 | 75.00 |
| **DENISE PIERCE Total** | | | | | | | | 75.00 |
| DENISE VANHEE | 26308 WINTON ST. | | SAINT CLAIR S MI 4881 | SAINT CLAIR S | MI | 48081 | 02/05/2020 | 69.99 |
| **DENISE VANHEE Total** | | | | | | | | 69.99 |
| DENISE WALDVOGEL | 706 CLARION AVE. | | HOLLAND OH 43528 | HOLLAND | OH | 43528 | 02/04/2020 | 125.00 |
| **DENISE WALDVOGEL Total** | | | | | | | | 125.00 |
| DENNIS MIELKE | 581 RUSTIC DR | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 01/27/2020 | 30.00 |
| **DENNIS MIELKE Total** | | | | | | | | 30.00 |
| DENNIS STICKEL | 27333 PRINZ RD | | RICHMOND MI 4862 | RICHMOND | MI | 48062 | 02/06/2020 | 54.06 |
| **DENNIS STICKEL Total** | | | | | | | | 54.06 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 12/13/2019 | 58.60 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 12/23/2019 | 81.79 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/02/2020 | 196.80 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/03/2020 | 100.22 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/10/2020 | 61.18 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/17/2020 | 115.44 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/24/2020 | 171.96 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 01/31/2020 | 63.11 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 02/12/2020 | 12.20 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 02/18/2020 | 30.00 |
| DEPARTMENT OF TREASURY | COLLECTION SERVICES BUR | P.O. BOX 30149 | LANSING MI 4899 | LANSING | MI | 48909 | 02/25/2020 | 0.94 |
| **DEPARTMENT OF TREASURY Total** | | | | | | | | 892.24 |
| DERRICK COUGHLIN | 317 MEMORY LANE APT 3C | | WESTMONT IL 6559 | WESTMONT | IL | 60559 | 01/27/2020 | 113.98 |
| **DERRICK COUGHLIN Total** | | | | | | | | 113.98 |
| DESCARTES SYSTEMS (USA) LLC | C/O BANK OF AMERICA | P.O. BOX 404021 | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/24/2020 | 10,800.00 |
| **DESCARTES SYSTEMS (USA) LLC Total** | | | | | | | | 10,800.00 |
| DESIGN MANUFACTURING | 950 VITALITY DRIVE | SUITE B | COMSTOCK MI 49321 | COMSTOCK | MI | 49321 | 12/16/2019 | 5,379.22 |
| DESIGN MANUFACTURING | 950 VITALITY DRIVE | SUITE B | COMSTOCK MI 49321 | COMSTOCK | MI | 49321 | 01/09/2020 | 1,186.45 |
| DESIGN MANUFACTURING | 950 VITALITY DRIVE | SUITE B | COMSTOCK MI 49321 | COMSTOCK | MI | 49321 | 02/04/2020 | 2,114.08 |
| **DESIGN MANUFACTURING Total** | | | | | | | | 8,679.75 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 12/13/2019 | 22,217.34 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 12/30/2019 | 27,257.99 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 01/14/2020 | 24,262.30 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 01/24/2020 | 30,303.26 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 01/28/2020 | 22,313.42 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 02/04/2020 | 25,913.13 |
| DETROIT AUTO ELECTRIC | 21040 COOLIDGE HWY. | | OAK PARK MI 48237- | OAK PARK | MI | 48237- | 02/18/2020 | 127,947.45 |
| **DETROIT AUTO ELECTRIC Total** | | | | | | | | 280,214.89 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 12/18/2019 | 8,801.34 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 12/24/2019 | 9,798.19 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/03/2020 | 19,248.26 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/15/2020 | 12,218.87 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/24/2020 | 14,774.98 |
| DETROIT DINING COMPANY | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 02/04/2020 | 5,245.10 |
| **DETROIT DINING COMPANY Total** | | | | | | | | 70,086.74 |
| DETROIT INTERNATIONAL | BRIDGE COMPANY | P.O. BOX 32666 | DETROIT MI 48232 | DETROIT | MI | 48232 | 12/13/2019 | 7.00 |
| DETROIT INTERNATIONAL | BRIDGE COMPANY | P.O. BOX 32666 | DETROIT MI 48232 | DETROIT | MI | 48232 | 01/14/2020 | 28.00 |
| **DETROIT INTERNATIONAL Total** | | | | | | | | 35.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DETROIT INTL. BRIDGE CO. CND | P.O. BOX 1480, STATION | | WINDSOR ON N9A 6R Canada | WINDSOR | ON | N9A 6R Canada | 12/13/2019 | 9.00 |
| DETROIT INTL. BRIDGE CO. CND | P.O. BOX 1480, STATION | | WINDSOR ON N9A 6R Canada | WINDSOR | ON | N9A 6R Canada | 01/14/2020 | 36.00 |
| DETROIT INTL. BRIDGE CO. CND Total | | | | | | | | 45.00 |
| DETROIT PISTONS BASKETBALL INC. | 6 CHAMPIONSHIP DR. | | AUBURN HILLS MI 48326 | AUBURN HILLS | MI | 48326 | 12/13/2019 | 257,500.00 |
| DETROIT PISTONS BASKETBALL INC. Total | | | | | | | | 257,500.00 |
| DETROIT TOWING GROUP INC. | 26220 LITTLE MACK | | ST. CLAIR SHO MI 4881 | ST. CLAIR SHO | MI | 48081 | 12/13/2019 | 2,305.00 |
| DETROIT TOWING GROUP INC. Total | | | | | | | | 2,305.00 |
| DETROIT WOODWORKING LLC | 22960 W. INDUSTRIAL DRI | | ST. CLAIR SHO MI 488 | ST. CLAIR SHO | MI | 48080 | 12/12/2019 | 25,908.50 |
| DETROIT WOODWORKING LLC | 22960 W. INDUSTRIAL DRI | | ST. CLAIR SHO MI 488 | ST. CLAIR SHO | MI | 48080 | 12/23/2019 | 11,194.50 |
| DETROIT WOODWORKING LLC | 22960 W. INDUSTRIAL DRI | | ST. CLAIR SHO MI 488 | ST. CLAIR SHO | MI | 48080 | 01/29/2020 | 5,419.50 |
| DETROIT WOODWORKING LLC Total | | | | | | | | 42,522.50 |
| DEWITT/COLLIER COURTNEY/TOBY | 131 CUIVRE RIVER DR | | TROY MO 63379 | TROY | MO | 63379 | 02/03/2020 | 184.32 |
| DEWITT/COLLIER COURTNEY/TOBY Total | | | | | | | | 184.32 |
| DEXTER ROBINSON | 2056 HANLEY ST APT 229 | | GARY IN 4646 | GARY | IN | 46406 | 12/20/2019 | 300.00 |
| DEXTER ROBINSON Total | | | | | | | | 300.00 |
| DIAMOND MATTRESS | 3112 EAST LAS HERMANAS | | RANCHO DOMING CA 9221 | RANCHO DOMING | CA | 90221 | 12/20/2019 | 608.42 |
| DIAMOND MATTRESS Total | | | | | | | | 608.42 |
| DIANA GURNEE | 5167 SCHAEFFER RD | | IONIA MI 48846 | IONIA | MI | 48846 | 12/31/2019 | 17.50 |
| DIANA GURNEE Total | | | | | | | | 17.50 |
| DIANA K. DOEBLER | 38815 ALBERT BLVD. | | CLINTON TWP. MI 4836 | CLINTON TWP. | MI | 48036 | 12/10/2019 | 720.00 |
| DIANA K. DOEBLER Total | | | | | | | | 720.00 |
| DIANA PAWLOS | 4728 N RACINE AVE APT 1 | | CHICAGO IL 664 | CHICAGO | IL | 60640 | 01/21/2020 | 250.00 |
| DIANA PAWLOS Total | | | | | | | | 250.00 |
| DIANE BOTKIN | 3596 GOLDENROD ST | | HILLIARD OH 4326 | HILLIARD | OH | 43026 | 03/02/2020 | 838.47 |
| DIANE BOTKIN Total | | | | | | | | 838.47 |
| DIANE FREEMAN | 5800 E LAKE DR APT 325 | | LISLE IL 6532 | LISLE | IL | 60532 | 03/04/2020 | 2,977.49 |
| DIANE FREEMAN Total | | | | | | | | 2,977.49 |
| DIANE GEORGE FORD | 1050 4 MILE RD N | | TRAVERSE CITY MI 49696 | TRAVERSE CITY | MI | 49696 | 12/16/2019 | 400.00 |
| DIANE GEORGE FORD Total | | | | | | | | 400.00 |
| DIANE GODFREY | 832 N LOMBARD ST | | ELMHURST IL 6126 | ELMHURST | IL | 60126 | 01/15/2020 | 64.99 |
| DIANE GODFREY Total | | | | | | | | 64.99 |
| DIANE HUFFMAN | 22460 KLINES RESORT RD | | THREE RIVERS MI 4993 | THREE RIVERS | MI | 49093 | 01/28/2020 | 818.02 |
| DIANE HUFFMAN Total | | | | | | | | 818.02 |
| DIANE KILLEWALD | 11270 FURBUSH RD | | HOLLY MI 48442 | HOLLY | MI | 48442 | 02/05/2020 | 113.98 |
| DIANE KILLEWALD Total | | | | | | | | 113.98 |
| DIANE LIVA | 7255 MARKEL RD | | COTTRELLVILLE MI 4839 | COTTRELLVILLE | MI | 48039 | 01/17/2020 | 416.58 |
| DIANE LIVA Total | | | | | | | | 416.58 |
| DIANE POTTS | 2167 5TH ST | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 02/25/2020 | 211.99 |
| DIANE POTTS Total | | | | | | | | 211.99 |
| DIANN POLCIK | 11492 BERKSHIRE DR | | CLIO MI 4842 | CLIO | MI | 48420 | 02/26/2020 | 2,240.57 |
| DIANN POLCIK Total | | | | | | | | 2,240.57 |
| DICKINSON WRIGHT LLP | 2600 W. BIG BEAVER SUIT | | TROY MI 4884 | TROY | MI | 48084 | 02/04/2020 | 1,197.00 |
| DICKINSON WRIGHT LLP Total | | | | | | | | 1,197.00 |
| DIFRONZO, MATT | 17805 Autumn Lane | | Macomb MI 4844 | Macomb | MI | 48044 | 01/02/2020 | 174.00 |
| DIFRONZO, MATT | 17805 Autumn Lane | | Macomb MI 4844 | Macomb | MI | 48044 | 01/13/2020 | 19.90 |
| DIFRONZO, MATT | 17805 Autumn Lane | | Macomb MI 4844 | Macomb | MI | 48044 | 01/14/2020 | 750.00 |
| DIFRONZO, MATT Total | | | | | | | | 943.90 |
| DIGI-UPS LLC. | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/03/2020 | 12,000.00 |
| DIGI-UPS LLC. | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/09/2020 | 6,000.00 |
| DIGI-UPS LLC. | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/15/2020 | 3,000.00 |
| DIGI-UPS LLC. Total | | | | | | | | 21,000.00 |
| DIMITRI HALATSIS | 874 ABBEY LN | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/30/2020 | 67.24 |
| DIMITRI HALATSIS | 874 ABBEY LN | | MILFORD MI 48381 | MILFORD | MI | 48381 | 02/18/2020 | 127.19 |
| DIMITRI HALATSIS Total | | | | | | | | 194.43 |
| DINA AYAR | 6962 BROOKESHIRE DR | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/03/2020 | 712.32 |
| DINA AYAR Total | | | | | | | | 712.32 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 12/11/2019 | 5,438.35 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 12/12/2019 | 5,727.93 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 12/12/2019 | 39.00 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 01/03/2020 | 824.52 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 01/08/2020 | 5,717.12 |
| DINEC, DIVISION OF BDM FURN. | 1273 BOUL ST-LAURENT QU | | LOUISEVILLE QC J5V2L4 Canada | LOUISEVILLE | QC | J5V2L4 Canada | 01/29/2020 | 7,296.71 |
| DINEC, DIVISION OF BDM FURN. Total | | | | | | | | 25,043.63 |
| DINH NAHN | 24165 CRANBROOKE DR | | NOVI MI 48375 | NOVI | MI | 48375 | 12/23/2019 | 101.76 |
| DINH NAHN Total | | | | | | | | 101.76 |
| DIONA JOHNSON | 13456 COUWLIER AVE | | WARREN MI 4889 | WARREN | MI | 48089 | 12/13/2019 | 1,000.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DIONA JOHNSON Total** | | | | | | | | 1,000.00 |
| DIONDRE JOHNSON | 1325 S WHITE OAK DR APT | | WAUKEGAN IL 685 | WAUKEGAN | IL | 60085 | 01/15/2020 | 100.00 |
| **DIONDRE JOHNSON Total** | | | | | | | | 100.00 |
| DIONNE STARKS | PO BOX 3696 | | HIGHLAND PARK MI 4823 | HIGHLAND PARK | MI | 48203 | 12/13/2019 | 1,149.82 |
| **DIONNE STARKS Total** | | | | | | | | 1,149.82 |
| DIRECTV | P.O. BOX 5006 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/10/2019 | 720.75 |
| DIRECTV | P.O. BOX 5006 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/16/2019 | 251.99 |
| DIRECTV | P.O. BOX 5006 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/15/2020 | 455.20 |
| **DIRECTV Total** | | | | | | | | 1,427.94 |
| DISCOVERY BENEFITS INC. | P.O. BOX 9528 | | FARGO ND 5816- | FARGO | ND | 58106- | 12/16/2019 | 2,282.10 |
| DISCOVERY BENEFITS INC. | P.O. BOX 9528 | | FARGO ND 5816- | FARGO | ND | 58106- | 01/15/2020 | 2,289.10 |
| DISCOVERY BENEFITS INC. | P.O. BOX 9528 | | FARGO ND 5816- | FARGO | ND | 58106- | 02/28/2020 | 2,488.60 |
| **DISCOVERY BENEFITS INC. Total** | | | | | | | | 7,059.80 |
| DISPLAY GROUP | 6235 CONCORD | | DETROIT MI 48211 | DETROIT | MI | 48211 | 12/10/2019 | 29,343.18 |
| **DISPLAY GROUP Total** | | | | | | | | 29,343.18 |
| DJELOSH DJONAJ | 5486 MAPLE LEAF CT | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/05/2020 | 1,000.00 |
| **DJELOSH DJONAJ Total** | | | | | | | | 1,000.00 |
| DOCKTER CHINA LIMITED | 9B BUILDING 10 MOONBAY | DONGCHENG RD | DONGGUAN CITY  52311 China | DONGGUAN CITY  52311 China | | | 01/08/2020 | 12,825.32 |
| DOCKTER CHINA LIMITED | 9B BUILDING 10 MOONBAY | DONGCHENG RD | DONGGUAN CITY  52311 China | DONGGUAN CITY  52311 China | | | 01/14/2020 | 13,426.63 |
| DOCKTER CHINA LIMITED | 9B BUILDING 10 MOONBAY | DONGCHENG RD | DONGGUAN CITY  52311 China | DONGGUAN CITY  52311 China | | | 02/17/2020 | 65,290.91 |
| **DOCKTER CHINA LIMITED Total** | | | | | | | | 91,542.86 |
| DODY CONKLIN | 1745 WILLIAMS RD | | PETOSKEY MI 4977 | PETOSKEY | MI | 49770 | 02/19/2020 | 180.69 |
| **DODY CONKLIN Total** | | | | | | | | 180.69 |
| DOLORES MATIAS | 400 FALCON RIDGE WAY | | BOLINGBROOK IL 644 | BOLINGBROOK | IL | 60440 | 02/06/2020 | 50.00 |
| **DOLORES MATIAS Total** | | | | | | | | 50.00 |
| Dolski, Andrew | 2348 Devonshire Rd | | Bloomfield Hills MI 4832 | Bloomfield Hills | MI | 48302 | 01/27/2020 | 240.00 |
| **Dolski, Andrew Total** | | | | | | | | 240.00 |
| DOMINIQUE SIMMONS | 7921 ASPEN RIDGE DR | | BLACKLICK OH 434 | BLACKLICK | OH | 43004 | 01/07/2020 | 80.00 |
| **DOMINIQUE SIMMONS Total** | | | | | | | | 80.00 |
| DOMONIQUE GARRETT | 15311 MANSFIELD ST. | | DETROIT MI 48227 | DETROIT | MI | 48227 | 02/13/2020 | 65.00 |
| **DOMONIQUE GARRETT Total** | | | | | | | | 65.00 |
| DON BEACKMAN | 28128 GREATER MACK AVE | | SAINT CLAIR S MI 4841 | SAINT CLAIR S | MI | 48041 | 02/17/2020 | 73.51 |
| **DON BEACKMAN Total** | | | | | | | | 73.51 |
| DON PARKHURST | 12509 HENDERSON RD | | OTISVILLE MI 48463 | OTISVILLE | MI | 48463 | 03/03/2020 | 321.50 |
| **DON PARKHURST Total** | | | | | | | | 321.50 |
| DONALD MUNRO | 40718 GULLIVER DR | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 12/09/2019 | 150.00 |
| **DONALD MUNRO Total** | | | | | | | | 150.00 |
| DONALD R & LYNET LAWSON | 1058 HOLBROOK AVE | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 02/21/2020 | 1,000.00 |
| **DONALD R & LYNET LAWSON Total** | | | | | | | | 1,000.00 |
| DONATO/JACKIE GARCIA | 2255 BANNISTER LN | | AURORA IL 654 | AURORA | IL | 60504 | 02/03/2020 | 662.16 |
| **DONATO/JACKIE GARCIA Total** | | | | | | | | 662.16 |
| DONNA AMTHOR | 3771 BRICKER RD | | KENOCKEE MI 486 | KENOCKEE | MI | 48006 | 01/27/2020 | 435.40 |
| **DONNA AMTHOR Total** | | | | | | | | 435.40 |
| DONNA BAKER | 10960 CADMUS RD | | CLAYTON MI 49235 | CLAYTON | MI | 49235 | 01/21/2020 | 100.00 |
| **DONNA BAKER Total** | | | | | | | | 100.00 |
| DONNA HARVEY | 6 GRIMSLEY STATION BLUF | | SAINT LOUIS MO 63129 | SAINT LOUIS | MO | 63129 | 02/04/2020 | 400.00 |
| **DONNA HARVEY Total** | | | | | | | | 400.00 |
| DONNA WALTON | 618 JOY RD | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 02/06/2020 | 104.94 |
| DONNA WALTON | 618 JOY RD | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 02/10/2020 | 104.94 |
| **DONNA WALTON Total** | | | | | | | | 209.88 |
| Donohoe, Laura | 120 Ashcroft | | Bolingbrook IL 649 | Bolingbrook | IL | 60490 | 01/02/2020 | 96.13 |
| Donohoe, Laura | 120 Ashcroft | | Bolingbrook IL 649 | Bolingbrook | IL | 60490 | 02/12/2020 | 318.88 |
| **Donohoe, Laura Total** | | | | | | | | 415.01 |
| DONTE MING | 16500 N PARK DR APT 141 | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 01/08/2020 | 508.78 |
| **DONTE MING Total** | | | | | | | | 508.78 |
| DONUT HOLE | 32187 VAN DYKE | | WARREN MI 4893 | WARREN | MI | 48093 | 01/09/2020 | 273.00 |
| DONUT HOLE | 32187 VAN DYKE | | WARREN MI 4893 | WARREN | MI | 48093 | 02/05/2020 | 273.00 |
| **DONUT HOLE Total** | | | | | | | | 546.00 |
| DOOLITTLE, MAX | | | | | | | 12/11/2019 | 100.00 |
| DOOLITTLE, MAX | | | | | | | 12/18/2019 | 86.88 |
| **DOOLITTLE, MAX Total** | | | | | | | | 186.88 |
| DOREL ASIA SRL | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/18/2019 | 1,218.26 |
| DOREL ASIA SRL | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/24/2019 | 793.44 |
| DOREL ASIA SRL | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/03/2020 | 1,647.58 |
| DOREL ASIA SRL | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/15/2020 | 1,210.89 |
| DOREL ASIA SRL | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/24/2020 | 897.32 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DOREL ASIA SRL Total** | | | | | | | | 5,767.49 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/11/2019 | 207.58 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/18/2019 | 1,289.08 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/24/2019 | 2,707.68 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/03/2020 | 941.01 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/08/2020 | 717.68 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/15/2020 | 3,579.18 |
| DOREL HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/24/2020 | 1,543.83 |
| **DOREL HOME FURNISHINGS Total** | | | | | | | | 10,986.04 |
| DOREL HOME  FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/08/2020 | 52.96 |
| DOREL HOME  FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/24/2020 | 281.48 |
| **DOREL HOME  FURNISHINGS Total** | | | | | | | | 334.44 |
| DOREL JUVENILE INC | 2154 PAYSPHERE CIRCLE | | CHICAGO IL 674 | CHICAGO | IL | 60074 | 12/18/2019 | 49.00 |
| DOREL JUVENILE INC | 2154 PAYSPHERE CIRCLE | | CHICAGO IL 674 | CHICAGO | IL | 60074 | 12/24/2019 | 112.46 |
| **DOREL JUVENILE INC Total** | | | | | | | | 161.46 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/11/2019 | 214.58 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/18/2019 | 308.40 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 12/24/2019 | 881.72 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/03/2020 | 30.00 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/08/2020 | 136.14 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/15/2020 | 1,146.78 |
| DOREL  HOME FURNISHINGS | 410 EAST FIRST STREET S | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/24/2020 | 125.65 |
| **DOREL  HOME FURNISHINGS Total** | | | | | | | | 2,843.27 |
| DORINDA FRANK | 924 DURSLEY RD | | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 12/17/2019 | 3,935.56 |
| **DORINDA FRANK Total** | | | | | | | | 3,935.56 |
| DOROTHY BEQUETTE | 2541 REAV TEL CT | | SAINT LOUIS MO 63125 | SAINT LOUIS | MO | 63125 | 01/03/2020 | 51.71 |
| **DOROTHY BEQUETTE Total** | | | | | | | | 51.71 |
| DOROTHY DANENBERG | 7628 WARNER ST | | ALLENDALE MI 4941 | ALLENDALE | MI | 49401 | 03/03/2020 | 2,437.97 |
| **DOROTHY DANENBERG Total** | | | | | | | | 2,437.97 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 12/16/2019 | 229.17 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 12/20/2019 | 30,009.56 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/02/2020 | 24,188.09 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/09/2020 | 31,089.60 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/15/2020 | 428.03 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 02/20/2020 | 2,551.87 |
| DOUG BROWN PACKAGING PROD | 1850 LARCHWOOD DR. | | TROY MI 4883 | TROY | MI | 48083 | 02/25/2020 | 31,089.60 |
| **DOUG BROWN PACKAGING PROD Total** | | | | | | | | 119,585.92 |
| DOUG NEU | 33435 SHIAWASSEE ST | | FARMINGTON HI MI 48335 | FARMINGTON | HI | MI 48335 | 02/05/2020 | 79.50 |
| **DOUG NEU Total** | | | | | | | | 79.50 |
| DOUGLAS ELLIOT | 295 THIRD ST | | CONCORD MI 49237 | CONCORD | MI | 49237 | 02/18/2020 | 135.14 |
| **DOUGLAS ELLIOT Total** | | | | | | | | 135.14 |
| DOUGLAS WELKO | 30535 HALECREEK ST | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/24/2019 | 151.00 |
| **DOUGLAS WELKO Total** | | | | | | | | 151.00 |
| DOWNERS GROVE SANITARY DIST. | 2710 CURTISS ST. | P.O. BOX 1412 | DOWNERS GROVE IL 6515- | DOWNERS GROVE | IL | 60515- | 01/03/2020 | 235.10 |
| **DOWNERS GROVE SANITARY DIST. Total** | | | | | | | | 235.10 |
| DOYLE SIGNS INC. | 232 INTERSTATE RD. | | ADDISON IL 611 | ADDISON | IL | 60101 | 01/08/2020 | 2,571.65 |
| **DOYLE SIGNS INC. Total** | | | | | | | | 2,571.65 |
| DSV AIR & SEA INC | PO BOX 200876 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/06/2020 | 4,024.00 |
| DSV AIR & SEA INC | PO BOX 200876 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/30/2020 | 2,335.51 |
| DSV AIR & SEA INC | PO BOX 200876 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/30/2020 | 1,181.79 |
| **DSV AIR & SEA INC Total** | | | | | | | | 7,541.30 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/09/2019 | 3,062.10 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/11/2019 | 13,580.23 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/12/2019 | 2,820.03 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/16/2019 | 6,918.93 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/17/2019 | 10,989.59 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/18/2019 | 2,017.45 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/20/2019 | 2,203.06 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/23/2019 | 8,154.03 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/26/2019 | 646.36 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/02/2020 | 3,654.77 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/03/2020 | 5,888.53 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/07/2020 | 8,198.09 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/09/2020 | 6,022.81 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/14/2020 | 989.28 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/15/2020 | 7,951.43 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/17/2020 | 11,156.65 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/20/2020 | 3,717.58 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/22/2020 | 6,035.82 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/23/2020 | 2,383.25 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/27/2020 | 866.99 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/28/2020 | 4,054.11 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/31/2020 | 4,825.33 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/05/2020 | 2,315.12 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/06/2020 | 12,611.88 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/12/2020 | 1,931.63 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/12/2020 | 694.99 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/13/2020 | 3,536.53 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/18/2020 | 14,945.39 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/18/2020 | 2,479.60 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/20/2020 | 5,296.99 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/25/2020 | 2,407.74 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/26/2020 | 3,546.74 |
| DTE ENERGY | P.O. BOX 740786 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/27/2020 | 760.42 |
| **DTE ENERGY Total** | | | | | | | | 166,663.45 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/09/2019 | 5,310.75 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/17/2019 | 13,162.09 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/20/2019 | 18,098.46 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/23/2019 | 15,209.21 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/26/2019 | 48,743.07 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/02/2020 | 4,117.80 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/03/2020 | 7,949.51 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/07/2020 | 4,112.44 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/17/2020 | 7,188.80 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/20/2020 | 5,453.36 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/22/2020 | 17,268.54 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/23/2020 | 7,339.62 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/27/2020 | 27,802.52 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/28/2020 | 51,646.75 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/03/2020 | 9,237.82 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/05/2020 | 10,867.94 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/18/2020 | 7,440.78 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/18/2020 | 5,938.09 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/25/2020 | 9,338.27 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/26/2020 | 28,805.03 |
| DTE ENERGY-PO BOX 630795 | P.O. BOX 630795 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 02/27/2020 | 47,914.97 |
| **DTE ENERGY-PO BOX 630795 Total** | | | | | | | | 352,945.82 |
| DUNG KHANH CO.,LTD | THANHPHU ARE INDUSTRIAL | | THIENTAN-VINH  Viet Nam | THIENTAN-VINH | Viet Nam | | 02/01/2020 | 42,906.00 |
| DUNG KHANH CO.,LTD | THANHPHU ARE INDUSTRIAL | | THIENTAN-VINH  Viet Nam | THIENTAN-VINH | Viet Nam | | 02/07/2020 | 28,924.00 |
| DUNG KHANH CO.,LTD | THANHPHU ARE INDUSTRIAL | | THIENTAN-VINH  Viet Nam | THIENTAN-VINH | Viet Nam | | 02/17/2020 | 57,316.00 |
| DUNG KHANH CO.,LTD | THANHPHU ARE INDUSTRIAL | | THIENTAN-VINH  Viet Nam | THIENTAN-VINH | Viet Nam | | 03/03/2020 | 31,060.00 |
| **DUNG KHANH CO.,LTD Total** | | | | | | | | 160,206.00 |
| DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/27/2020 | 31.54 |
| **DUPAGE COUNTY PUBLIC WORKS Total** | | | | | | | | 31.54 |
| DUSHAY WIMBLEY | 2365 UPLAND RD | | PINGREE GROVE IL 614 | PINGREE GROVE | IL | 60140 | 01/06/2020 | 242.46 |
| **DUSHAY WIMBLEY Total** | | | | | | | | 242.46 |
| DWIGHT STEELE | 826 N HAWLEY ST | | TOLEDO OH 4367 | TOLEDO | OH | 43607 | 02/25/2020 | 800.00 |
| **DWIGHT STEELE Total** | | | | | | | | 800.00 |
| DYKEMA GOSSETT | 38TH FLOOR, ACCOUNTING | 400 RENAISSANCE CENTER | DETROIT MI 48243 | DETROIT | MI | 48243 | 01/15/2020 | 22.33 |
| **DYKEMA GOSSETT Total** | | | | | | | | 22.33 |
| DYNAMIC RUGS | 4845 GOVERNORS WAY | | FREDERICK MD 2174 | FREDERICK | MD | 21704 | 12/11/2019 | 26.00 |
| DYNAMIC RUGS | 4845 GOVERNORS WAY | | FREDERICK MD 2174 | FREDERICK | MD | 21704 | 01/15/2020 | 115.00 |
| DYNAMIC RUGS | 4845 GOVERNORS WAY | | FREDERICK MD 2174 | FREDERICK | MD | 21704 | 01/24/2020 | 71.00 |
| **DYNAMIC RUGS Total** | | | | | | | | 212.00 |
| EAN SERVICES, LLC | P.O. BOX 402383 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/07/2020 | 8,722.83 |
| **EAN SERVICES, LLC Total** | | | | | | | | 8,722.83 |
| EARLENE CARVER | 20017 GREENLAWN ST | | DETROIT MI 48221 | DETROIT | MI | 48221 | 02/27/2020 | 54.48 |
| **EARLENE CARVER Total** | | | | | | | | 54.48 |
| EARNESTINE LEE | 1801 N LUNA AVE | | CHICAGO IL 6639 | CHICAGO | IL | 60639 | 03/04/2020 | 50.00 |
| **EARNESTINE LEE Total** | | | | | | | | 50.00 |
| EAST BELTLINE DEVELOPMENT II, LLC | P.O. BOX 715165 | | CINCINNATI OH 45271- | CINCINNATI | OH | 45271- | 01/02/2020 | 13,100.00 |
| EAST BELTLINE DEVELOPMENT II, LLC | P.O. BOX 715165 | | CINCINNATI OH 45271- | CINCINNATI | OH | 45271- | 02/03/2020 | 13,100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| EAST BELTLINE DEVELOPMENT II, LLC Total | | | | | | | | 26,200.00 |
| EAST SIDE MAINTENANCE | 3855 E. TEN MILE RD. | | WARREN MI 4891- | WARREN | MI | 48091- | 02/11/2020 | 405.00 |
| EAST SIDE MAINTENANCE Total | | | | | | | | 405.00 |
| EASTERN ACCENTS | 4201 WEST BELMONT AVE. | | CHICAGO IL 6641 | CHICAGO | IL | 60641 | 01/09/2020 | 564.84 |
| EASTERN ACCENTS Total | | | | | | | | 564.84 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 12/16/2019 | 20.27 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 12/31/2019 | 1,355.73 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 11,702.83 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/23/2020 | 18.35 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 11,702.83 |
| EASTLAKE COMMONS ASSOC. LLC. | 330 HAMILTON ROW | SUITE 300 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/13/2020 | 19.11 |
| EASTLAKE COMMONS ASSOC. LLC. Total | | | | | | | | 24,819.12 |
| EBONY DUNN | 2186 KEARNEY DR | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 01/29/2020 | 80.00 |
| EBONY DUNN Total | | | | | | | | 80.00 |
| EBONY WYSINGER | 23071 SAGEBRUSH | | NOVI MI 48375 | NOVI | MI | 48375 | 02/03/2020 | 50.88 |
| EBONY WYSINGER Total | | | | | | | | 50.88 |
| ECUTOPIA | 9089 CLAIREMONT MESA BL | STE 210 | SAN DIEGO CA 92123 | SAN DIEGO | CA | 92123 | 02/06/2020 | 19,260.00 |
| ECUTOPIA Total | | | | | | | | 19,260.00 |
| ED PERSIN | 1317 CSOKASY LN | | HOBART IN 46342 | HOBART | IN | 46342 | 12/16/2019 | 1,010.67 |
| ED PERSIN Total | | | | | | | | 1,010.67 |
| EDDIE QUALLS | 15034 JONES CT | | OAK FOREST IL 6452 | OAK FOREST | IL | 60452 | 02/07/2020 | 300.00 |
| EDDIE QUALLS Total | | | | | | | | 300.00 |
| Edmunds, John | 1743 Atwood Circle | | Naperville IL 6565 | Naperville | IL | 60565 | 12/12/2019 | 485.89 |
| Edmunds, John | 1743 Atwood Circle | | Naperville IL 6565 | Naperville | IL | 60565 | 02/03/2020 | 1,259.02 |
| Edmunds, John | 1743 Atwood Circle | | Naperville IL 6565 | Naperville | IL | 60565 | 02/21/2020 | 1,737.67 |
| Edmunds, John Total | | | | | | | | 3,482.58 |
| EDUART KARAMANI | 2403 N 78TH AVE | | ELMWOOD PARK IL 677 | ELMWOOD PARK | IL | 60707 | 01/02/2020 | 124.20 |
| EDUART KARAMANI Total | | | | | | | | 124.20 |
| EDWARD MEISSNER | 9447 JANIECE DR | | DAVISON MI 48423 | DAVISON | MI | 48423 | 01/21/2020 | 201.39 |
| EDWARD MEISSNER Total | | | | | | | | 201.39 |
| EGLANTINA QYRA | 46709 COVINGTON DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 12/26/2019 | 26.50 |
| EGLANTINA QYRA Total | | | | | | | | 26.50 |
| EGLI RAPO | 6755 MERRICK ST | | TAYLOR MI 4818 | TAYLOR | PA | 48180 | 02/03/2020 | 2,331.97 |
| EGLI RAPO Total | | | | | | | | 2,331.97 |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | 8TH FLOOR | NEW YORK NY 122 | NEW YORK | NY | 10022 | 01/07/2020 | 7,763.85 |
| EGON ZEHNDER INTERNATIONAL INC Total | | | | | | | | 7,763.85 |
| EKATA INC. | DEPT. LA 24184 | | PASADENA CA 91185- | PASADENA | CA | 91185- | 01/14/2020 | 623.23 |
| EKATA INC. Total | | | | | | | | 623.23 |
| ELECTROCYCLE INC. | 23953 RESEARCH DR. | | FARMINGTON HI MI 48335 | FARMINGTON | HI | MI 48335 | 01/07/2020 | 1,060.00 |
| ELECTROCYCLE INC. Total | | | | | | | | 1,060.00 |
| ELEGANT FURNITURE & LIGHTING | PO BOX 26829 | | PHILADELPHIA PA 19134 | PHILADELPHIA | PA | 19134 | 01/09/2020 | 102.00 |
| ELEGANT FURNITURE & LIGHTING Total | | | | | | | | 102.00 |
| ELEMENTS INTERNATIONAL* | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/11/2019 | 221,280.88 |
| ELEMENTS INTERNATIONAL* Total | | | | | | | | 221,280.88 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/18/2019 | 18,772.65 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/23/2019 | 13,857.69 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/23/2019 | 8,387.20 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/30/2019 | 26,952.56 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/07/2020 | 169,637.65 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/14/2020 | 158,633.75 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/22/2020 | 15,443.00 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/23/2020 | 194,146.01 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/23/2020 | 129,407.36 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/28/2020 | 78,880.66 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 02/04/2020 | 222,281.25 |
| ELEMENTS INTERNATIONAL | PO BOX 664032 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 02/28/2020 | 127,673.27 |
| ELEMENTS INTERNATIONAL Total | | | | | | | | 1,164,053.05 |
| ELEVATOR SERVICE LLC | 817 OTTAWA AVE. NW | | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/15/2020 | 96.26 |
| ELEVATOR SERVICE LLC Total | | | | | | | | 96.26 |
| ELIDA HART | 11100 BUNKERHILL RD | | JACKSON MI 4921 | JACKSON | MI | 49201 | 02/17/2020 | 105.99 |
| ELIDA HART Total | | | | | | | | 105.99 |
| ELITE HOME PRODUCTS | 95 MAYHILL STREET | | SADDLE BROOK NJ 7663 | SADDLE BROOK | NJ | 7663 | 12/18/2019 | 1,789.79 |
| ELITE HOME PRODUCTS | 95 MAYHILL STREET | | SADDLE BROOK NJ 7663 | SADDLE BROOK | NJ | 7663 | 01/08/2020 | 3,195.07 |
| ELITE HOME PRODUCTS | 95 MAYHILL STREET | | SADDLE BROOK NJ 7663 | SADDLE BROOK | NJ | 7663 | 01/15/2020 | 21,415.94 |
| ELITE HOME PRODUCTS Total | | | | | | | | 26,400.80 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 12/11/2019 | 200,565.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 12/17/2019 | 100,852.50 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 12/27/2019 | 411,030.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 01/06/2020 | 385,304.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 01/08/2020 | 254,405.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 01/15/2020 | 348,262.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 01/28/2020 | 346,666.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 02/04/2020 | 346,500.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 02/13/2020 | 104,099.00 |
| ELITE REWARDS | PO BOX 16429 | | ST PETERSBURG FL 33733 | ST PETERSBURG | FL | 33733 | 02/18/2020 | 111,124.00 |
| **ELITE REWARDS Total** | | | | | | | | **2,608,807.50** |
| ELIZABETH BRIGGS | 289 W 20TH ST | | LOMBARD IL 6148 | LOMBARD | IL | 60148 | 01/23/2020 | 11.00 |
| **ELIZABETH BRIGGS Total** | | | | | | | | **11.00** |
| ELIZABETH MCBRIDE | 10543 COUNTRYSIDE DR | | GRAND LEDGE MI 48837 | GRAND LEDGE | MI | 48837 | 02/18/2020 | 53.00 |
| **ELIZABETH MCBRIDE Total** | | | | | | | | **53.00** |
| ELIZABETH SPIRIDIS | 1876 HANNAH LN | | PINEGREE GROV IL 614 | PINEGREE GROV | IL | 60140 | 01/14/2020 | 21.54 |
| **ELIZABETH SPIRIDIS Total** | | | | | | | | **21.54** |
| ELIZABETH/GARRI PUFFER | 3711 5 MILE CREEK RD | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 01/16/2020 | 562.89 |
| **ELIZABETH/GARRI PUFFER Total** | | | | | | | | **562.89** |
| ELLEN SOLARIC | 6788 HODGE RD | | KINGSLEY MI 49649 | KINGSLEY | MI | 49649 | 01/14/2020 | 83.74 |
| **ELLEN SOLARIC Total** | | | | | | | | **83.74** |
| ELSTON ACQUISITION LLC | C/O FARBMAN GROUP | 28400 NORTHWESTERN HWY | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/31/2019 | 153,452.25 |
| ELSTON ACQUISITION LLC | C/O FARBMAN GROUP | 28400 NORTHWESTERN HWY | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/02/2020 | 44,000.00 |
| ELSTON ACQUISITION LLC | C/O FARBMAN GROUP | 28400 NORTHWESTERN HWY | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/03/2020 | 44,000.00 |
| **ELSTON ACQUISITION LLC Total** | | | | | | | | **241,452.25** |
| ELVA BROWER | 2105 N MAIN ST | | SAINT CHARLES MO 6331 | SAINT CHARLES | MO | 63301 | 02/10/2020 | 60.00 |
| **ELVA BROWER Total** | | | | | | | | **60.00** |
| ELVINA WALKER | 132 E PULASKI AVE | | FLINT MI 4855 | FLINT | MI | 48505 | 01/28/2020 | 116.59 |
| **ELVINA WALKER Total** | | | | | | | | **116.59** |
| ELYSIUM EXPERIENCE | 20504 HALL ROAD | | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 02/19/2020 | 1,770.00 |
| ELYSIUM EXPERIENCE | 20504 HALL ROAD | | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 02/19/2020 | 1,770.00 |
| **ELYSIUM EXPERIENCE Total** | | | | | | | | **3,540.00** |
| EMCOR SERVICES | 21661 MELROSE AVENUE | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 12/09/2019 | 175.50 |
| **EMCOR SERVICES Total** | | | | | | | | **175.50** |
| EMEDCO | 39209 TREASURY CENTER | | CHICAGO IL 6069- | CHICAGO | IL | 60694- | 12/12/2019 | 49.39 |
| **EMEDCO Total** | | | | | | | | **49.39** |
| EMELJANO CAMAJ | 2086 MARLENE DR | | TROY MI 4883 | TROY | MI | 48083 | 02/18/2020 | 142.84 |
| **EMELJANO CAMAJ Total** | | | | | | | | **142.84** |
| EMERGENCY FLEET SERVICE | PARTS & SERVICE | P.O. BOX 99341 | TROY MI 4899- | TROY | MI | 48099- | 12/20/2019 | 295.00 |
| **EMERGENCY FLEET SERVICE Total** | | | | | | | | **295.00** |
| EMILY BUSH | 15022 LIMA RD | | FORT WAYNE IN 46818 | FORT WAYNE | IN | 46818 | 01/03/2020 | 82.00 |
| **EMILY BUSH Total** | | | | | | | | **82.00** |
| EMILY CLARE | 726 S HURON ST APT 1 | | CHEBOYGAN MI 49721 | CHEBOYGAN | MI | 49721 | 12/30/2019 | 18.97 |
| **EMILY CLARE Total** | | | | | | | | **18.97** |
| EMILY JEWELL | 1500 S FERRY ST APT 310 | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 01/17/2020 | 600.00 |
| **EMILY JEWELL Total** | | | | | | | | **600.00** |
| EMILY LANDESS | 27937 WAIT RD | | STURGIS MI 4991 | STURGIS | MI | 49091 | 01/06/2020 | 235.00 |
| **EMILY LANDESS Total** | | | | | | | | **235.00** |
| EMMA KELLY | 24624 DEWEY | | CENTER LINE MI 4815 | CENTER LINE | MI | 48015 | 02/20/2020 | 103.88 |
| **EMMA KELLY Total** | | | | | | | | **103.88** |
| EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 01/15/2020 | 10.00 |
| EMMETT TOWNSHIP TREASURER | 621 CLIFF ST | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 02/13/2020 | 13,724.12 |
| **EMMETT TOWNSHIP TREASURER Total** | | | | | | | | **13,734.12** |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/12/2019 | 100,842.77 |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/20/2019 | 145,079.89 |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/02/2020 | 158,174.05 |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/03/2020 | 208,169.15 |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/09/2020 | 95,640.54 |
| ENGLAND | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/16/2020 | 89,375.72 |
| **ENGLAND Total** | | | | | | | | **787,282.12** |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/12/2019 | 29,984.78 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/20/2019 | 60,114.72 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/02/2020 | 188,965.83 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/03/2020 | 181,034.05 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/09/2020 | 45,550.00 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/16/2020 | 70,912.96 |
| ENGLAND INC | 24809 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/31/2020 | 3,388.05 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| **ENGLAND INC Total** | | | | | | | | 579,950.39 |
| ENGLISH, JACOB | 48282 Cardinal St | | Shelby Twp., MI 48317 | Shelby Twp., | MI | 48317 | 02/03/2020 | 154.14 |
| **ENGLISH, JACOB Total** | | | | | | | | 154.14 |
| ENTERCOM DETROIT | 26455 AMERICAN DR. | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/28/2020 | 1,100.00 |
| **ENTERCOM DETROIT Total** | | | | | | | | 1,100.00 |
| ERGOMOTION | PO BOX 8330 | | GOLETA CA 93118 | GOLETA | CA | 93118 | 01/16/2020 | 470.95 |
| **ERGOMOTION Total** | | | | | | | | 470.95 |
| ERIC BECKER | 9833 BACH RD | | SEBEWAING MI 48759 | SEBEWAING | MI | 48759 | 02/18/2020 | 160.00 |
| **ERIC BECKER Total** | | | | | | | | 160.00 |
| ERIC CLAUSER | 208 WASHO DR | | LAKE ZURICH IL 647 | LAKE ZURICH | IL | 60047 | 02/21/2020 | 140.00 |
| **ERIC CLAUSER Total** | | | | | | | | 140.00 |
| ERIC HUGHES | 15818 HEYDEN ST | | DETROIT MI 48223 | DETROIT | MI | 48223 | 01/03/2020 | 200.00 |
| **ERIC HUGHES Total** | | | | | | | | 200.00 |
| ERIC JOE | 30995 HUNTERS DR APT 19 | | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/03/2020 | 37.67 |
| **ERIC JOE Total** | | | | | | | | 37.67 |
| ERICA SCOTT | 24396 EASTWOOD VILLAGE | | CLINTON TOWSH MI 4835 | CLINTON TOWSH | MI | 48035 | 12/17/2019 | 1,159.83 |
| ERICA SCOTT | 24396 EASTWOOD VILLAGE | | CLINTON TOWSH MI 4835 | CLINTON TOWSH | MI | 48035 | 01/20/2020 | 1,173.18 |
| **ERICA SCOTT Total** | | | | | | | | 2,333.01 |
| Erickson, Melissa | 1436 Riverton SE | | Grand Rapids MI 49546 | Grand Rapids | MI | 49546 | 01/02/2020 | 50.00 |
| Erickson, Melissa | 1436 Riverton SE | | Grand Rapids MI 49546 | Grand Rapids | MI | 49546 | 01/27/2020 | 50.00 |
| **Erickson, Melissa Total** | | | | | | | | 100.00 |
| ERIKA GORGEES | 2169 S SHORE CT | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 12/11/2019 | 1,097.99 |
| **ERIKA GORGEES Total** | | | | | | | | 1,097.99 |
| ERIN ARNOLD | 572 MANCHESTER ST | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 01/27/2020 | 250.00 |
| **ERIN ARNOLD Total** | | | | | | | | 250.00 |
| Esparza, Amanda | 639 W Temperance Rd | | Temperance MI 48182 | Temperance | MI | 48182 | 01/02/2020 | 50.00 |
| **Esparza, Amanda Total** | | | | | | | | 50.00 |
| ESTATE OF EVELYN TOWNERS | 504 STARLIGHT DR | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 01/13/2020 | 670.00 |
| **ESTATE OF EVELYN TOWNERS Total** | | | | | | | | 670.00 |
| ESTHER DINES | 6770 W MAPLE RD. APT. 7 | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/02/2020 | 100.00 |
| **ESTHER DINES Total** | | | | | | | | 100.00 |
| ETNA SUPPLY | PO BOX 772107 | | DETROIT MI 48277 | DETROIT | MI | 48277 | 01/08/2020 | 187.32 |
| **ETNA SUPPLY Total** | | | | | | | | 187.32 |
| EUSTACE HAWRYLKO | 3400 KEVIN CIR | | WARREN MI 4892 | WARREN | MI | 48092 | 02/20/2020 | 40.00 |
| **EUSTACE HAWRYLKO Total** | | | | | | | | 40.00 |
| EVERCORE GROUP LLC | EVERCORE GROUP BROKER D | P.O. BOX 844233 | BOSTON MA 2284- | BOSTON | MA | 02284- | 12/26/2019 | 967,313.99 |
| EVERCORE GROUP LLC | EVERCORE GROUP BROKER D | P.O. BOX 844233 | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/20/2020 | 150,368.96 |
| EVERCORE GROUP LLC | EVERCORE GROUP BROKER D | P.O. BOX 844233 | BOSTON MA 2284- | BOSTON | MA | 02284- | 02/24/2020 | 153,380.64 |
| **EVERCORE GROUP LLC Total** | | | | | | | | 1,271,063.59 |
| EXCEL INTERNATIONAL SLEEP | PO BOX 26 | | SPRINGFIELD NJ 781 | SPRINGFIELD | NJ | 7081 | 12/17/2019 | 19,385.19 |
| EXCEL INTERNATIONAL SLEEP | PO BOX 26 | | SPRINGFIELD NJ 781 | SPRINGFIELD | NJ | 7081 | 01/04/2020 | 40,688.77 |
| EXCEL INTERNATIONAL SLEEP | PO BOX 26 | | SPRINGFIELD NJ 781 | SPRINGFIELD | NJ | 7081 | 03/03/2020 | 174,695.42 |
| **EXCEL INTERNATIONAL SLEEP Total** | | | | | | | | 234,769.38 |
| EXPOLANKA USA LLC | 1975 LINDEN BLVD | SUITE 200 | ELMONT NY 113 | ELMONT | NY | 11003 | 01/17/2020 | 18,376.35 |
| **EXPOLANKA USA LLC Total** | | | | | | | | 18,376.35 |
| F SCHUMACHER & CO . | PO BOX 7962 | | NEW YORK NY 1116 | NEW YORK | NY | 10116 | 01/03/2020 | 3,774.99 |
| F SCHUMACHER & CO . | PO BOX 7962 | | NEW YORK NY 1116 | NEW YORK | NY | 10116 | 01/08/2020 | 418.78 |
| F SCHUMACHER & CO . | PO BOX 7962 | | NEW YORK NY 1116 | NEW YORK | NY | 10116 | 01/31/2020 | 125.78 |
| **F SCHUMACHER & CO . Total** | | | | | | | | 4,319.55 |
| F1 PROPERTIES LLC | 33477 WOODWARD AVENUE S | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 8,759.18 |
| F1 PROPERTIES LLC | 33477 WOODWARD AVENUE S | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 8,759.18 |
| **F1 PROPERTIES LLC Total** | | | | | | | | 17,518.36 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 12/10/2019 | 423.74 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 12/18/2019 | 677.67 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 01/09/2020 | 896.54 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 01/16/2020 | 461.88 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 01/24/2020 | 642.98 |
| FABRICUT | P.O. BOX 470490 | | TULSA OK 74147- | TULSA | OK | 74147- | 01/30/2020 | 462.13 |
| **FABRICUT Total** | | | | | | | | 3,564.94 |
| FADI SALEM | 2245 W NORTH AVE APT 30 | | CHICAGO IL 6647 | CHICAGO | IL | 60647 | 12/11/2019 | 149.99 |
| **FADI SALEM Total** | | | | | | | | 149.99 |
| FAHEY SCHULTZ BURZYCH | RHODES PLC. | 4151 OKEMOS ROAD | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 12/10/2019 | 110.00 |
| **FAHEY SCHULTZ BURZYCH Total** | | | | | | | | 110.00 |
| FAIRBORN EQUIPMENT CO. | 331 EISENHOWER LANE SOU | | LOMBARD IL 6148 | LOMBARD | IL | 60148 | 12/10/2019 | 782.36 |
| **FAIRBORN EQUIPMENT CO. Total** | | | | | | | | 782.36 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 12/13/2019 | 179.77 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 12/23/2019 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/02/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/03/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/10/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/17/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/24/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 01/31/2020 | 104.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 02/12/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 02/18/2020 | 179.77 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CIT MO 6511 | JEFFERSON CIT | MO | 65110 | 02/25/2020 | 179.77 |
| **FAMILY SUPPORT PAYMENT CENTER Total** | | | | | | | | 1,902.47 |
| FANTASHA SMITH | 36314 UNION LAKE RD APT | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 01/28/2020 | 180.20 |
| **FANTASHA SMITH Total** | | | | | | | | 180.20 |
| Farmer, Lauren | 15851 Norborne | | Redford MI 48239 | Redford | MI | 48239 | 12/20/2019 | 131.45 |
| Farmer, Lauren | 15851 Norborne | | Redford MI 48239 | Redford | MI | 48239 | 01/08/2020 | 50.00 |
| Farmer, Lauren | 15851 Norborne | | Redford MI 48239 | Redford | MI | 48239 | 02/12/2020 | 50.00 |
| **Farmer, Lauren Total** | | | | | | | | 231.45 |
| FAWZIYA HURAIBI | 2110 N WOODS CT | | CANTON MI 48188 | CANTON | MI | 48188 | 02/24/2020 | 2,469.79 |
| **FAWZIYA HURAIBI Total** | | | | | | | | 2,469.79 |
| Fazio, Gary | 136 South Shore Drive | | Hilton Head Island, SC 29928 | Hilton Head Island, | SC | 29928 | 02/12/2020 | 25.78 |
| **Fazio, Gary Total** | | | | | | | | 25.78 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 12/12/2019 | 29,083.19 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/10/2020 | 160,010.89 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/17/2020 | 2,134.15 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/30/2020 | 2,350.97 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/20/2020 | 43,698.67 |
| FEDEX | PO BOX 371461 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/27/2020 | 49,670.12 |
| **FEDEX Total** | | | | | | | | 286,947.99 |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 12/18/2019 | 236.15 |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/17/2020 | 11,784.33 |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 02/20/2020 | 5,014.84 |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 02/27/2020 | 525.32 |
| **FEDEX FREIGHT Total** | | | | | | | | 17,560.64 |
| FEEHAN, CHANDLER | | | | | | | 01/22/2020 | 40.00 |
| **FEEHAN, CHANDLER Total** | | | | | | | | 40.00 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 12/18/2019 | 10,209.82 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 12/24/2019 | 1,868.36 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 01/03/2020 | 825.91 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 01/08/2020 | 17,464.88 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 01/15/2020 | 18,182.84 |
| FEIZY IMPORT & EXPORT COMPANY | 13800 DIPLOMAT DRIVE | | FARMERS BRANC TX 75234 | FARMERS BRANC | TX | 75234 | 01/24/2020 | 1,094.71 |
| **FEIZY IMPORT & EXPORT COMPANY Total** | | | | | | | | 49,646.52 |
| FELISA COOPER | 6 DELRAY ST | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 01/08/2020 | 200.58 |
| **FELISA COOPER Total** | | | | | | | | 200.58 |
| FELIX CARDONA | 5232 W WOLFRAM ST APT 1 | | CHICAGO IL 6641 | CHICAGO | IL | 60641 | 12/30/2019 | 15.45 |
| **FELIX CARDONA Total** | | | | | | | | 15.45 |
| FERGUSON, DEBORAH | | | | | | | 12/11/2019 | 235.83 |
| **FERGUSON, DEBORAH Total** | | | | | | | | 235.83 |
| FIBRENEW INDUSTRIES (CHATHAM) | 120 PARKWOOD DR. | | CHATHAM ON N7M 2B Canada | CHATHAM | ON | N7M 2B Canada | 12/13/2019 | 401.15 |
| FIBRENEW INDUSTRIES (CHATHAM) | 120 PARKWOOD DR. | | CHATHAM ON N7M 2B Canada | CHATHAM | ON | N7M 2B Canada | 01/03/2020 | 226.00 |
| **FIBRENEW INDUSTRIES (CHATHAM) Total** | | | | | | | | 627.15 |
| FINE FURNITURE DESIGN | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 12/17/2019 | 1,201.75 |
| FINE FURNITURE DESIGN | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 01/08/2020 | 2,595.00 |
| FINE FURNITURE DESIGN | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 01/28/2020 | 11,034.50 |
| FINE FURNITURE DESIGN | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 02/04/2020 | 460.00 |
| **FINE FURNITURE DESIGN Total** | | | | | | | | 15,291.25 |
| FIRE DEFENSE EQUIPMENT CO. | 4350 DELEMERE BLVD. | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 12/10/2019 | 6,814.70 |
| FIRE DEFENSE EQUIPMENT CO. | 4350 DELEMERE BLVD. | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 12/13/2019 | 1,893.10 |
| FIRE DEFENSE EQUIPMENT CO. | 4350 DELEMERE BLVD. | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/06/2020 | 23,854.57 |
| **FIRE DEFENSE EQUIPMENT CO. Total** | | | | | | | | 32,562.37 |
| FIRST ADVANTAGE BACKGROUND | SERVICES CORP. | P.O. BOX 403532 | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 02/04/2020 | 46.27 |
| **FIRST ADVANTAGE BACKGROUND Total** | | | | | | | | 46.27 |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 12/12/2019 | 931.01 |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 12/20/2019 | 836.56 |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/07/2020 | 389.07 |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/13/2020 | 422.68 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 01/17/2020 | 902.15 |
| FIRST CHOICE COFFEE SERVICES | 1460 COMBERMERE DR. | | TROY MI 4883 | TROY | MI | 48083 | 02/25/2020 | 2,116.72 |
| **FIRST CHOICE COFFEE SERVICES Total** | | | | | | | | 5,598.19 |
| FIRST REAL ESTATE SERVICES LTD | 120 W. MADISON SUITE 61 | | CHICAGO IL 662 | CHICAGO | IL | 60602 | 01/17/2020 | 3,650.00 |
| **FIRST REAL ESTATE SERVICES LTD Total** | | | | | | | | 3,650.00 |
| FISH WINDOW CLEANING - MAUMEE | 1331 CONANT ST. STE. 10 | | MAUMEE MI 43537 | MAUMEE | MI | 43537 | 01/20/2020 | 587.01 |
| **FISH WINDOW CLEANING - MAUMEE Total** | | | | | | | | 587.01 |
| FISH WINDOW CLEANING-COLUMBUS | P.O. BOX 164138 | | COLUMBUS OH 43216 | COLUMBUS | OH | 43216 | 12/10/2019 | 1,268.50 |
| FISH WINDOW CLEANING-COLUMBUS | P.O. BOX 164138 | | COLUMBUS OH 43216 | COLUMBUS | OH | 43216 | 01/20/2020 | 1,268.50 |
| **FISH WINDOW CLEANING-COLUMBUS Total** | | | | | | | | 2,537.00 |
| FISH WINDOW CLEANING-FRASER | P.O. BOX 26067 | | FRASER MI 4826 | FRASER | MI | 48026 | 12/13/2019 | 1,923.00 |
| FISH WINDOW CLEANING-FRASER | P.O. BOX 26067 | | FRASER MI 4826 | FRASER | MI | 48026 | 01/20/2020 | 2,610.00 |
| **FISH WINDOW CLEANING-FRASER Total** | | | | | | | | 4,533.00 |
| FISH WINDOW CLEANING-S LYON | P.O. BOX 758 | | SOUTH LYON MI 48178 | SOUTH LYON | MI | 48178 | 12/13/2019 | 2,278.00 |
| FISH WINDOW CLEANING-S LYON | P.O. BOX 758 | | SOUTH LYON MI 48178 | SOUTH LYON | MI | 48178 | 01/20/2020 | 3,034.00 |
| **FISH WINDOW CLEANING-S LYON Total** | | | | | | | | 5,312.00 |
| FISH WINDOW CLEANING-TAYLOR | P.O. BOX 2269 | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/10/2019 | 3,024.00 |
| FISH WINDOW CLEANING-TAYLOR | P.O. BOX 2269 | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/20/2020 | 1,281.00 |
| **FISH WINDOW CLEANING-TAYLOR Total** | | | | | | | | 4,305.00 |
| FISH WINDOW CLEANING-TOLEDO | P.O. BOX 140893 | | TOLEDO OH 43614 | TOLEDO | OH | 43614 | 12/13/2019 | 570.02 |
| **FISH WINDOW CLEANING-TOLEDO Total** | | | | | | | | 570.02 |
| FISH WINDOW CLEANING-UTICA | P.O. BOX 180073 | | UTICA MI 48318 | UTICA | MI | 48318 | 01/15/2020 | 2,533.00 |
| **FISH WINDOW CLEANING-UTICA Total** | | | | | | | | 2,533.00 |
| FISH WINDOW CLEANING-W BLMFLD | P.O. BOX 251302 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 12/10/2019 | 250.00 |
| FISH WINDOW CLEANING-W BLMFLD | P.O. BOX 251302 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 12/13/2019 | 218.00 |
| FISH WINDOW CLEANING-W BLMFLD | P.O. BOX 251302 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 01/20/2020 | 3,903.00 |
| FISH WINDOW CLEANING-W BLMFLD | P.O. BOX 251302 | | WEST BLOOMFIE MI 48325 | WEST BLOOMFIE | MI | 48325 | 02/04/2020 | 3,053.00 |
| **FISH WINDOW CLEANING-W BLMFLD Total** | | | | | | | | 7,424.00 |
| FISHER DOOR AND HARDWARE INC. | 1355 GEZON PARKWAY SW | | WYOMING MI 4959 | WYOMING | MI | 49509 | 12/10/2019 | 24.38 |
| FISHER DOOR AND HARDWARE INC. | 1355 GEZON PARKWAY SW | | WYOMING MI 4959 | WYOMING | MI | 49509 | 12/17/2019 | 165.47 |
| FISHER DOOR AND HARDWARE INC. | 1355 GEZON PARKWAY SW | | WYOMING MI 4959 | WYOMING | MI | 49509 | 01/15/2020 | 136.00 |
| **FISHER DOOR AND HARDWARE INC. Total** | | | | | | | | 325.85 |
| FISHMAN STEWART PLLC. | P.O. BOX 74008661 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 12/09/2019 | 7,733.20 |
| FISHMAN STEWART PLLC. | P.O. BOX 74008661 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 01/13/2020 | 4,022.50 |
| **FISHMAN STEWART PLLC. Total** | | | | | | | | 11,755.70 |
| FLASH FURNITURE | PO BOX 531634 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 12/24/2019 | 2,306.78 |
| FLASH FURNITURE | PO BOX 531634 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/02/2020 | 4,903.24 |
| FLASH FURNITURE | PO BOX 531634 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/08/2020 | 1,849.25 |
| FLASH FURNITURE | PO BOX 531634 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/15/2020 | 91.25 |
| FLASH FURNITURE | PO BOX 531634 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/22/2020 | 1,364.55 |
| **FLASH FURNITURE Total** | | | | | | | | 10,515.07 |
| FLEET N CUSTOM PROS LLC | 1240 FRANKLIN ST. | | MARNE MI 49435 | MARNE | MI | 49435 | 01/07/2020 | 3,229.00 |
| FLEET N CUSTOM PROS LLC | 1240 FRANKLIN ST. | | MARNE MI 49435 | MARNE | MI | 49435 | 02/06/2020 | 1,566.39 |
| **FLEET N CUSTOM PROS LLC Total** | | | | | | | | 4,795.39 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 12/11/2019 | 56.80 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 12/18/2019 | 116,321.79 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 12/24/2019 | 33,941.16 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 01/03/2020 | 64,315.43 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 01/08/2020 | 27,800.40 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 01/15/2020 | 36,576.64 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 01/24/2020 | 195,984.31 |
| FLEXSTEEL INDUSTRIES INC | PO BOX 877 | | DUBUQUE IA 524- | DUBUQUE | IA | 52004- | 01/31/2020 | 304,689.65 |
| **FLEXSTEEL INDUSTRIES INC Total** | | | | | | | | 779,686.18 |
| FLINT TOWNSHIP | BOARD OF PUBLIC WORKS | 1490 SOUTH DYE RD. | FLINT MI 48532 | FLINT | MI | 48532 | 01/03/2020 | 95.75 |
| FLINT TOWNSHIP | BOARD OF PUBLIC WORKS | 1490 SOUTH DYE RD. | FLINT MI 48532 | FLINT | MI | 48532 | 01/07/2020 | 250.67 |
| FLINT TOWNSHIP | BOARD OF PUBLIC WORKS | 1490 SOUTH DYE RD. | FLINT MI 48532 | FLINT | MI | 48532 | 01/24/2020 | 45.00 |
| FLINT TOWNSHIP | BOARD OF PUBLIC WORKS | 1490 SOUTH DYE RD. | FLINT MI 48532 | FLINT | MI | 48532 | 02/05/2020 | 346.03 |
| **FLINT TOWNSHIP Total** | | | | | | | | 737.45 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 12/10/2019 | 24,775.43 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 12/13/2019 | 75,192.73 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 12/17/2019 | 498.69 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 01/03/2020 | 1,573.94 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 01/08/2020 | 19,973.02 |
| FLOORSAVERS RESTORATION INC. | 345 N. MAIN | P.O. BOX 357 | CLAWSON MI 4817 | CLAWSON | MI | 48017 | 01/15/2020 | 9,480.94 |
| **FLOORSAVERS RESTORATION INC. Total** | | | | | | | | 131,494.75 |
| FORBES CUSTOM PRODUCTS | ACCOUNTS RECEIVABLE DEP | 45 HIGH TECH DRIVE | RUSH NY 14543- | RUSH | NY | 14543- | 01/08/2020 | 5,951.10 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **FORBES CUSTOM PRODUCTS Total** | | | | | | | | 5,951.10 |
| FORD ROAD INVESTMENTS | 9050 LAKE DOMINION DR. | | BRIGHTON MI 48114 | BRIGHTON | MI | 48114 | 01/02/2020 | 9,200.00 |
| FORD ROAD INVESTMENTS | 9050 LAKE DOMINION DR. | | BRIGHTON MI 48114 | BRIGHTON | MI | 48114 | 02/03/2020 | 9,200.00 |
| **FORD ROAD INVESTMENTS Total** | | | | | | | | 18,400.00 |
| FORD, JULIE | | | | | | | 02/03/2020 | 62.50 |
| **FORD, JULIE Total** | | | | | | | | 62.50 |
| FORGE INDUSTRIAL STAFFING INC. | P.O. BOX 71172 | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 12/10/2019 | 6,737.94 |
| FORGE INDUSTRIAL STAFFING INC. | P.O. BOX 71172 | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 01/08/2020 | 4,785.45 |
| **FORGE INDUSTRIAL STAFFING INC. Total** | | | | | | | | 11,523.39 |
| FORT WAYNE NEWSPAPERS | 600 WEST MAIN STREET | P.O. BOX 100 | FORT WAYNE IN 4681- | FORT WAYNE | IN | 46801- | 12/20/2019 | 18,554.42 |
| **FORT WAYNE NEWSPAPERS Total** | | | | | | | | 18,554.42 |
| FOUCHER, LUANE | | | | | | | 01/27/2020 | 144.95 |
| FOUCHER, LUANE | | | | | | | 02/21/2020 | 50.00 |
| **FOUCHER, LUANE Total** | | | | | | | | 194.95 |
| FOX BUICK GMC | 5977 ALPINE AVENUE NW | | COMSTOCK PARK MI 49321 | COMSTOCK PARK | MI | 49321 | 12/10/2019 | 57.77 |
| **FOX BUICK GMC Total** | | | | | | | | 57.77 |
| Fox, Lindsey | | | | | | | 01/22/2020 | 165.09 |
| Fox, Lindsey | | | | | | | 02/18/2020 | 3.80 |
| **Fox, Lindsey Total** | | | | | | | | 168.89 |
| FRANCELIA DELGADO | 711 7TH ST | | NORTHFIELD IL 693 | NORTHFIELD | IL | 60093 | 01/17/2020 | 209.00 |
| **FRANCELIA DELGADO Total** | | | | | | | | 209.00 |
| FRANCES ESTER | 3713 LAUDERDALE DR | | TOLEDO OH 43615 | TOLEDO | OH | 43615 | 12/09/2019 | 95.45 |
| **FRANCES ESTER Total** | | | | | | | | 95.45 |
| FRANCES VETTRAINO | 1536 FONTAINE AVE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 01/28/2020 | 100.00 |
| **FRANCES VETTRAINO Total** | | | | | | | | 100.00 |
| FRANK FELICE | 3108 CREEKWOOD CIR | | BAY CITY MI 4876 | BAY CITY | MI | 48706 | 12/24/2019 | 860.81 |
| **FRANK FELICE Total** | | | | | | | | 860.81 |
| FRANK KIMBERLIN | PO BOX 1287 | | FOWLERVILLE MI 48836 | FOWLERVILLE | MI | 48836 | 12/24/2019 | 275.00 |
| **FRANK KIMBERLIN Total** | | | | | | | | 275.00 |
| FRANKIE RICH | 1027 BROWN ST | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 02/17/2020 | 270.00 |
| **FRANKIE RICH Total** | | | | | | | | 270.00 |
| FRANKLIN CORP* | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 12/10/2019 | 600,684.47 |
| **FRANKLIN CORP* Total** | | | | | | | | 600,684.47 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 12/17/2019 | 322,632.60 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 12/30/2019 | 1,675.05 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 01/07/2020 | 367,751.31 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 01/14/2020 | 606,649.59 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 01/22/2020 | 302,998.59 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 01/28/2020 | 28.32 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 02/04/2020 | 40,960.78 |
| FRANKLIN CORP | PO BOX 569 | | HOUSTON MS 38851 | HOUSTON | MS | 38851 | 02/04/2020 | 2,500.00 |
| **FRANKLIN CORP Total** | | | | | | | | 1,645,196.24 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 01/10/2020 | 120.58 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 01/17/2020 | 106.65 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 01/24/2020 | 102.71 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 01/31/2020 | 105.52 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 02/12/2020 | 728.53 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 02/12/2020 | 104.93 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 02/18/2020 | 89.55 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 02/25/2020 | 95.99 |
| FRANKLIN COUNTY MUNICIPAL COURT | 375 S. HIGH ST. 3RD FLO | | COLUMBUS OH 43215 | COLUMBUS | OH | 43215 | 03/04/2020 | 109.51 |
| **FRANKLIN COUNTY MUNICIPAL COURT Total** | | | | | | | | 1,563.97 |
| FREDERICK BLASCH | PO BOX 13 | | MUNGER MI 48747 | MUNGER | MI | 48747 | 12/30/2019 | 20.00 |
| **FREDERICK BLASCH Total** | | | | | | | | 20.00 |
| FREDERICK STALLWORTH | 116 W 127TH ST | | CHICAGO MI 6628 | CHICAGO | MI | 60628 | 12/30/2019 | 268.31 |
| **FREDERICK STALLWORTH Total** | | | | | | | | 268.31 |
| FREDRICK TATUM | 2839 SUGAR MAPLE DR | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 03/03/2020 | 150.00 |
| **FREDRICK TATUM Total** | | | | | | | | 150.00 |
| FREIGHTQUOTE BY CH ROBINSON | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 12/12/2019 | 19,578.74 |
| FREIGHTQUOTE BY CH ROBINSON | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/17/2020 | 24,935.70 |
| FREIGHTQUOTE BY CH ROBINSON | PO BOX 9121 | | MINNEAPOLIS MN 5548- | MINNEAPOLIS | MN | 55480- | 01/30/2020 | 13,430.54 |
| **FREIGHTQUOTE BY CH ROBINSON Total** | | | | | | | | 57,944.98 |
| FRENCHTOWN CHARTER TOWNSHIP | 2744 VIVIAN RD. | | MONROE MI 48162 | MONROE | MI | 48162 | 01/07/2020 | 40.97 |
| **FRENCHTOWN CHARTER TOWNSHIP Total** | | | | | | | | 40.97 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/11/2019 | 2,221.43 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/11/2019 | 209.17 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/26/2019 | 651.16 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/07/2020 | 1,373.63 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/09/2020 | 1,260.34 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/22/2020 | 951.85 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/24/2020 | 207.70 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/31/2020 | 413.59 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/06/2020 | 608.47 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/13/2020 | 716.44 |
| FRONTIER | P.O. BOX 740407 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/21/2020 | 733.86 |
| **FRONTIER Total** | | | | | | | | 9,347.64 |
| FUEL MANAGEMENT SYSTEM | 0-305 LAKE MICHIGAN DRI | | GRAND RAPIDS MI 49534- | GRAND RAPIDS | MI | 49534- | 12/18/2019 | 7,952.57 |
| FUEL MANAGEMENT SYSTEM | 0-305 LAKE MICHIGAN DRI | | GRAND RAPIDS MI 49534- | GRAND RAPIDS | MI | 49534- | 01/28/2020 | 6,857.92 |
| FUEL MANAGEMENT SYSTEM | 0-305 LAKE MICHIGAN DRI | | GRAND RAPIDS MI 49534- | GRAND RAPIDS | MI | 49534- | 02/11/2020 | 7,458.27 |
| FUEL MANAGEMENT SYSTEM | 0-305 LAKE MICHIGAN DRI | | GRAND RAPIDS MI 49534- | GRAND RAPIDS | MI | 49534- | 02/14/2020 | 8,529.13 |
| **FUEL MANAGEMENT SYSTEM Total** | | | | | | | | 30,797.89 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/11/2019 | 8,453.29 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/18/2019 | 270,185.12 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/24/2019 | 33,116.29 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/03/2020 | 126,112.77 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/08/2020 | 147,043.00 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/10/2020 | 10,094.00 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/15/2020 | 223,100.24 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/24/2020 | 157,458.72 |
| FUSION FURNITURE INC. | PO BOX 734183 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/31/2020 | 288,516.78 |
| **FUSION FURNITURE INC. Total** | | | | | | | | 1,264,080.21 |
| FUTURA LEATHER | 3750 ADMIRAL DRIVE UNIT | | HIGH POINT NC 27265 | HIGH POINT | NC | 27265 | 12/16/2019 | 18,071.96 |
| FUTURA LEATHER | 3750 ADMIRAL DRIVE UNIT | | HIGH POINT NC 27265 | HIGH POINT | NC | 27265 | 01/06/2020 | 18,281.05 |
| **FUTURA LEATHER Total** | | | | | | | | 36,353.01 |
| FUYUAN WOOD INDUSTRY | BINH KHANH QUARTER | TAN UYEN TOWN | BINH DUONG  82 Viet Nam | BINH DUONG  82 Viet Nam | | | 12/16/2019 | 85,684.00 |
| FUYUAN WOOD INDUSTRY | BINH KHANH QUARTER | TAN UYEN TOWN | BINH DUONG  82 Viet Nam | BINH DUONG  82 Viet Nam | | | 01/08/2020 | 45,916.00 |
| FUYUAN WOOD INDUSTRY | BINH KHANH QUARTER | TAN UYEN TOWN | BINH DUONG  82 Viet Nam | BINH DUONG  82 Viet Nam | | | 01/14/2020 | 45,681.00 |
| FUYUAN WOOD INDUSTRY | BINH KHANH QUARTER | TAN UYEN TOWN | BINH DUONG  82 Viet Nam | BINH DUONG  82 Viet Nam | | | 02/01/2020 | 70,693.00 |
| FUYUAN WOOD INDUSTRY | BINH KHANH QUARTER | TAN UYEN TOWN | BINH DUONG  82 Viet Nam | BINH DUONG  82 Viet Nam | | | 03/03/2020 | 69,039.00 |
| **FUYUAN WOOD INDUSTRY Total** | | | | | | | | 317,013.00 |
| G/S SOLUTIONS | 3290 W. BIG BEAVER RD S | | TROY MI 4884 | TROY | MI | 48084 | 12/10/2019 | 14,870.27 |
| G/S SOLUTIONS | 3290 W. BIG BEAVER RD S | | TROY MI 4884 | TROY | MI | 48084 | 12/13/2019 | 5,921.11 |
| G/S SOLUTIONS | 3290 W. BIG BEAVER RD S | | TROY MI 4884 | TROY | MI | 48084 | 01/29/2020 | 54,704.48 |
| **G/S SOLUTIONS Total** | | | | | | | | 75,495.86 |
| GADELLNET CONSULTING SERVICES, LLC | 1520 S. VANDEVENTER AVE | | ST. LOUIS MO 6311 | ST. LOUIS | MO | 63110 | 12/31/2019 | 686.52 |
| GADELLNET CONSULTING SERVICES, LLC | 1520 S. VANDEVENTER AVE | | ST. LOUIS MO 6311 | ST. LOUIS | MO | 63110 | 01/23/2020 | 666.00 |
| GADELLNET CONSULTING SERVICES, LLC | 1520 S. VANDEVENTER AVE | | ST. LOUIS MO 6311 | ST. LOUIS | MO | 63110 | 02/28/2020 | 4,319.70 |
| **GADELLNET CONSULTING SERVICES, LLC Total** | | | | | | | | 5,672.22 |
| GAGE RICE | 1200 W LENAWEE ST | | LANSING MI 48915 | LANSING | MI | 48915 | 02/05/2020 | 100.00 |
| **GAGE RICE Total** | | | | | | | | 100.00 |
| GALLIE, LOGAN | | | | | | | 02/25/2020 | 45.00 |
| **GALLIE, LOGAN Total** | | | | | | | | 45.00 |
| GARDA CL GREAT LAKES INC. | 3209 MOMENTUM PLACE | LOCKBOX 233209 | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 12/20/2019 | 5,946.64 |
| GARDA CL GREAT LAKES INC. | 3209 MOMENTUM PLACE | LOCKBOX 233209 | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/13/2020 | 294.66 |
| **GARDA CL GREAT LAKES INC. Total** | | | | | | | | 6,241.30 |
| GARDUNIO, JENNIFER | | | | | | | 01/02/2020 | 85.62 |
| GARDUNIO, JENNIFER | | | | | | | 01/13/2020 | 14.55 |
| **GARDUNIO, JENNIFER Total** | | | | | | | | 100.17 |
| GARFIELD TOWNSHIP | 3848 VETERANS DRIVE | | TRAVERSE CITY MI 49684 | TRAVERSE CITY | MI | 49684 | 02/13/2020 | 14,314.41 |
| **GARFIELD TOWNSHIP Total** | | | | | | | | 14,314.41 |
| GARRETT BURKE | 8194 KIRKRIDGE ST. | | VAN BUREN TWP MI 48111 | VAN BUREN TWP | MI | 48111 | 01/13/2020 | 650.00 |
| **GARRETT BURKE Total** | | | | | | | | 650.00 |
| GARRETT GOINS | 215 STRATHMORE RD | | LANSING MI 4891 | LANSING | MI | 48910 | 01/06/2020 | 250.00 |
| **GARRETT GOINS Total** | | | | | | | | 250.00 |
| GARRETT'S LAWN SERVICE LLC | 1038 GUILDFORD DR. | | ST. CHARLES MO 6334 | ST. CHARLES | MO | 63304 | 01/08/2020 | 909.00 |
| **GARRETT'S LAWN SERVICE LLC Total** | | | | | | | | 909.00 |
| GARTH BOLGOS | 9130 BAYFIELD LN | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 01/17/2020 | 50.00 |
| **GARTH BOLGOS Total** | | | | | | | | 50.00 |
| GARTNER INC | PO BOX 911319 | | DALLAS TX 75391- | DALLAS | TX | 75391- | 01/08/2020 | 5,175.00 |
| **GARTNER INC Total** | | | | | | | | 5,175.00 |
| GARY FADELL | 28775 HIDDEN TRL | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 02/19/2020 | 757.62 |
| **GARY FADELL Total** | | | | | | | | 757.62 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| GARY HERTZ | 8731 WOODWREN DR | | WEST OLIVE MI 4946 | WEST OLIVE | MI | 49460 | 01/13/2020 | 106.00 |
| GARY HERTZ | 8731 WOODWREN DR | | WEST OLIVE MI 4946 | WEST OLIVE | MI | 49460 | 02/05/2020 | 741.99 |
| **GARY HERTZ Total** | | | | | | | | 847.99 |
| GARY STEENSMA | 3501 ROSEWOOD ST | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 12/11/2019 | 24.99 |
| **GARY STEENSMA Total** | | | | | | | | 24.99 |
| GARY VAN ELSLANDER | 740 WHITTIER ROAD | | GROSSE POINTE MI 4823 | GROSSE POINTE | MI | 48230 | 01/07/2020 | 20,833.00 |
| GARY VAN ELSLANDER | 740 WHITTIER ROAD | | GROSSE POINTE MI 4823 | GROSSE POINTE | MI | 48230 | 02/04/2020 | 20,833.00 |
| **GARY VAN ELSLANDER Total** | | | | | | | | 41,666.00 |
| GARY WITT | 21990 HIGHVIEW ST | | CLINTON TOWNS MI 4836 | CLINTON TOWNS | MI | 48036 | 02/07/2020 | 100.00 |
| **GARY WITT Total** | | | | | | | | 100.00 |
| GARY/BEV NYHUIS | 6124 BALDWIN ST STE ET | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 02/07/2020 | 25.00 |
| **GARY/BEV NYHUIS Total** | | | | | | | | 25.00 |
| GATEHOUSE MEDIA OHIO HOLDINGS II INC. | P.O. BOX 182537 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 12/16/2019 | 3,898.79 |
| GATEHOUSE MEDIA OHIO HOLDINGS II INC. | P.O. BOX 182537 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 01/07/2020 | 20,375.56 |
| **GATEHOUSE MEDIA OHIO HOLDINGS II INC. Total** | | | | | | | | 24,274.35 |
| GATEWAY FAIRVIEW INC. | P.O. BOX 6248 | | HICKSVILLE NY 1182- | HICKSVILLE | NY | 11802- | 01/02/2020 | 70,701.00 |
| GATEWAY FAIRVIEW INC. | P.O. BOX 6248 | | HICKSVILLE NY 1182- | HICKSVILLE | NY | 11802- | 02/03/2020 | 70,701.00 |
| **GATEWAY FAIRVIEW INC. Total** | | | | | | | | 141,402.00 |
| GAZIYA KHAN | 227 WREN CT | | BLOOMINGDALE IL 618 | BLOOMINGDALE | IL | 60108 | 12/09/2019 | 64.94 |
| **GAZIYA KHAN Total** | | | | | | | | 64.94 |
| GCR TIRE CENTERS | P.O. BOX 910530 | | DENVER CO 8291- | DENVER | CO | 80291- | 12/20/2019 | 1,119.80 |
| **GCR TIRE CENTERS Total** | | | | | | | | 1,119.80 |
| GENDLOFF, MITCH | | | | | | | 01/27/2020 | 100.00 |
| GENDLOFF, MITCH | | | | | | | 02/21/2020 | 50.00 |
| **GENDLOFF, MITCH Total** | | | | | | | | 150.00 |
| GENOA TOWNSHIP MHOG UTILITIES | 2911 DORR RD | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 01/20/2020 | 386.48 |
| GENOA TOWNSHIP MHOG UTILITIES | 2911 DORR RD | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 01/22/2020 | 73.00 |
| **GENOA TOWNSHIP MHOG UTILITIES Total** | | | | | | | | 459.48 |
| GENOA TOWNSHIP TREASURER | 2911 DORR RD | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 02/28/2020 | 10,243.58 |
| **GENOA TOWNSHIP TREASURER Total** | | | | | | | | 10,243.58 |
| GEO CRAFTS INC | PO BOX 297 | | NANTICOKE PA 18634 | NANTICOKE | PA | 18634 | 01/03/2020 | 12.50 |
| GEO CRAFTS INC | PO BOX 297 | | NANTICOKE PA 18634 | NANTICOKE | PA | 18634 | 01/15/2020 | 73.50 |
| **GEO CRAFTS INC Total** | | | | | | | | 86.00 |
| GEORGIA MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 12/10/2019 | 350.00 |
| GEORGIA MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 01/03/2020 | 350.00 |
| GEORGIA MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 01/09/2020 | 350.00 |
| GEORGIA MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 02/14/2020 | 350.00 |
| GEORGIA MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 02/25/2020 | 350.00 |
| **GEORGIA MORRIS Total** | | | | | | | | 1,750.00 |
| GERALDINE THOMPSON | PO BOX 361387 | | GROSSE POINTE MI 48236 | GROSSE POINTE | MI | 48236 | 12/12/2019 | 222.58 |
| **GERALDINE THOMPSON Total** | | | | | | | | 222.58 |
| GERALDINE/JOHN PETERSON | 1206 WHITFIELD DR | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 12/18/2019 | 23.85 |
| **GERALDINE/JOHN PETERSON Total** | | | | | | | | 23.85 |
| GFL ENVIRONMENTAL | P.O. BOX 791519 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/07/2020 | 297.90 |
| **GFL ENVIRONMENTAL Total** | | | | | | | | 297.90 |
| GHADA AL-MEKDISY | 38352 YONKERS DR | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 02/18/2020 | 1,666.31 |
| **GHADA AL-MEKDISY Total** | | | | | | | | 1,666.31 |
| GHALIB ABBED | 306 TERRACE DR | | BARTLETT IL 613 | BARTLETT | IL | 60103 | 01/17/2020 | 1,186.92 |
| **GHALIB ABBED Total** | | | | | | | | 1,186.92 |
| Giar-Tantes, Kameron | | | | | | | 01/02/2020 | 53.50 |
| Giar-Tantes, Kameron | | | | | | | 01/27/2020 | 50.00 |
| **Giar-Tantes, Kameron Total** | | | | | | | | 103.50 |
| GIGI JIRAPOLCHET | 50 W. 34TH ST. APT 22A1 | | NEW YORK NY 11 | NEW YORK | NY | 10001 | 12/30/2019 | 254.25 |
| **GIGI JIRAPOLCHET Total** | | | | | | | | 254.25 |
| GILBERT, KAREN | | | | | | | 12/11/2019 | 150.00 |
| GILBERT, KAREN | | | | | | | 01/22/2020 | 50.00 |
| **GILBERT, KAREN Total** | | | | | | | | 200.00 |
| GIRI MARNI | 11655 MILLENNIUM PKWY | | PLAINFIELD IL 6585 | PLAINFIELD | IL | 60585 | 12/11/2019 | 500.00 |
| **GIRI MARNI Total** | | | | | | | | 500.00 |
| GLEN DIMPLEX AMERICAS LIMITED | BOX 200930 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 12/11/2019 | 17,966.15 |
| GLEN DIMPLEX AMERICAS LIMITED | BOX 200930 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/03/2020 | 17,175.61 |
| GLEN DIMPLEX AMERICAS LIMITED | BOX 200930 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/15/2020 | 22,582.21 |
| **GLEN DIMPLEX AMERICAS LIMITED Total** | | | | | | | | 57,723.97 |
| GLENDA BAILEY | 11123 S CORNWELL AVE | | CLARE MI 48617 | CLARE | MI | 48617 | 01/20/2020 | 52.98 |
| **GLENDA BAILEY Total** | | | | | | | | 52.98 |
| GLENN DAVID PRODUCTIONS | 5005 WARREN STREET SUIT | | SKOKIE IL 677 | SKOKIE | IL | 60077 | 12/10/2019 | 600.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| GLENN DAVID PRODUCTIONS | 5005 WARREN STREET SUIT | | SKOKIE IL 677 | SKOKIE | IL | 60077 | 01/13/2020 | 1,600.00 |
| GLENN DAVID PRODUCTIONS | 5005 WARREN STREET SUIT | | SKOKIE IL 677 | SKOKIE | IL | 60077 | 02/14/2020 | 1,600.00 |
| **GLENN DAVID PRODUCTIONS Total** | | | | | | | | 3,800.00 |
| GLENN HOYT | 275 BALSAM DR | | DIMONDALE MI 48821 | DIMONDALE | MI | 48821 | 02/14/2020 | 120.00 |
| **GLENN HOYT Total** | | | | | | | | 120.00 |
| GLFS INC. | 1700 STUTZ DRIVE, SUITE | | TROY MI 4884 | TROY | MI | 48084 | 01/24/2020 | 932.00 |
| **GLFS INC. Total** | | | | | | | | 932.00 |
| GLIDEAWAY BED CARRIAGE MF | 7998 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/20/2019 | 46,008.67 |
| GLIDEAWAY BED CARRIAGE MF | 7998 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/02/2020 | 20,871.73 |
| GLIDEAWAY BED CARRIAGE MF | 7998 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/09/2020 | 26,070.39 |
| GLIDEAWAY BED CARRIAGE MF | 7998 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/16/2020 | 24,570.32 |
| GLIDEAWAY BED CARRIAGE MF | 7998 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/24/2020 | 35,301.60 |
| **GLIDEAWAY BED CARRIAGE MF Total** | | | | | | | | 152,822.71 |
| GLOBAL LINKING SOLUTIONS | P.O. BOX 410743 | | CHARLOTTE NC 28241 | CHARLOTTE | NC | 28241 | 12/10/2019 | 34,048.60 |
| GLOBAL LINKING SOLUTIONS | P.O. BOX 410743 | | CHARLOTTE NC 28241 | CHARLOTTE | NC | 28241 | 01/15/2020 | 34,146.71 |
| **GLOBAL LINKING SOLUTIONS Total** | | | | | | | | 68,195.31 |
| GLOBAL VIEWS | 7301 AMBASSADOR ROW | | DALLAS TX 75247 | DALLAS | TX | 75247 | 01/02/2020 | 434.25 |
| **GLOBAL VIEWS Total** | | | | | | | | 434.25 |
| GLR ADVANCED RECYCLING | 40680 GARFIELD RD. | SUITE 1A | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 12/10/2019 | 19,022.75 |
| GLR ADVANCED RECYCLING | 40680 GARFIELD RD. | SUITE 1A | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 01/29/2020 | 24,453.25 |
| GLR ADVANCED RECYCLING | 40680 GARFIELD RD. | SUITE 1A | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 02/18/2020 | 6,280.00 |
| GLR ADVANCED RECYCLING | 40680 GARFIELD RD. | SUITE 1A | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 03/04/2020 | 16,480.95 |
| GLR ADVANCED RECYCLING | 40680 GARFIELD RD. | SUITE 1A | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 03/05/2020 | 3,000.00 |
| **GLR ADVANCED RECYCLING Total** | | | | | | | | 69,236.95 |
| GM FINANCIAL LEASING | P.O. BOX 78143 | | PHOENIX AZ 8562- | PHOENIX | AZ | 85062- | 01/15/2020 | 1,883.16 |
| **GM FINANCIAL LEASING Total** | | | | | | | | 1,883.16 |
| GOMEZTAGLE, ESMERALDA | | | | | | | 01/13/2020 | 14.83 |
| **GOMEZTAGLE, ESMERALDA Total** | | | | | | | | 14.83 |
| GORDON FOOD SERVICE,INC | P.O. BOX 88029 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/10/2019 | 2,294.88 |
| GORDON FOOD SERVICE,INC | P.O. BOX 88029 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/08/2020 | 1,257.37 |
| GORDON FOOD SERVICE,INC | P.O. BOX 88029 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/10/2020 | 996.37 |
| GORDON FOOD SERVICE,INC | P.O. BOX 88029 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/04/2020 | 2,008.70 |
| **GORDON FOOD SERVICE,INC Total** | | | | | | | | 6,557.32 |
| GOWLING WLG (CANADA) LLP | 1 FIRST CANADIAN PLACE | 100 KING ST. WEST SUITE | TORONTO ON M5X 1G Canada | TORONTO | ON | M5X 1G Canada | 01/28/2020 | 1,943.95 |
| **GOWLING WLG (CANADA) LLP Total** | | | | | | | | 1,943.95 |
| GRACE MIESEL | 24341 CHRISTIAN DR | | BROWNSTOWN MI 48134 | BROWNSTOWN | MI | 48134 | 12/11/2019 | 530.00 |
| **GRACE MIESEL Total** | | | | | | | | 530.00 |
| GRAHAM, DARRICK | | | | | | | 12/18/2019 | 100.00 |
| GRAHAM, DARRICK | | | | | | | 02/18/2020 | 48.30 |
| **GRAHAM, DARRICK Total** | | | | | | | | 148.30 |
| GRAINGER | DEPT 825654155 | | PALATINE IL 638- | PALATINE | IL | 60038- | 12/10/2019 | 1,054.11 |
| GRAINGER | DEPT 825654155 | | PALATINE IL 638- | PALATINE | IL | 60038- | 01/15/2020 | 1,546.41 |
| GRAINGER | DEPT 825654155 | | PALATINE IL 638- | PALATINE | IL | 60038- | 02/05/2020 | 2,069.90 |
| **GRAINGER Total** | | | | | | | | 4,670.42 |
| GRAND SAGINAW PLAZA LLC. | 4036 TELEGRAPH ROAD | SUITE 201 | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 9,500.00 |
| GRAND SAGINAW PLAZA LLC. | 4036 TELEGRAPH ROAD | SUITE 201 | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/03/2020 | 9,500.00 |
| **GRAND SAGINAW PLAZA LLC. Total** | | | | | | | | 19,000.00 |
| GRAND TRAVERSE COUNTY. | DEPT OF PUBLIC WORKS | 2650 LA FRANIER ROAD | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 12/09/2019 | 412.60 |
| GRAND TRAVERSE COUNTY. | DEPT OF PUBLIC WORKS | 2650 LA FRANIER ROAD | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 01/07/2020 | 415.51 |
| GRAND TRAVERSE COUNTY. | DEPT OF PUBLIC WORKS | 2650 LA FRANIER ROAD | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 02/06/2020 | 414.29 |
| **GRAND TRAVERSE COUNTY. Total** | | | | | | | | 1,242.40 |
| GRANDVIEW GALLERY | PO BOX 752150 | | MEMPHIS TN 38175- | MEMPHIS | TN | 38175- | 01/03/2020 | 633.08 |
| GRANDVIEW GALLERY | PO BOX 752150 | | MEMPHIS TN 38175- | MEMPHIS | TN | 38175- | 01/04/2020 | 56,383.49 |
| GRANDVIEW GALLERY | PO BOX 752150 | | MEMPHIS TN 38175- | MEMPHIS | TN | 38175- | 01/21/2020 | 151,780.06 |
| GRANDVIEW GALLERY | PO BOX 752150 | | MEMPHIS TN 38175- | MEMPHIS | TN | 38175- | 01/24/2020 | 124.00 |
| **GRANDVIEW GALLERY Total** | | | | | | | | 208,920.63 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID# 311 | P.O. BOX 983119 | BOSTON MA 2298- | BOSTON | MA | 02298- | 12/18/2019 | 21,252.63 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID# 311 | P.O. BOX 983119 | BOSTON MA 2298- | BOSTON | MA | 02298- | 01/22/2020 | 21,921.59 |
| GRANITE TELECOMMUNICATIONS | CLIENT ID# 311 | P.O. BOX 983119 | BOSTON MA 2298- | BOSTON | MA | 02298- | 02/13/2020 | 22,501.13 |
| **GRANITE TELECOMMUNICATIONS Total** | | | | | | | | 65,675.35 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/10/2019 | 13,342.22 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/13/2019 | 84,135.38 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/03/2020 | 43,675.04 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/07/2020 | 32,363.62 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/08/2020 | 40,041.89 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/09/2020 | 25,420.03 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/15/2019 | 40,012.97 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/31/2020 | 89,778.29 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/10/2020 | 104,765.80 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/14/2020 | 120,488.27 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/18/2020 | 69,839.77 |
| GRAPHICS EAST INC. | 16005 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/28/2020 | 135,216.73 |
| **GRAPHICS EAST INC. Total** | | | | | | | | 799,070.01 |
| Grasley, Sara | | | | | | | 12/11/2019 | 160.00 |
| Grasley, Sara | | | | | | | 01/15/2020 | 80.00 |
| Grasley, Sara | | | | | | | 02/12/2020 | 80.00 |
| **Grasley, Sara Total** | | | | | | | | 320.00 |
| GREAT DAY INTERACTIVE LLC | 965 FREEDOM LANE | | LEONARD MI 48367 | LEONARD | MI | 48367 | 01/08/2020 | 1,292.50 |
| GREAT DAY INTERACTIVE LLC | 965 FREEDOM LANE | | LEONARD MI 48367 | LEONARD | MI | 48367 | 02/13/2020 | 1,316.00 |
| **GREAT DAY INTERACTIVE LLC Total** | | | | | | | | 2,608.50 |
| GREAT LAKES 1-800 PAINTING LLC | 5111 HICKORY TRL. | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 01/28/2020 | 150.00 |
| **GREAT LAKES 1-800 PAINTING LLC Total** | | | | | | | | 150.00 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 12/13/2019 | 196.39 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 12/23/2019 | 195.98 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/02/2020 | 99.65 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/03/2020 | 75.80 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/10/2020 | 55.22 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/17/2020 | 63.23 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/24/2020 | 73.05 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 01/31/2020 | 35.93 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 02/12/2020 | 69.57 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 02/18/2020 | 24.95 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 02/25/2020 | 22.41 |
| GREAT LAKES PROGRAM SERVICE | CENTER | 600 WEST MADISON | CHICAGO IL 6661- | CHICAGO | IL | 60661- | 03/04/2020 | 33.09 |
| **GREAT LAKES PROGRAM SERVICE Total** | | | | | | | | 945.27 |
| GREENFIELD PLAZA INC | 75 REMITTANCE DRIVE | SUITE 1823 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/02/2020 | 49,081.42 |
| GREENFIELD PLAZA INC | 75 REMITTANCE DRIVE | SUITE 1823 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 02/03/2020 | 49,081.42 |
| **GREENFIELD PLAZA INC Total** | | | | | | | | 98,162.84 |
| GREG BORNHARDT | 61211 ROMEO PLANK RD | | RAY TWP MI 4896 | RAY TWP | MI | 48096 | 01/27/2020 | 50.00 |
| **GREG BORNHARDT Total** | | | | | | | | 50.00 |
| GREGORY GRAHAM | 1616 HOLLAND AVE APT 4 | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 03/03/2020 | 40.00 |
| **GREGORY GRAHAM Total** | | | | | | | | 40.00 |
| GREGORY HONEYSETT | 475 M 89 | | PLAINWELL MI 498 | PLAINWELL | MI | 49080 | 12/23/2019 | 300.00 |
| **GREGORY HONEYSETT Total** | | | | | | | | 300.00 |
| Gregory, Jordan | | | | | | | 01/02/2020 | 50.00 |
| Gregory, Jordan | | | | | | | 01/27/2020 | 108.19 |
| **Gregory, Jordan Total** | | | | | | | | 158.19 |
| Griffin, Melissa | | | | | | | 12/11/2019 | 50.00 |
| Griffin, Melissa | | | | | | | 12/12/2019 | 100.00 |
| Griffin, Melissa | | | | | | | 01/08/2020 | 50.00 |
| Griffin, Melissa | | | | | | | 02/12/2020 | 50.00 |
| **Griffin, Melissa Total** | | | | | | | | 250.00 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 12/12/2019 | 96,088.68 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 12/18/2019 | 36,118.44 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 12/27/2019 | 61,333.20 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/06/2020 | 25,896.24 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/10/2020 | 40,207.32 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/17/2020 | 31,348.08 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/24/2020 | 40,888.80 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/30/2020 | 40,888.80 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 02/13/2020 | 53,649.05 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 02/20/2020 | 35,159.76 |
| GSA INTERNATIONAL LTD. GSBE | PO BOX 696 | | WAYNE MI 48184 | WAYNE | MI | 48184 | 02/27/2020 | 6,722.40 |
| **GSA INTERNATIONAL LTD. GSBE Total** | | | | | | | | 468,300.77 |
| GUARDIAN ALARM CO. OF MICHIGAN | 75 REMITTANCE DR. DEPT. | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/08/2020 | 2,032.38 |
| GUARDIAN ALARM CO. OF MICHIGAN | 75 REMITTANCE DR. DEPT. | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/15/2020 | 174.90 |
| **GUARDIAN ALARM CO. OF MICHIGAN Total** | | | | | | | | 2,207.28 |
| GUNARD & COLLEEN POLITE | 6109 W DAKIN ST | | CHICAGO IL 6634 | CHICAGO | IL | 60634 | 01/31/2020 | 55.67 |
| **GUNARD & COLLEEN POLITE Total** | | | | | | | | 55.67 |
| GURU RASUKONDA | 3552 HYACINTH ST | | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 02/14/2020 | 254.90 |
| **GURU RASUKONDA Total** | | | | | | | | 254.90 |
| GUSTAVO FUENTES | 5321 APPLEWOOD DR SW | | WYOMING MI 49418 | WYOMING | MI | 49418 | 02/06/2020 | 50.09 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **GUSTAVO FUENTES Total** | | | | | | | | 50.09 |
| GUZMAN, VIRGIL | | | | | | | 02/12/2020 | 58.00 |
| **GUZMAN, VIRGIL Total** | | | | | | | | 58.00 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 12/11/2019 | 352,418.84 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 12/18/2019 | 149.72 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 12/24/2019 | 96,431.68 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 01/03/2020 | 62,714.69 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 01/08/2020 | 216,017.67 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 01/15/2020 | 717,345.97 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 01/24/2020 | 46,211.35 |
| H M RICHARDS INC | PO BOX 11407 | | BIRMINGHAM AL 35246- | BIRMINGHAM | AL | 35246- | 01/30/2020 | 173,860.68 |
| **H M RICHARDS INC Total** | | | | | | | | 1,665,150.60 |
| HAINLINE, KRISTI | | | | | | | 01/02/2020 | 263.40 |
| HAINLINE, KRISTI | | | | | | | 02/25/2020 | 78.81 |
| **HAINLINE, KRISTI Total** | | | | | | | | 342.21 |
| HAJNOS, JOHN | | | | | | | 02/03/2020 | 15.00 |
| **HAJNOS, JOHN Total** | | | | | | | | 15.00 |
| HALLMART COLLECTIBLES INC. | 11684 VENTURA BLVD #953 | | STUDIO CITY CA 9164 | STUDIO CITY | CA | 91604 | 12/11/2019 | 65.00 |
| **HALLMART COLLECTIBLES INC. Total** | | | | | | | | 65.00 |
| HAMMARY | 22824 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/02/2020 | 34,970.95 |
| HAMMARY | 22824 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/03/2020 | 46,312.20 |
| HAMMARY | 22824 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/09/2020 | 87,252.66 |
| **HAMMARY Total** | | | | | | | | 168,535.81 |
| HAMPTON INN & SUITES WARREN | 32035 VAN DYKE AVE. | | WARREN MI 4893 | WARREN | MI | 48093 | 01/15/2020 | 4,112.97 |
| **HAMPTON INN & SUITES WARREN Total** | | | | | | | | 4,112.97 |
| HANADY ALLA-WERDY | 30509 EIFFEL AVE | | WARREN MI 4888 | WARREN | MI | 48088 | 12/17/2019 | 1,000.00 |
| **HANADY ALLA-WERDY Total** | | | | | | | | 1,000.00 |
| HANCOCK & MOORE INC | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/11/2019 | 4,531.25 |
| HANCOCK & MOORE INC | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/18/2019 | 3,247.75 |
| HANCOCK & MOORE INC | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/15/2020 | 1,527.55 |
| HANCOCK & MOORE INC | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/24/2020 | 3,001.35 |
| HANCOCK & MOORE INC | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/31/2020 | 1,455.00 |
| **HANCOCK & MOORE INC Total** | | | | | | | | 13,762.90 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 12/11/2019 | 840.42 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 12/18/2019 | 424.56 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 12/24/2019 | 569.35 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 01/03/2020 | 2,721.55 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 01/08/2020 | 465.93 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 01/15/2020 | 1,509.93 |
| HANDY LIVING | 29 E. HINTZ ROAD | | WHEELING IL 69 | WHEELING | IL | 60090 | 01/24/2020 | 2,193.58 |
| **HANDY LIVING Total** | | | | | | | | 8,725.32 |
| HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & IN | 1401 S. BRENTWOOD BLVD | ST. LOUIS MO 63144 | ST. LOUIS | MO | 63144 | 01/02/2020 | 17,985.50 |
| HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & IN | 1401 S. BRENTWOOD BLVD | ST. LOUIS MO 63144 | ST. LOUIS | MO | 63144 | 02/03/2020 | 17,985.50 |
| **HANLEY LM PROPERTIES LLC Total** | | | | | | | | 35,971.00 |
| HANNAH NUMMER | 1006 IRONWOOD CT APT 20 | | ROCHESTER MI 4837 | ROCHESTER | MI | 48307 | 02/19/2020 | 100.00 |
| **HANNAH NUMMER Total** | | | | | | | | 100.00 |
| HAROLD LOISELLE | 11225 CAROUSEL DR | | GRAND LEDGE MI 48837 | GRAND LEDGE | MI | 48837 | 01/31/2020 | 100.00 |
| **HAROLD LOISELLE Total** | | | | | | | | 100.00 |
| HAROLD MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 12/10/2019 | 350.00 |
| HAROLD MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 01/03/2020 | 350.00 |
| HAROLD MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 01/09/2020 | 350.00 |
| HAROLD MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 02/14/2020 | 350.00 |
| HAROLD MORRIS | 4234 WOODWORTH AVE. | | HOLT MI 48842 | HOLT | MI | 48842 | 02/25/2020 | 350.00 |
| **HAROLD MORRIS Total** | | | | | | | | 1,750.00 |
| HARRY ERKINS | 2723 AMBASSADOR DR | | YPSILANTI MI 48198 | YPSILANTI | MI | 48198 | 01/07/2020 | 230.30 |
| **HARRY ERKINS Total** | | | | | | | | 230.30 |
| HARRY POUNDS | 409 OLD ORCHARD DR APT | | ESSEXVILLE MI 48732 | ESSEXVILLE | MI | 48732 | 12/23/2019 | 100.00 |
| **HARRY POUNDS Total** | | | | | | | | 100.00 |
| HARTHUN, DAWN | | | | | | | 02/18/2020 | 1,936.24 |
| **HARTHUN, DAWN Total** | | | | | | | | 1,936.24 |
| HARVEEN AHUJA | 5179 SCOTT CIR | | LISLE IL 6532 | LISLE | IL | 60532 | 02/28/2020 | 100.00 |
| **HARVEEN AHUJA Total** | | | | | | | | 100.00 |
| HATTEN, JACKIE | | | | | | | 01/27/2020 | 100.00 |
| HATTEN, JACKIE | | | | | | | 02/21/2020 | 100.00 |
| **HATTEN, JACKIE Total** | | | | | | | | 200.00 |
| HATTERAS INC. | 12801 PROSPECT STREET | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 01/08/2020 | 645.54 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| HATTERAS INC. | 12801 PROSPECT STREET | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 01/15/2020 | 1,874.77 |
| **HATTERAS INC. Total** | | | | | | | | 2,520.31 |
| HAYDEN'S MOBILE WASH LLC. | 25613 POWERS AVE. | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 12/23/2019 | 6,522.00 |
| HAYDEN'S MOBILE WASH LLC. | 25613 POWERS AVE. | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 01/17/2020 | 6,412.00 |
| **HAYDEN'S MOBILE WASH LLC. Total** | | | | | | | | 12,934.00 |
| HEATHER MCKIBBEN | 45634 MARQUETTE DR | | MACOMB MI 4844 | MACOMB | MI | 48044 | 12/30/2019 | 21.20 |
| **HEATHER MCKIBBEN Total** | | | | | | | | 21.20 |
| HEIDI SINGLES | 2315 WADHAMS RD | | SAINT CLAIR MI 4879 | SAINT CLAIR | MI | 48079 | 12/10/2019 | 1,507.29 |
| **HEIDI SINGLES Total** | | | | | | | | 1,507.29 |
| HELEN WOOTEN | 6710 S PAXTON AVE APT B | | CHICAGO MI 6649 | CHICAGO | MI | 60649 | 01/14/2020 | 1,445.78 |
| **HELEN WOOTEN Total** | | | | | | | | 1,445.78 |
| HELP SYSTEMS LLC | NW 5955 | P.O. BOX 1450 | MINNEAPOLIS MN 55485- | MINNEAPOLIS | MN | 55485- | 12/10/2019 | 5,242.81 |
| **HELP SYSTEMS LLC Total** | | | | | | | | 5,242.81 |
| HENDERSON GLASS INC | 715 E. SOUTH BLVD. | SUITE # 201 | ROCHESTER HIL 4837 | ROCHESTER HIL | MI | 48307 | 12/13/2019 | 3,763.64 |
| HENDERSON GLASS INC | 715 E. SOUTH BLVD. | SUITE # 201 | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 01/08/2020 | 2,126.11 |
| **HENDERSON GLASS INC Total** | | | | | | | | 5,889.75 |
| Henderson, Anthony | | | | | | | 12/11/2019 | 10.00 |
| **Henderson, Anthony Total** | | | | | | | | 10.00 |
| HENRIETTA DWARSHUIS | 2121 RAYBROOK ST SE APT | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 02/18/2020 | 124.01 |
| **HENRIETTA DWARSHUIS Total** | | | | | | | | 124.01 |
| HENRY GONZALES | 13147 S BRANDON AVE | | CHICAGO IL 6633 | CHICAGO | IL | 60633 | 12/23/2019 | 60.00 |
| **HENRY GONZALES Total** | | | | | | | | 60.00 |
| HENSON, BRYAN | | | | | | | 02/03/2020 | 205.03 |
| **HENSON, BRYAN Total** | | | | | | | | 205.03 |
| HERB GIESE | 53463 HUNTERS CROSSING | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 01/06/2020 | 289.10 |
| **HERB GIESE Total** | | | | | | | | 289.10 |
| HERR INTERIORS INC | 7931 W ARGYLE ST | | NORRIDGE IL 676 | NORRIDGE | IL | 60706 | 02/18/2020 | 64.70 |
| **HERR INTERIORS INC Total** | | | | | | | | 64.70 |
| HEXAWARE TECHNOLOGIES LTD. | WIRE | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/07/2020 | 199,600.00 |
| HEXAWARE TECHNOLOGIES LTD. | WIRE | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/15/2020 | 170,689.00 |
| HEXAWARE TECHNOLOGIES LTD. | WIRE | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/27/2020 | 199,600.00 |
| HEXAWARE TECHNOLOGIES LTD. | WIRE | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 02/24/2020 | 121,000.00 |
| **HEXAWARE TECHNOLOGIES LTD. Total** | | | | | | | | 690,889.00 |
| HIEND ACCENTS | 3011 SKYWAY CIRCLE S. | | IRVING TX 7538 | IRVING | TX | 75038 | 01/03/2020 | 310.00 |
| **HIEND ACCENTS Total** | | | | | | | | 310.00 |
| HIGHLAND HOUSE FURNITURE | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/11/2019 | 3,235.25 |
| HIGHLAND HOUSE FURNITURE | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/18/2019 | 14,004.50 |
| HIGHLAND HOUSE FURNITURE | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/03/2020 | 2,450.00 |
| HIGHLAND HOUSE FURNITURE | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/08/2020 | 3,298.00 |
| HIGHLAND HOUSE FURNITURE | PO BOX 405607 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/15/2020 | 2,518.20 |
| **HIGHLAND HOUSE FURNITURE Total** | | | | | | | | 25,505.95 |
| HILLARY HAENLEIN | 429 ALICE LN | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 02/10/2020 | 100.00 |
| **HILLARY HAENLEIN Total** | | | | | | | | 100.00 |
| HILLSDALE FURNITURE, LLC* | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/10/2019 | 469.23 |
| **HILLSDALE FURNITURE, LLC* Total** | | | | | | | | 469.23 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/11/2019 | 30,007.01 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/17/2019 | 21,449.90 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/20/2019 | 199,877.37 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/30/2019 | 20,309.87 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/04/2020 | 14,488.31 |
| HILLSDALE FURNITURE, LLC | DEPT. 10419 | PO BOX 87618 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/14/2020 | 2,151.62 |
| **HILLSDALE FURNITURE, LLC Total** | | | | | | | | 288,284.08 |
| HIRERIGHT LLC. | P.O. BOX 847891 | | DALLAS TX 75284- | DALLAS | TX | 75284- | 12/13/2019 | 82.68 |
| HIRERIGHT LLC. | P.O. BOX 847891 | | DALLAS TX 75284- | DALLAS | TX | 75284- | 01/15/2020 | 81.34 |
| **HIRERIGHT LLC. Total** | | | | | | | | 164.02 |
| HOFFMANN BROTHERS | HVAC, PLUMBING, ELECTRI | 1025 HANLEY INDUSTRIAL | ST. LOUIS MO 63144 | ST. LOUIS | MO | 63144 | 12/13/2019 | 5,035.93 |
| HOFFMANN BROTHERS | HVAC, PLUMBING, ELECTRI | 1025 HANLEY INDUSTRIAL | ST. LOUIS MO 63144 | ST. LOUIS | MO | 63144 | 01/08/2020 | 6,985.71 |
| **HOFFMANN BROTHERS Total** | | | | | | | | 12,021.64 |
| Hogan, Nadine | | | | | | | 12/12/2019 | 60.00 |
| Hogan, Nadine | | | | | | | 01/27/2020 | 50.00 |
| Hogan, Nadine | | | | | | | 02/21/2020 | 60.00 |
| **Hogan, Nadine Total** | | | | | | | | 170.00 |
| HOLIDAY PIZZA & CHUCK'S CATERING | GAGE CRESCENT PLAZA | 42490 VAN DYKE AVE. | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 01/28/2020 | 1,823.13 |
| **HOLIDAY PIZZA & CHUCK'S CATERING Total** | | | | | | | | 1,823.13 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 12/09/2019 | 3,161.63 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 01/14/2020 | 3,187.38 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 02/06/2020 | 3,183.08 |
| **HOLLAND BOARD OF PUBLIC WORKS Total** | | | | | | | | 9,532.09 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 12/12/2019 | 233.28 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 12/23/2019 | 41.40 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 01/14/2020 | 125.76 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 01/23/2020 | 42.35 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 02/12/2020 | 125.14 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 02/13/2020 | 10,841.64 |
| HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 02/26/2020 | 42.35 |
| **HOLLAND CHARTER TOWNSHIP Total** | | | | | | | | 11,451.92 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 12/11/2019 | 142,315.86 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 12/18/2019 | 98,900.22 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 12/24/2019 | 161,315.72 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 01/08/2020 | 142,270.83 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 01/15/2020 | 125,866.53 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 01/24/2020 | 72,271.71 |
| HOLLAND HOUSE | 9420 E. 33RD STREET | | INDIANAPOLIS IN 46235 | INDIANAPOLIS | IN | 46235 | 01/31/2020 | 86,847.40 |
| **HOLLAND HOUSE Total** | | | | | | | | 829,788.27 |
| HOLLAND SENTINEL | 54 W 8TH | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 12/16/2019 | 3,438.61 |
| **HOLLAND SENTINEL Total** | | | | | | | | 3,438.61 |
| HOLLAND SPECIAL DELIVERY INC. | 3068 HIGHLAND BLVD | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 01/24/2020 | 6,790.03 |
| **HOLLAND SPECIAL DELIVERY INC. Total** | | | | | | | | 6,790.03 |
| HOLLY HANNA | 763 PINE ST. | | WYANDOTTE MI 48192 | WYANDOTTE | MI | 48192 | 01/14/2020 | 75.00 |
| **HOLLY HANNA Total** | | | | | | | | 75.00 |
| HOLLY/MARK GRICE | 674 E SAGINAW RD | | SANFORD MI 48657 | SANFORD | MI | 48657 | 02/10/2020 | 37.10 |
| **HOLLY/MARK GRICE Total** | | | | | | | | 37.10 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/13/2019 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/23/2019 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/02/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/03/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/10/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/17/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/24/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/31/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/12/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/18/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/25/2020 | 75.00 |
| HOLZMAN LAW PLLC. | 28366 FRANKLIN RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 03/04/2020 | 75.00 |
| **HOLZMAN LAW PLLC. Total** | | | | | | | | 900.00 |
| HOME ACCENTS | BEHIND AKANSHA AUTOMOBI | DELHI RD | MORADABAD   India | MORADABAD   India | | | 01/14/2020 | 34,642.64 |
| **HOME ACCENTS Total** | | | | | | | | 34,642.64 |
| HOME DEPOT | DEPT 32-2501768661 | P.O. BOX 78047 | PHOENIX AZ 8562- | PHOENIX | AZ | 85062- | 12/26/2019 | 13,461.43 |
| HOME DEPOT | DEPT 32-2501768661 | P.O. BOX 78047 | PHOENIX AZ 8562- | PHOENIX | AZ | 85062- | 01/28/2020 | 12,849.82 |
| **HOME DEPOT Total** | | | | | | | | 26,311.25 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 12/12/2019 | 822.58 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/02/2020 | 5.50 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/03/2020 | 24,246.95 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/08/2020 | 220,874.53 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/08/2020 | 55,008.75 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/10/2020 | 38,147.63 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/14/2020 | 24,144.66 |
| HOME ELEGANCE BY TOP-LINE | 1455 W THORNDALE AVE | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/17/2020 | 29,042.44 |
| **HOME ELEGANCE BY TOP-LINE Total** | | | | | | | | 392,293.04 |
| HOME TRENDS AND DESIGN,LTD | 8219 BURLESON RD. | SUITE 500 | AUSTIN TX 78744 | AUSTIN | TX | 78744 | 02/07/2020 | 120,667.30 |
| **HOME TRENDS AND DESIGN,LTD Total** | | | | | | | | 120,667.30 |
| HOMESTRETCH | PO BOX 379 | | NETTLETON MS 38858 | NETTLETON | MS | 38858 | 01/09/2020 | 23,261.28 |
| HOMESTRETCH | PO BOX 379 | | NETTLETON MS 38858 | NETTLETON | MS | 38858 | 01/24/2020 | 184.36 |
| **HOMESTRETCH Total** | | | | | | | | 23,445.64 |
| HOMEWOOD SUITES BY HILTON | 31993 VAN DYKE AVENUE | | WARREN MI 4893 | WARREN | MI | 48093 | 01/15/2020 | 8,592.28 |
| **HOMEWOOD SUITES BY HILTON Total** | | | | | | | | 8,592.28 |
| HOMMAX FURNITURE SDN BHD | 4,1ST FLOOR | JALAN BAKRI JAYA 1 | MUARM JOHOR  842 Malaysia | MUARM JOHOR  842 Malaysia | | | 12/17/2019 | 18,357.00 |
| **HOMMAX FURNITURE SDN BHD Total** | | | | | | | | 18,357.00 |
| HOOKER FURNITURE CORP.* | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/11/2019 | 32,709.88 |
| **HOOKER FURNITURE CORP.* Total** | | | | | | | | 32,709.88 |
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/18/2019 | 2,832.28 |
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 12/24/2019 | 17,995.74 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/03/2020 | 20,053.03 |
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/08/2020 | 11,127.90 |
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/15/2020 | 10,475.22 |
| HOOKER FURNITURE CORP. | PO BOX 404535 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/31/2020 | 2,545.75 |
| **HOOKER FURNITURE CORP. Total** | | | | | | | | **65,029.92** |
| HOWARD LEE | 3032 PALM AIRE DR | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 03/03/2020 | 226.31 |
| **HOWARD LEE Total** | | | | | | | | **226.31** |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/11/2019 | 891.36 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/18/2019 | 56.35 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/24/2019 | 1,790.46 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/15/2020 | 42.43 |
| HOWARD MILLER CLOCK CO | PO BOX 77362 | | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/24/2020 | 44.10 |
| **HOWARD MILLER CLOCK CO Total** | | | | | | | | **2,824.70** |
| HOWZE, TYRONNE | | | | | | | 12/20/2019 | 14.95 |
| **HOWZE, TYRONNE Total** | | | | | | | | **14.95** |
| Hripko, Ray | | | | | | | 12/18/2019 | 1,435.35 |
| Hripko, Ray | | | | | | | 01/02/2020 | 99.09 |
| Hripko, Ray | | | | | | | 01/08/2020 | 1,352.23 |
| Hripko, Ray | | | | | | | 01/13/2020 | 32.69 |
| Hripko, Ray | | | | | | | 01/27/2020 | 60.00 |
| Hripko, Ray | | | | | | | 02/03/2020 | 472.40 |
| **Hripko, Ray Total** | | | | | | | | **3,451.76** |
| HTA COMPANIES, INC. | 5855 NORTH MICHIGAN RD. | | DIMONDALE MI 48821 | DIMONDALE | MI | 48821 | 12/10/2019 | 150.00 |
| HTA COMPANIES, INC. | 5855 NORTH MICHIGAN RD. | | DIMONDALE MI 48821 | DIMONDALE | MI | 48821 | 01/15/2020 | 150.00 |
| **HTA COMPANIES, INC. Total** | | | | | | | | **300.00** |
| HUDSON, MEGAN | | | | | | | 01/22/2020 | 18.00 |
| **HUDSON, MEGAN Total** | | | | | | | | **18.00** |
| HUGO'S LOCKSMITHING & KEYS INC | 207 S. EUCLID AVE. | | BAY CITY MI 4876 | BAY CITY | MI | 48706 | 12/10/2019 | 90.00 |
| **HUGO'S LOCKSMITHING & KEYS INC Total** | | | | | | | | **90.00** |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 12/24/2019 | 82,940.80 |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 01/04/2020 | 66,535.00 |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 01/17/2020 | 24,168.00 |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 01/20/2020 | 194,004.00 |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 01/24/2020 | 99,181.70 |
| HUNG YEH INTERNATIONAL CORP | LEVEL 2 LOTEMAU CENTRE | VAEA STREET | APIA  Somalia | APIA  Somalia | | | 02/01/2020 | 70,377.00 |
| **HUNG YEH INTERNATIONAL CORP Total** | | | | | | | | **537,206.50** |
| HUNTER DOUGLAS FABRICATION | PO BOX 405756 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/03/2020 | 200.00 |
| HUNTER DOUGLAS FABRICATION | PO BOX 405756 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/06/2020 | 3,604.00 |
| HUNTER DOUGLAS FABRICATION | PO BOX 405756 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/08/2020 | 2,873.15 |
| HUNTER DOUGLAS FABRICATION | PO BOX 405756 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/15/2020 | 3,911.35 |
| HUNTER DOUGLAS FABRICATION | PO BOX 405756 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 02/04/2020 | 804.16 |
| **HUNTER DOUGLAS FABRICATION Total** | | | | | | | | **11,392.66** |
| HYESUN JEON | 3800 NAPIER RD | | CANTON MI 48187 | CANTON | MI | 48187 | 12/09/2019 | 402.79 |
| **HYESUN JEON Total** | | | | | | | | **402.79** |
| IBM CORPORATION-YR6 | P.O. BOX 645670 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 12/31/2019 | 21,768.71 |
| IBM CORPORATION-YR6 | P.O. BOX 645670 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 01/31/2020 | 21,768.71 |
| IBM CORPORATION-YR6 | P.O. BOX 645670 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 02/28/2020 | 21,768.71 |
| **IBM CORPORATION-YR6 Total** | | | | | | | | **65,306.13** |
| IC ELECTRIC INC | 10082 S M-43 HWY | | DELTON MI 4946 | DELTON | MI | 49046 | 12/10/2019 | 340.17 |
| **IC ELECTRIC INC Total** | | | | | | | | **340.17** |
| ICONIC PINEAPPLE | P O BOX 4738 | | HOUSTON TX 7721- | HOUSTON | TX | 77210- | 01/15/2020 | 1,775.60 |
| **ICONIC PINEAPPLE Total** | | | | | | | | **1,775.60** |
| IHAB ELSHAER | 300 WESTER AVE. APT. D3 | | LANSING MI 48917 | LANSING | MI | 48917 | 12/23/2019 | 75.00 |
| **IHAB ELSHAER Total** | | | | | | | | **75.00** |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | SPRINGFIELD IL 62794- | SPRINGFIELD | IL | 62794- | 12/10/2019 | 573.54 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19053 | | SPRINGFIELD IL 62794- | SPRINGFIELD | IL | 62794- | 02/25/2020 | 36.96 |
| **ILLINOIS DEPARTMENT OF REVENUE Total** | | | | | | | | **610.50** |
| ILLINOIS TOLLWAY AUTHORITY | P.O. BOX 5544 | | CHICAGO IL 668 | CHICAGO | IL | 60680 | 01/07/2020 | 90.00 |
| ILLINOIS TOLLWAY AUTHORITY | P.O. BOX 5544 | | CHICAGO IL 668 | CHICAGO | IL | 60680 | 02/03/2020 | 90.00 |
| **ILLINOIS TOLLWAY AUTHORITY Total** | | | | | | | | **180.00** |
| IMAX CORPORATION | PO BOX 733331 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/17/2019 | 644.07 |
| **IMAX CORPORATION Total** | | | | | | | | **644.07** |
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 12/18/2019 | 19,668.78 |
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 01/02/2020 | 7,043.51 |
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 01/09/2020 | 6,248.88 |
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 01/24/2020 | 902.88 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 01/24/2020 | 704.88 |
| IMG USA | 508 W BATEMAN CIRCLE | | CORONA CA 9288- | CORONA | CA | 92880- | 01/30/2020 | 1,875.06 |
| IMG USA Total | | | | | | | | 36,443.99 |
| IN THE NEWS INC. | 8517 SUNSTATE STREET | | TAMPA FL 33634 | TAMPA | FL | 33634 | 01/15/2020 | 177.00 |
| IN THE NEWS INC. Total | | | | | | | | 177.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 12/13/2019 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 12/23/2019 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/02/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/03/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/10/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/17/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/24/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 01/31/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 02/12/2020 | 25.00 |
| INBOX LOAN | P.O. BOX 637 | | BLANDING UT 84511 | BLANDING | UT | 84511 | 02/25/2020 | 25.00 |
| INBOX LOAN Total | | | | | | | | 250.00 |
| INDIA SELMON | 20824 ORANGELAWN ST | | DETROIT MI 48228 | DETROIT | MI | 48228 | 12/27/2019 | 300.00 |
| INDIA SELMON Total | | | | | | | | 300.00 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 12/18/2019 | 2,975.73 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/20/2020 | 3,067.59 |
| INDIANA MICHIGAN POWER | P.O. BOX 371496 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/18/2020 | 2,895.75 |
| INDIANA MICHIGAN POWER Total | | | | | | | | 8,939.07 |
| INDIANA STATE CENTRAL | COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/24/2020 | 31.00 |
| INDIANA STATE CENTRAL | COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/31/2020 | 31.00 |
| INDIANA STATE CENTRAL | COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/12/2020 | 31.00 |
| INDIANA STATE CENTRAL | COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/18/2020 | 31.00 |
| INDIANA STATE CENTRAL | COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/25/2020 | 31.00 |
| INDIANA STATE CENTRAL Total | | | | | | | | 155.00 |
| INDUSTRIAS MAGTOMER CUEROS Y P | CHACABUCO 320 | | AVELLANEDA  66  Argentina | AVELLANEDA  66  Argentina | | | 01/04/2020 | 25,760.52 |
| INDUSTRIAS MAGTOMER CUEROS Y P Total | | | | | | | | 25,760.52 |
| INFOR (US) INC. | NW 7418 | P.O. BOX 1450 | MINNEAPOLIS MN 55485- | MINNEAPOLIS | MN | 55485- | 01/23/2020 | 64,025.96 |
| INFOR (US) INC. Total | | | | | | | | 64,025.96 |
| INFORMATION PLUS | 251 DONNELL DR. | | COLDWATER MI 4936 | COLDWATER | MI | 49036 | 01/15/2020 | 220.00 |
| INFORMATION PLUS Total | | | | | | | | 220.00 |
| INGRID BARKLEY | 710 SHEPARD ST | | LANSING MI 48912 | LANSING | MI | 48912 | 02/21/2020 | 55.00 |
| INGRID BARKLEY Total | | | | | | | | 55.00 |
| INTEGRITY BUSINESS SOLUTIONS | 26107 SHERWOOD AVE. | | WARREN MI 4891 | WARREN | MI | 48091 | 12/12/2019 | 575.74 |
| INTEGRITY BUSINESS SOLUTIONS | 26107 SHERWOOD AVE. | | WARREN MI 4891 | WARREN | MI | 48091 | 01/13/2020 | 1,651.48 |
| INTEGRITY BUSINESS SOLUTIONS Total | | | | | | | | 2,227.22 |
| INTERACTIVE HEALTH | HUMAN TOUCH | 4600 E. CONANT ST. | LONG BEACH CA 988 | LONG BEACH | CA | 90808 | 12/20/2019 | 50.00 |
| INTERACTIVE HEALTH | HUMAN TOUCH | 4600 E. CONANT ST. | LONG BEACH CA 988 | LONG BEACH | CA | 90808 | 01/31/2020 | 371.00 |
| INTERACTIVE HEALTH Total | | | | | | | | 421.00 |
| INTERGLOBO NORTH AMERICA INC. | 2 COLONY ROAD | | JERSEY CITY NJ 735 | JERSEY CITY | NJ | 7305 | 12/12/2019 | 14,685.00 |
| INTERGLOBO NORTH AMERICA INC. Total | | | | | | | | 14,685.00 |
| INTERIOR DESIGN | P.O. BOX 16479 | | NORTH HOLLYWO CA 91615- | NORTH HOLLYWO | CA | 91615- | 12/13/2019 | 29.95 |
| INTERIOR DESIGN Total | | | | | | | | 29.95 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 12/13/2019 | 35.66 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 12/23/2019 | 9.77 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/02/2020 | 261.54 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/03/2020 | 276.34 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/10/2020 | 176.39 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/17/2020 | 76.98 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/24/2020 | 258.99 |
| INTERNAL REVENUE SERVICE. | ACS SUPPORT STOP 5050 | PO BOX 219236 | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/31/2020 | 149.40 |
| INTERNAL REVENUE SERVICE. Total | | | | | | | | 1,245.07 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | INDIANAPOLIS | IN | 46222 | 12/11/2019 | 70.50 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | INDIANAPOLIS | IN | 46222 | 01/15/2020 | 174.00 |
| INTERNATIONAL TABLE PADS Total | | | | | | | | 244.50 |
| INTERSTATE PARTNERS 1 LLC. | C/O RIVER CADDIS DEVELO | 1038 TROWBRIDGE ROAD | EAST LANSING MI 48834 | EAST LANSING | MI | 48834 | 01/02/2020 | 10,647.01 |
| INTERSTATE PARTNERS 1 LLC. | C/O RIVER CADDIS DEVELO | 1038 TROWBRIDGE ROAD | EAST LANSING MI 48834 | EAST LANSING | MI | 48834 | 02/03/2020 | 10,647.01 |
| INTERSTATE PARTNERS 1 LLC. Total | | | | | | | | 21,294.02 |
| INTRADO INTERACTIVE SERVICES CORPORATION | P.O. BOX 74007064 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 02/25/2020 | 6,302.45 |
| INTRADO INTERACTIVE SERVICES CORPORATION Total | | | | | | | | 6,302.45 |
| INVESTCO OF MICHIGAN LLC | 4459 PONTIAC LAKE ROAD | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 01/02/2020 | 5,662.54 |
| INVESTCO OF MICHIGAN LLC | 4459 PONTIAC LAKE ROAD | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 02/03/2020 | 5,662.54 |
| INVESTCO OF MICHIGAN LLC Total | | | | | | | | 11,325.08 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| IRIS JOHNSON | 11771 COLUMBIA | | REDFORD MI 48239 | REDFORD | MI | 48239 | 02/18/2020 | 84.79 |
| **IRIS JOHNSON Total** | | | | | | | | 84.79 |
| IRMA FLUCAS | 119 BLISS DR | | SAINT LOUIS MI 63137 | SAINT LOUIS | MI | 63137 | 12/31/2019 | 75.00 |
| **IRMA FLUCAS Total** | | | | | | | | 75.00 |
| IRMA LEKA | 4215 CORNUS DR | | LEMAY MO 63125 | LEMAY | MO | 63125 | 03/04/2020 | 105.58 |
| **IRMA LEKA Total** | | | | | | | | 105.58 |
| IRUKIA ALI | 840 W SUNNYSIDE AVE APT | | CHICAGO IL 664 | CHICAGO | IL | 60640 | 12/17/2019 | 28.23 |
| **IRUKIA ALI Total** | | | | | | | | 28.23 |
| IS LEASE ADMINISTRATION SERV. | 2977 LENOX DRIVE | | TROY MI 4898 | TROY | MI | 48098 | 12/31/2019 | 6,666.67 |
| IS LEASE ADMINISTRATION SERV. | 2977 LENOX DRIVE | | TROY MI 4898 | TROY | MI | 48098 | 02/27/2020 | 6,666.67 |
| IS LEASE ADMINISTRATION SERV. | 2977 LENOX DRIVE | | TROY MI 4898 | TROY | MI | 48098 | 02/28/2020 | 6,666.67 |
| **IS LEASE ADMINISTRATION SERV. Total** | | | | | | | | 20,000.01 |
| ISAAC BROWNING | 20811 LANTZ ST | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 12/17/2019 | 295.74 |
| **ISAAC BROWNING Total** | | | | | | | | 295.74 |
| ISHAM, ALEC | | | | | | | 01/02/2020 | 28.62 |
| **ISHAM, ALEC Total** | | | | | | | | 28.62 |
| ISIDRO GARCIA | 1216 COURTNEY ST NW APT | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 01/30/2020 | 1,000.00 |
| **ISIDRO GARCIA Total** | | | | | | | | 1,000.00 |
| IVAN KRYSKO | 1044 N CLAREMONT DR | | PALATINE IL 674 | PALATINE | IL | 60074 | 12/11/2019 | 321.13 |
| **IVAN KRYSKO Total** | | | | | | | | 321.13 |
| IWONA BARSZCZUK | 415 E BEECH DR | | SCHAUMBURG IL 6193 | SCHAUMBURG | IL | 60193 | 02/11/2020 | 373.99 |
| **IWONA BARSZCZUK Total** | | | | | | | | 373.99 |
| J. J. KELLER & ASSOCIATES INC. | P.O. BOX 6609 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/15/2020 | 1,549.72 |
| **J. J. KELLER & ASSOCIATES INC. Total** | | | | | | | | 1,549.72 |
| J.C. EHRLICH | P.O. BOX 13848 | | READING PA 19612- | READING | PA | 19612- | 12/13/2019 | 445.57 |
| J.C. EHRLICH | P.O. BOX 13848 | | READING PA 19612- | READING | PA | 19612- | 01/10/2020 | 5,871.92 |
| **J.C. EHRLICH Total** | | | | | | | | 6,317.49 |
| J.D. REAL ESTATE INC. | 4333 S. PULASKI RD. | | CHICAGO IL 6632 | CHICAGO | IL | 60632 | 01/02/2020 | 106,021.48 |
| J.D. REAL ESTATE INC. | 4333 S. PULASKI RD. | | CHICAGO IL 6632 | CHICAGO | IL | 60632 | 02/03/2020 | 106,021.48 |
| **J.D. REAL ESTATE INC. Total** | | | | | | | | 212,042.96 |
| J.KALTZ & CO. | 730 E. NINE MILE ROAD | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 01/23/2020 | 305.28 |
| J.KALTZ & CO. | 730 E. NINE MILE ROAD | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 02/04/2020 | 93.77 |
| **J.KALTZ & CO. Total** | | | | | | | | 399.05 |
| JACK BUZZITTA | 2650 PINESBORO DR NE | | GRAND RAPIDS MI 49525 | GRAND RAPIDS | MI | 49525 | 12/17/2019 | 719.99 |
| **JACK BUZZITTA Total** | | | | | | | | 719.99 |
| JACKIE TANSEL | 5032 ONWAY DR | | OTTAWA LAKE MI 49267 | OTTAWA LAKE | MI | 49267 | 01/06/2020 | 243.17 |
| **JACKIE TANSEL Total** | | | | | | | | 243.17 |
| JACKSON FURNITURE CO | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 77.02 |
| JACKSON FURNITURE CO | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 80.68 |
| **JACKSON FURNITURE CO Total** | | | | | | | | 157.70 |
| Jackson, David | | | | | | | 12/12/2019 | 135.00 |
| **Jackson, David Total** | | | | | | | | 135.00 |
| JACOB HUGHES | 550 W ELLE ST | | ROMEOVILLE IL 6446 | ROMEOVILLE | IL | 60446 | 03/04/2020 | 10.00 |
| **JACOB HUGHES Total** | | | | | | | | 10.00 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 12/12/2019 | 517.10 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 12/20/2019 | 34,144.72 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 12/27/2019 | 34,769.95 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 01/02/2020 | 2,728.20 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 01/13/2020 | 31,322.17 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 01/17/2020 | 73,374.63 |
| JACOBUS ENERGY | P.O. BOX 88249 | | MILWAUKEE WI 53288- | MILWAUKEE | WI | 53288- | 02/19/2020 | 148,068.31 |
| **JACOBUS ENERGY Total** | | | | | | | | 324,925.08 |
| JACQUELINE CAMPBELL | 19373 S HIGHLITE DR | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 01/24/2020 | 81.07 |
| **JACQUELINE CAMPBELL Total** | | | | | | | | 81.07 |
| JACQUELYN DORSEY | 21900 HAMPSHIRE | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 12/10/2019 | 330.00 |
| JACQUELYN DORSEY | 21900 HAMPSHIRE | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/04/2020 | 250.00 |
| JACQUELYN DORSEY | 21900 HAMPSHIRE | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 02/19/2020 | 220.00 |
| **JACQUELYN DORSEY Total** | | | | | | | | 800.00 |
| JACQUELYN JOHNSON | 2765 ELIZABETH LN | | WEST BLOOMFIE MI 48324 | WEST BLOOMFIE | MI | 48324 | 12/24/2019 | 84.79 |
| **JACQUELYN JOHNSON Total** | | | | | | | | 84.79 |
| JAIPUR HOME | 315 S. LINCOLN STREET A | | LOWELL AR 72745 | LOWELL | AR | 72745 | 01/14/2020 | 28,851.75 |
| **JAIPUR HOME Total** | | | | | | | | 28,851.75 |
| JAIPUR LIVING | PO BOX 890626 | | CHARLOTTE NC 28289 | CHARLOTTE | NC | 28289 | 01/09/2020 | 81.62 |
| **JAIPUR LIVING Total** | | | | | | | | 81.62 |
| JAMAL KHAN-AFSHAN | 54128 DEER RIDGE CT | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 02/20/2020 | 421.88 |
| **JAMAL KHAN-AFSHAN Total** | | | | | | | | 421.88 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JAMES GRAY | 8220 BRANDYWINE LN | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 02/26/2020 | 234.11 |
| **JAMES GRAY Total** | | | | | | | | 234.11 |
| JAMES GRISSOM JR. | 7119 HOMESTEAD RD. | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 01/28/2020 | 140.00 |
| **JAMES GRISSOM JR. Total** | | | | | | | | 140.00 |
| JAMES HALLIDAY | 371 HILLCLIFF DR | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 02/27/2020 | 569.23 |
| **JAMES HALLIDAY Total** | | | | | | | | 569.23 |
| JAMES IHSSEN | 1881 DERFLA DR | | SAINT JOSEPH MI 4985 | SAINT JOSEPH | MI | 49085 | 02/19/2020 | 280.00 |
| **JAMES IHSSEN Total** | | | | | | | | 280.00 |
| JAMES REEDY | 1463 OAKSTONE DR. | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 02/13/2020 | 100.00 |
| **JAMES REEDY Total** | | | | | | | | 100.00 |
| JAMES-LYNETTE PURDY | 9060 BLACKBURN DR | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 02/03/2020 | 63.60 |
| **JAMES-LYNETTE PURDY Total** | | | | | | | | 63.60 |
| JAMIE HAEHL | 30558 HENNIGAN ST. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/18/2019 | 40.00 |
| **JAMIE HAEHL Total** | | | | | | | | 40.00 |
| JAMIE HORVATH | 2875 SEAWAY CT | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 02/10/2020 | 100.00 |
| **JAMIE HORVATH Total** | | | | | | | | 100.00 |
| JAMIE SANDERS | 15071 POND VILLAGE DR | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/03/2020 | 50.00 |
| **JAMIE SANDERS Total** | | | | | | | | 50.00 |
| JAMIE THOMAS | 313 CLARA | | EUREKA MO 6325 | EUREKA | MO | 63025 | 02/25/2020 | 85.00 |
| **JAMIE THOMAS Total** | | | | | | | | 85.00 |
| JANE FOX | 1146 S COCHRAN AVE | | CHARLOTTE MI 48813 | CHARLOTTE | MI | 48813 | 01/23/2020 | 144.50 |
| **JANE FOX Total** | | | | | | | | 144.50 |
| JANE POWELL | 9000 SASHABAW RD | | CLARKSTON MI 48348 | CLARKSTON | MI | 48348 | 03/03/2020 | 25.00 |
| **JANE POWELL Total** | | | | | | | | 25.00 |
| JANE SADLER | 1900 SOLON | | CEDAR SPRINGS MI 49319 | CEDAR SPRINGS | MI | 49319 | 01/15/2020 | 231.00 |
| **JANE SADLER Total** | | | | | | | | 231.00 |
| JANET HAMBLIN | 3300 COUNTY FARM RD APT | | JACKSON MI 4921 | JACKSON | MI | 49201 | 02/06/2020 | 25.00 |
| **JANET HAMBLIN Total** | | | | | | | | 25.00 |
| JANIAH MOORE | 6145 BISHOP ST | | DETROIT MI 48224 | DETROIT | MI | 48224 | 03/03/2020 | 50.00 |
| **JANIAH MOORE Total** | | | | | | | | 50.00 |
| JARBOU AND SONS | MARATHON GAS STATION | 30953 MOUND RD | WARREN MI 4892 | WARREN | MI | 48092 | 01/13/2020 | 11,537.43 |
| JARBOU AND SONS | MARATHON GAS STATION | 30953 MOUND RD | WARREN MI 4892 | WARREN | MI | 48092 | 02/14/2020 | 8,900.68 |
| JARBOU AND SONS | MARATHON GAS STATION | 30953 MOUND RD | WARREN MI 4892 | WARREN | MI | 48092 | 03/06/2020 | 4,000.00 |
| **JARBOU AND SONS Total** | | | | | | | | 24,438.11 |
| JARDANA LEWIS | 5565 EAGLE VALLEY DR | | JENNINGS OH 63136 | JENNINGS | OH | 63136 | 02/25/2020 | 665.92 |
| **JARDANA LEWIS Total** | | | | | | | | 665.92 |
| JASMIN KEY | 406 LINDA VISTA DR | | PONTIAC MI 48342 | PONTIAC | MI | 48342 | 01/20/2020 | 82.57 |
| **JASMIN KEY Total** | | | | | | | | 82.57 |
| JASMINE BELLEW | 19504 HANNA ST | | MELVINDALE MI 48122 | MELVINDALE | MI | 48122 | 02/11/2020 | 500.00 |
| **JASMINE BELLEW Total** | | | | | | | | 500.00 |
| JASON DYKHOUSE | 5157 COPPERLEAF CT | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 01/27/2020 | 350.00 |
| **JASON DYKHOUSE Total** | | | | | | | | 350.00 |
| JASON GLENN | 8182 MILLS ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/31/2019 | 234.25 |
| **JASON GLENN Total** | | | | | | | | 234.25 |
| JASON HARTLAND | 1476 YORKTOWN ST. | | GROSSE POINTE MI 48236 | GROSSE POINTE | MI | 48236 | 02/05/2020 | 100.00 |
| JASON HARTLAND | 1476 YORKTOWN ST. | | GROSSE POINTE MI 48236 | GROSSE POINTE | MI | 48236 | 02/07/2020 | 1,388.58 |
| **JASON HARTLAND Total** | | | | | | | | 1,488.58 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/13/2019 | 111.04 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/23/2019 | 106.18 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/02/2020 | 102.60 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/03/2020 | 108.69 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/10/2020 | 105.35 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/17/2020 | 110.82 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/24/2020 | 111.96 |
| JASON MICHAEL KATZ PC | 30665 NORTHWESTERN HWY | SUITE 202 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/31/2020 | 112.78 |
| **JASON MICHAEL KATZ PC Total** | | | | | | | | 869.42 |
| Jastal, Joshua | | | | | | | 01/02/2020 | 50.00 |
| **Jastal, Joshua Total** | | | | | | | | 50.00 |
| JASZCZUK P.C. | 311 S. WACKER DRIVE | SUITE 1775 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 12/10/2019 | 526.50 |
| **JASZCZUK P.C. Total** | | | | | | | | 526.50 |
| JAY POWLESS | 4125 COVERT RD | | LESLIE MI 49251 | LESLIE | MI | 49251 | 03/04/2020 | 38.99 |
| **JAY POWLESS Total** | | | | | | | | 38.99 |
| JAYME SAPUTO | 40802 KAREN CT | | CLINTON TOWNS MI 4838 | CLINTON TOWNS | MI | 48038 | 01/28/2020 | 482.95 |
| **JAYME SAPUTO Total** | | | | | | | | 482.95 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 12/27/2019 | 253,916.54 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/10/2020 | 240,528.45 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/17/2020 | 79,974.45 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/24/2020 | 661.57 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/30/2020 | 178,751.06 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/13/2020 | 99,382.53 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/20/2020 | 153,804.98 |
| JB HUNT TRANSPORT INC | PO BOX 98545 | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/25/2020 | 85,928.37 |
| **JB HUNT TRANSPORT INC Total** | | | | | | | | 1,092,947.95 |
| JC DESIGNS INC. | 1107 N MAIN STREET | SUITE 101 | HIGH POINT NC 27262 | HIGH POINT | NC | 27262 | 01/03/2020 | 2,860.00 |
| JC DESIGNS INC. | 1107 N MAIN STREET | SUITE 101 | HIGH POINT NC 27262 | HIGH POINT | NC | 27262 | 01/15/2020 | 870.00 |
| **JC DESIGNS INC. Total** | | | | | | | | 3,730.00 |
| JEAN GLOSTER | 23970 DEANHURST ST | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 02/24/2020 | 509.99 |
| **JEAN GLOSTER Total** | | | | | | | | 509.99 |
| JEAN LANCASTER | 323 CAPITOL DR UNIT B | | SUGAR GROVE MI 6554 | SUGAR GROVE | MI | 60554 | 12/17/2019 | 200.00 |
| **JEAN LANCASTER Total** | | | | | | | | 200.00 |
| JEAN ROSE | 3551 NASH DR | | JACKSON MI 4921 | JACKSON | MI | 49201 | 12/17/2019 | 116.59 |
| **JEAN ROSE Total** | | | | | | | | 116.59 |
| JEAN WYATT | 975 W SIGLER RD | | CARLETON MI 48117 | CARLETON | MI | 48117 | 01/07/2020 | 3,035.82 |
| **JEAN WYATT Total** | | | | | | | | 3,035.82 |
| JEANETTE EK | 54550 9 MILE RD | | NORTHVILLE TO MI 48167 | NORTHVILLE | TO | MI 48167 | 01/17/2020 | 953.99 |
| **JEANETTE EK Total** | | | | | | | | 953.99 |
| JEANIE MARSMAN | 141 PORT SHELDON ST | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 03/03/2020 | 300.00 |
| **JEANIE MARSMAN Total** | | | | | | | | 300.00 |
| JEANNE PICERNE | 304 S LINCOLN ST | | HINSDALE IL 6521 | HINSDALE | IL | 60521 | 01/23/2020 | 102.75 |
| **JEANNE PICERNE Total** | | | | | | | | 102.75 |
| JEANO LYTTLE | 205 KOELIN AVE APT 2W | | SAINT LOUIS MO 63111 | SAINT LOUIS | MO | 63111 | 02/21/2020 | 491.17 |
| **JEANO LYTTLE Total** | | | | | | | | 491.17 |
| JEFF LANE | 49317 SANTA ANITA DR. W | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 02/13/2020 | 190.00 |
| **JEFF LANE Total** | | | | | | | | 190.00 |
| JEFF LIDO | 42 PINE CREEK CT | | TROY MI 4885 | TROY | MI | 48085 | 01/28/2020 | 339.19 |
| **JEFF LIDO Total** | | | | | | | | 339.19 |
| JEFF MCKENNEY | 4806 HAVANA AVE SW | | WYOMING MI 4959 | WYOMING | MI | 49509 | 03/03/2020 | 3,561.55 |
| **JEFF MCKENNEY Total** | | | | | | | | 3,561.55 |
| JEFF PRINCE | 27747 BENNETT ST | | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 01/06/2020 | 58.30 |
| **JEFF PRINCE Total** | | | | | | | | 58.30 |
| JEFF RITSEMA | 6100 COUNTRY PLACE DR S | | ALTO MI 4932 | ALTO | MI | 49302 | 12/17/2019 | 503.48 |
| **JEFF RITSEMA Total** | | | | | | | | 503.48 |
| JEMELLA STRONG | 58950 BROOKSIDE DR | | LENOX MI 4848 | LENOX | MI | 48048 | 01/28/2020 | 262.51 |
| **JEMELLA STRONG Total** | | | | | | | | 262.51 |
| JENDRUSIK, ROB | | | | | | | 02/03/2020 | 73.63 |
| **JENDRUSIK, ROB Total** | | | | | | | | 73.63 |
| JENETA IDRIZI | 3601 RANCHERO DR APT 20 | | ANN ARBOR MI 4818 | ANN ARBOR | MI | 48108 | 01/02/2020 | 317.98 |
| **JENETA IDRIZI Total** | | | | | | | | 317.98 |
| JENNA MABIE | 634 W 23RD ST | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 01/31/2020 | 50.00 |
| **JENNA MABIE Total** | | | | | | | | 50.00 |
| JENNIE SLATE | 15010 LIONS PSGE | | LEO IN 46765 | LEO | IN | 46765 | 01/27/2020 | 700.00 |
| **JENNIE SLATE Total** | | | | | | | | 700.00 |
| JENNIE SMITH | 57 ADELAIDE ST | | PONTIAC MI 48342 | PONTIAC | MI | 48342 | 12/31/2019 | 340.00 |
| **JENNIE SMITH Total** | | | | | | | | 340.00 |
| JENNIFER BAKER | 1701 S SASHABAW RD | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 12/10/2019 | 319.99 |
| **JENNIFER BAKER Total** | | | | | | | | 319.99 |
| JENNIFER DUERINCK | 2224 AUGUSTANA CT | | NAPERVILLE IL 6565 | NAPERVILLE | IL | 60565 | 02/03/2020 | 204.43 |
| **JENNIFER DUERINCK Total** | | | | | | | | 204.43 |
| JENNIFER KOGUT | 362 N VISTA AVE | | LOMBARD IL 6148 | LOMBARD | IL | 60148 | 01/02/2020 | 43.12 |
| **JENNIFER KOGUT Total** | | | | | | | | 43.12 |
| JENNIFER MINCH | 1881 N NORRIS RD | | MIDDLEVILLE MI 49333 | MIDDLEVILLE | MI | 49333 | 12/12/2019 | 1,441.59 |
| **JENNIFER MINCH Total** | | | | | | | | 1,441.59 |
| JENNIFER PRUDDEN | 27235 PRINCETON ST | | INKSTER MI 48141 | INKSTER | MI | 48141 | 01/06/2020 | 12,076.42 |
| **JENNIFER PRUDDEN Total** | | | | | | | | 12,076.42 |
| JENSEN, CLAIRE | | | | | | | 01/27/2020 | 173.99 |
| JENSEN, CLAIRE | | | | | | | 02/21/2020 | 50.00 |
| **JENSEN, CLAIRE Total** | | | | | | | | 223.99 |
| JEREMY WENZEL | 3305 S FENMORE RD | | MERRILL MI 48637 | MERRILL | MI | 48637 | 02/27/2020 | 450.00 |
| **JEREMY WENZEL Total** | | | | | | | | 450.00 |
| JERRY MASAKOWSKI | 48690 HARBOR DR | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 02/20/2020 | 900.00 |
| **JERRY MASAKOWSKI Total** | | | | | | | | 900.00 |
| JERRY SANDERS | 641 E KALAMA AVE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 02/20/2020 | 42.41 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JERRY SANDERS Total | | | | | | | | 42.41 |
| JERUSALEM PROPERTIES LLC. | 5116 MECKLER LANE | | WARREN MI 4892 | WARREN | MI | 48092 | 01/02/2020 | 9,500.00 |
| JERUSALEM PROPERTIES LLC. | 5116 MECKLER LANE | | WARREN MI 4892 | WARREN | MI | 48092 | 02/03/2020 | 9,500.00 |
| JERUSALEM PROPERTIES LLC. Total | | | | | | | | 19,000.00 |
| JESSE PAKER | 20000 DEQUINDRE ST APT | | DETROIT MI 48234 | DETROIT | MI | 48234 | 01/24/2020 | 1,967.67 |
| JESSE PAKER Total | | | | | | | | 1,967.67 |
| JESSE PRILL | 215 W HIGH ST | | GREENVILLE MI 48838 | GREENVILLE | MI | 48838 | 01/27/2020 | 81.26 |
| JESSE PRILL Total | | | | | | | | 81.26 |
| JESSICA MEYERS | 7136 ROSEDALE BLVD | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 02/10/2020 | 220.00 |
| JESSICA MEYERS Total | | | | | | | | 220.00 |
| JESSICA WILDS | 22103 CHERRYLAWN DR | | BROWNSTOWN MI 48134 | BROWNSTOWN | MI | 48134 | 02/04/2020 | 24.99 |
| JESSICA WILDS Total | | | | | | | | 24.99 |
| JESSICA  MORRIS | 3999 N CHIPMAN RD | | OWOSSO MI 48867 | OWOSSO | MI | 48867 | 01/17/2020 | 152.62 |
| JESSICA  MORRIS Total | | | | | | | | 152.62 |
| JESSICA  TIFFIN | 1250 E GUNN RD | | ROCHESTER MI 4836 | ROCHESTER | MI | 48306 | 12/20/2019 | 136.72 |
| JESSICA  TIFFIN Total | | | | | | | | 136.72 |
| JESSIE COLEY | 21226 BROADSTONE ST | | HARPER WOODS MI 48225 | HARPER WOODS | MI | 48225 | 02/20/2020 | 630.70 |
| JESSIE COLEY Total | | | | | | | | 630.70 |
| JESSIE DOCKINS | 3601 LEMAY FERRY RD APT | | LEMAY MO 63125 | LEMAY | MO | 63125 | 12/20/2019 | 214.40 |
| JESSIE DOCKINS Total | | | | | | | | 214.40 |
| JETS PIZZA . | 4185 E 14 MILE RD | | STERLING HTS MI 4831 | STERLING HTS | MI | 48310 | 12/10/2019 | 234.17 |
| JETS PIZZA . | 4185 E 14 MILE RD | | STERLING HTS MI 4831 | STERLING HTS | MI | 48310 | 01/28/2020 | 117.60 |
| JETS PIZZA . Total | | | | | | | | 351.77 |
| JGM FLOORS LLC | 2012 STAFFORD ST. | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/28/2020 | 1,125.00 |
| JGM FLOORS LLC Total | | | | | | | | 1,125.00 |
| JGW FURNITURE | 5101 OLD HWY S #670 | | LEBANON GA 346 | LEBANON | GA | 3046 | 01/14/2020 | 9,715.00 |
| JGW FURNITURE | 5101 OLD HWY S #670 | | LEBANON GA 346 | LEBANON | GA | 3046 | 01/24/2020 | 9,300.50 |
| JGW FURNITURE | 5101 OLD HWY S #670 | | LEBANON GA 346 | LEBANON | GA | 3046 | 03/03/2020 | 376.09 |
| JGW FURNITURE Total | | | | | | | | 19,391.59 |
| JIANGSU CHENYU ARTS & CRAFTS | 26 INDUSTRIAL PARK Zhou | | KUNSHAN, JIA  215325 China | KUNSHAN, JIA  215325 China | | | 01/17/2020 | 23,550.11 |
| JIANGSU CHENYU ARTS & CRAFTS Total | | | | | | | | 23,550.11 |
| JIAXING JOY FURNITURE CO.,LTD | BUILDING 4 NO 1200 QING | SOUTH ROAD | TONG XIANG  3145 China | TONG XIANG  3145 China | | | 12/16/2019 | 75,242.78 |
| JIAXING JOY FURNITURE CO.,LTD | BUILDING 4 NO 1200 QING | SOUTH ROAD | TONG XIANG  3145 China | TONG XIANG  3145 China | | | 01/03/2020 | 137,483.50 |
| JIAXING JOY FURNITURE CO.,LTD | BUILDING 4 NO 1200 QING | SOUTH ROAD | TONG XIANG  3145 China | TONG XIANG  3145 China | | | 01/03/2020 | 106,077.91 |
| JIAXING JOY FURNITURE CO.,LTD | BUILDING 4 NO 1200 QING | SOUTH ROAD | TONG XIANG  3145 China | TONG XIANG  3145 China | | | 01/14/2020 | 153,621.93 |
| JIAXING JOY FURNITURE CO.,LTD Total | | | | | | | | 472,426.12 |
| JIE LIANG | 3012 CLOVERLY LN | | ANN ARBOR MI 4818 | ANN ARBOR | MI | 48108 | 12/26/2019 | 156.88 |
| JIE LIANG Total | | | | | | | | 156.88 |
| JILL ROACH | 7180 JEFFERSON FARMS BL | | NEW ALBANY OH 4354 | NEW ALBANY | OH | 43054 | 12/23/2019 | 20.00 |
| JILL ROACH Total | | | | | | | | 20.00 |
| JILL SERMON | 4903 E NEWPORT RD | | NEWPORT MI 48166 | NEWPORT | MI | 48166 | 12/26/2019 | 252.52 |
| JILL SERMON Total | | | | | | | | 252.52 |
| JILL WIESS | 1376 N 7 MILE RD | | PINCONNING MI 4865 | PINCONNING | MI | 48650 | 02/24/2020 | 127.49 |
| JILL WIESS Total | | | | | | | | 127.49 |
| JILLIAN LAPAN | 2762 PINE RIVER RD | | STANDISH MI 48658 | STANDISH | MI | 48658 | 12/23/2019 | 67.58 |
| JILLIAN LAPAN | 2762 PINE RIVER RD | | STANDISH MI 48658 | STANDISH | MI | 48658 | 02/17/2020 | 113.01 |
| JILLIAN LAPAN Total | | | | | | | | 180.59 |
| JIM BLEKICKI | 11840 REED ST | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 01/02/2020 | 1,000.00 |
| JIM BLEKICKI | 11840 REED ST | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 02/20/2020 | 1,000.00 |
| JIM BLEKICKI Total | | | | | | | | 2,000.00 |
| JIM JOHNSON | 23 WILTSHIRE AVE | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 01/02/2020 | 201.40 |
| JIM JOHNSON | 23 WILTSHIRE AVE | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 02/20/2020 | 427.68 |
| JIM JOHNSON Total | | | | | | | | 629.08 |
| JIM MILLER | 6474 COUNTY RD M4 | | GRELTON OH 43523 | GRELTON | OH | 43523 | 03/04/2020 | 209.43 |
| JIM MILLER Total | | | | | | | | 209.43 |
| JIM MYATT | 314 E STREAMWOOD BLVD | | STREAMWOOD IL 617 | STREAMWOOD | IL | 60107 | 01/10/2020 | 353.28 |
| JIM MYATT Total | | | | | | | | 353.28 |
| JIM PETERS | 1960 FISK RD | | HOWELL MI 48843 | HOWELL | MI | 48843 | 12/09/2019 | 83.75 |
| JIM PETERS Total | | | | | | | | 83.75 |
| JIM ROSASCO | 14508 ANGELUS CIRCLE | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 12/30/2019 | 129.50 |
| JIM ROSASCO Total | | | | | | | | 129.50 |
| JIM RUEHLMANN | 4170 W. OAKS COURT NE | | ATLANTA GA 3342 | ATLANTA | GA | 30342 | 02/06/2020 | 6,000.00 |
| JIM RUEHLMANN | 4170 W. OAKS COURT NE | | ATLANTA GA 3342 | ATLANTA | GA | 30342 | 02/18/2020 | 6,000.00 |
| JIM RUEHLMANN | 4170 W. OAKS COURT NE | | ATLANTA GA 3342 | ATLANTA | GA | 30342 | 02/20/2020 | 6,000.00 |
| JIM RUEHLMANN | 4170 W. OAKS COURT NE | | ATLANTA GA 3342 | ATLANTA | GA | 30342 | 02/27/2020 | 6,000.00 |
| JIM RUEHLMANN | 4170 W. OAKS COURT NE | | ATLANTA GA 3342 | ATLANTA | GA | 30342 | 03/04/2020 | 6,000.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JIM RUEHLMANN Total | | | | | | | | 30,000.00 |
| JIM BLEKICKI | 1700 ROBBINS RD LOT 319 | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 01/31/2020 | 1,000.00 |
| JIM  BLEKICKI Total | | | | | | | | 1,000.00 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 12/11/2019 | 1,141.42 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 12/18/2019 | 3,773.74 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 12/24/2019 | 958.09 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 01/03/2020 | 2,103.51 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 01/08/2020 | 573.27 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 01/15/2020 | 732.55 |
| JLA HOME FABRICS | E & E CO., LTD | 45875 NORTHPORT LOOP EA | FREMONT CA 94538 | FREMONT | CA | 94538 | 01/24/2020 | 3,318.17 |
| JLA HOME FABRICS Total | | | | | | | | 12,600.75 |
| JO ANN STEIN | 62 BRANTWOOD AVE | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 02/05/2020 | 91.59 |
| JO ANN STEIN Total | | | | | | | | 91.59 |
| JOAN MANCINI | 7 E KENNEDY LN APT 103 | | HINSDALE IL 6521 | HINSDALE | IL | 60521 | 01/23/2020 | 725.74 |
| JOAN MANCINI Total | | | | | | | | 725.74 |
| JOANN FEDERIGHE | 1801 FENNER RD | | NORTH MUSKEGO MI 49445 | NORTH MUSKEGO | MI | 49445 | 02/07/2020 | 26.50 |
| JOANN FEDERIGHE Total | | | | | | | | 26.50 |
| JOANN GERMINDER | 35 PARK AVE | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 12/10/2019 | 300.19 |
| JOANN GERMINDER Total | | | | | | | | 300.19 |
| JODI KAHLER | 52690 CREGLOW RD | | MARCELLUS MI 4967 | MARCELLUS | MI | 49067 | 02/19/2020 | 835.23 |
| JODI KAHLER Total | | | | | | | | 835.23 |
| JODI TREADWAY | 2369 RILEY CENTER RD | | RILEY MI 4841 | RILEY | MI | 48041 | 01/13/2020 | 116.59 |
| JODI TREADWAY Total | | | | | | | | 116.59 |
| JOE DAVIS | 14264 POPLAR ST. | | SOUTHGATE MI 48195 | SOUTHGATE | MI | 48195 | 01/14/2020 | 50.00 |
| JOE DAVIS Total | | | | | | | | 50.00 |
| JOE DI GIACINTO | 1243 W WHYTECLIFF RD | | PALATINE IL 667 | PALATINE | IL | 60067 | 12/16/2019 | 618.74 |
| JOE DI GIACINTO Total | | | | | | | | 618.74 |
| JOE HUIZDOS | 16132 YEW ST | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/30/2019 | 270.27 |
| JOE HUIZDOS Total | | | | | | | | 270.27 |
| JOE WATSON | 2109 HOWDEN ST | | MUSKEGON HEIG MI 49444 | MUSKEGON HEIG | MI | 49444 | 01/02/2020 | 123.25 |
| JOE WATSON Total | | | | | | | | 123.25 |
| JOEY ROBBINS | 288 W BROOKE LN | | BLISSFIELD MI 49228 | BLISSFIELD | MI | 49228 | 01/02/2020 | 125.00 |
| JOEY ROBBINS Total | | | | | | | | 125.00 |
| JOHN DOEZEMA REAL ESTATE | C/O VLAHAKIS COMMERCIAL | 2149 JOLLY ROAD SUITE 2 | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 01/02/2020 | 6,198.75 |
| JOHN DOEZEMA REAL ESTATE | C/O VLAHAKIS COMMERCIAL | 2149 JOLLY ROAD SUITE 2 | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 02/03/2020 | 6,198.75 |
| JOHN DOEZEMA REAL ESTATE Total | | | | | | | | 12,397.50 |
| JOHN FLANAGAN | 226 STONE MANOR CIR | | BATAVIA IL 651 | BATAVIA | IL | 60510 | 12/23/2019 | 140.00 |
| JOHN FLANAGAN Total | | | | | | | | 140.00 |
| JOHN GARAVAGLIA | 19502 STAMFORD DR | | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 01/21/2020 | 170.56 |
| JOHN GARAVAGLIA Total | | | | | | | | 170.56 |
| JOHN KARIMALIS | 28600 MEADOWBROOK | | NOVI MI 48377 | NOVI | MI | 48377 | 12/17/2019 | 350.00 |
| JOHN KARIMALIS Total | | | | | | | | 350.00 |
| JOHN MAUER | 21249 DONALDSON ST. | | DEARBORN MI 48124 | DEARBORN | MI | 48124 | 02/04/2020 | 79.76 |
| JOHN MAUER Total | | | | | | | | 79.76 |
| JOHN MCNICOL | 7111 E RICHFIELD RD | | DAVISON MI 48423 | DAVISON | MI | 48423 | 03/02/2020 | 734.18 |
| JOHN MCNICOL | 7111 E RICHFIELD RD | | DAVISON MI 48423 | DAVISON | MI | 48423 | 03/03/2020 | 155.82 |
| JOHN MCNICOL Total | | | | | | | | 890.00 |
| JOHN MERIDITH | 1860 CAPITOL AVE | | LINCOLN PARK MI 48146 | LINCOLN PARK | MI | 48146 | 12/16/2019 | 913.29 |
| JOHN MERIDITH Total | | | | | | | | 913.29 |
| JOHN RICHARD COLLECTION | 306 EASTMAN STREET | | GREENWOOD MS 3893 | GREENWOOD | MS | 38930 | 01/03/2020 | 4,419.25 |
| JOHN RICHARD COLLECTION Total | | | | | | | | 4,419.25 |
| JOHN RIZQALLAH | 13322 GRAND RIVER DR SE | | LOWELL MI 49331 | LOWELL | MI | 49331 | 01/22/2020 | 300.00 |
| JOHN RIZQALLAH Total | | | | | | | | 300.00 |
| JOHN ROBBINS | 2816 SEAMERS ST | | KALAMAZOO MI 4948 | KALAMAZOO | MI | 49048 | 02/05/2020 | 991.08 |
| JOHN ROBBINS Total | | | | | | | | 991.08 |
| JOHN TRIX | 149 MILTON | | ALGONAC MI 481 | ALGONAC | MI | 48001 | 12/23/2019 | 1,626.08 |
| JOHN TRIX Total | | | | | | | | 1,626.08 |
| JOHN WILSON | 673 CAMDEN | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 01/23/2020 | 395.00 |
| JOHN WILSON Total | | | | | | | | 395.00 |
| JOHNE MAMMO | 6083 WATERVIEW CT | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 12/23/2019 | 177.87 |
| JOHNE MAMMO Total | | | | | | | | 177.87 |
| JOHNNY GREENE | 3975 14TH ST | | RIVER ROUGE MI 48229 | RIVER ROUGE | MI | 48229 | 02/27/2020 | 1,265.27 |
| JOHNNY GREENE Total | | | | | | | | 1,265.27 |
| JONES LANG LASALLE AMERICAS INC. | 95661 TREASURY CENTER | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 02/04/2020 | 75,000.00 |
| JONES LANG LASALLE AMERICAS INC. | 95661 TREASURY CENTER | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 02/05/2020 | 27,500.00 |
| JONES LANG LASALLE AMERICAS INC. Total | | | | | | | | 102,500.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JORDAN GRAY | 1406 OKLAHOMA ST | | WATERFORD MI 48327 | WATERFORD | MI | 48327 | 02/04/2020 | 200.00 |
| **JORDAN GRAY Total** | | | | | | | | 200.00 |
| JORDAN HESS | 55191 NELSON DR | | MACOMB MI 4842 | MACOMB | MI | 48042 | 01/22/2020 | 100.00 |
| **JORDAN HESS Total** | | | | | | | | 100.00 |
| JORDAN SEMROW | 4245 SURREY LN | | FORT GRATIOT MI 4859 | FORT GRATIOT | MI | 48059 | 02/10/2020 | 500.00 |
| **JORDAN SEMROW Total** | | | | | | | | 500.00 |
| JORDAN SHAMIS | 750 N HUDSON AVE UNIT 2 | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/17/2020 | 34.05 |
| **JORDAN SHAMIS Total** | | | | | | | | 34.05 |
| JOSE ARGUETA | 8156 BYRON CENTER AVE S | | BYRON CENTER MI 49315 | BYRON CENTER | MI | 49315 | 02/24/2020 | 100.00 |
| **JOSE ARGUETA Total** | | | | | | | | 100.00 |
| JOSE RAMIREZ | 2518 N MONITOR AVE | | CHICAGO IL 6639 | CHICAGO | IL | 60639 | 12/13/2019 | 2,152.59 |
| **JOSE RAMIREZ Total** | | | | | | | | 2,152.59 |
| JOSEFINA GONZALEZ | 3428 N NOTTINGHAM AVE | | CHICAGO IL 6634 | CHICAGO | IL | 60634 | 02/28/2020 | 100.00 |
| **JOSEFINA GONZALEZ Total** | | | | | | | | 100.00 |
| JOSEPH BERMUDEZ | 1106 LESLIE ST | | LANSING MI 48912 | LANSING | MI | 48912 | 01/23/2020 | 40.00 |
| **JOSEPH BERMUDEZ Total** | | | | | | | | 40.00 |
| JOSEPH DENT | 9855 OLD SAINT LOUIS RD | | EAST SAINT LO IL 6227 | EAST SAINT | LO | IL 62207 | 01/27/2020 | 109.99 |
| **JOSEPH DENT Total** | | | | | | | | 109.99 |
| JOSEPH LICAVOLI | 2020 PARTRIDGE DR | | SHELBY TWP MI 48317 | SHELBY TWP | MI | 48317 | 01/20/2020 | 200.00 |
| **JOSEPH LICAVOLI Total** | | | | | | | | 200.00 |
| JOSEPH MEROLLA | 23046 WILLIAMSBURG CIR | | WOODHAVEN MI 48183 | WOODHAVEN | MI | 48183 | 01/14/2020 | 2,587.75 |
| **JOSEPH MEROLLA Total** | | | | | | | | 2,587.75 |
| JOSEPHINE SURDEY | 7069 ANGKLING RD | | MARINE CITY MI 4839 | MARINE CITY | MI | 48039 | 12/30/2019 | 100.00 |
| **JOSEPHINE SURDEY Total** | | | | | | | | 100.00 |
| JOSH BICK | 202 W. CHAPEL LN. | | MIDLAND MI 4864 | MIDLAND | MI | 48640 | 02/13/2020 | 375.00 |
| **JOSH BICK Total** | | | | | | | | 375.00 |
| JOSH LIPE | 2224 WELSHEIMER RD | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 12/30/2019 | 119.99 |
| **JOSH LIPE Total** | | | | | | | | 119.99 |
| JOSHUA ROOKER | 4444 BAYVIEW AVE. | APT. #48203 | CLINTON TWP. MI 4838 | CLINTON TWP. | MI | 48038 | 12/11/2019 | 160.00 |
| **JOSHUA ROOKER Total** | | | | | | | | 160.00 |
| JOYCE ALLMON | 2541 KENILWORTH AVE | | BERWYN IL 642 | BERWYN | IL | 60402 | 02/03/2020 | 60.00 |
| **JOYCE ALLMON Total** | | | | | | | | 60.00 |
| JOYCE BAILEY | 296 CLARK ST APT 3 | | SALINE MI 48176 | SALINE | MI | 48176 | 12/26/2019 | 225.00 |
| **JOYCE BAILEY Total** | | | | | | | | 225.00 |
| JOYCE CAROL NEGRICH | 3208 PRAIRIE AVE | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 12/13/2019 | 285.12 |
| **JOYCE CAROL NEGRICH Total** | | | | | | | | 285.12 |
| JOYCE CHYLINSKI | 43181 W KIRKWOOD DR | | CLINTON TOWNS MI 4838 | CLINTON TOWNS | MI | 48038 | 12/17/2019 | 53.00 |
| **JOYCE CHYLINSKI Total** | | | | | | | | 53.00 |
| JPD FINANCIAL | ATTN: BILLING DEPT | 6920 SANTA TERESA BLVD SUITE 2 | SAN JOSE CA 95119 | SAN JOSE | CA | 95119 | 01/02/2020 | 8,734.86 |
| JPD FINANCIAL | ATTN: BILLING DEPT | 6920 SANTA TERESA BLVD SUITE 2 | SAN JOSE CA 95119 | SAN JOSE | CA | 95119 | 01/08/2020 | 1,105.97 |
| **JPD FINANCIAL Total** | | | | | | | | 9,840.83 |
| JRNN | P.O. BOX 65130 | | COLORADO SPRI CO 8962- | COLORADO SPRI | CO | 80962- | 01/07/2020 | 39,753.63 |
| **JRNN Total** | | | | | | | | 39,753.63 |
| JS WESTFLO LLC | 8300 EAGER ROAD SUITE 6 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/31/2019 | 32,475.03 |
| JS WESTFLO LLC | 8300 EAGER ROAD SUITE 6 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/03/2020 | 32,475.03 |
| **JS WESTFLO LLC Total** | | | | | | | | 64,950.06 |
| JSL ELECTRIC LLC | 45970 APPLE LANE | | MACOMB MI 4844 | MACOMB | MI | 48044 | 02/20/2020 | 3,137.33 |
| **JSL ELECTRIC LLC Total** | | | | | | | | 3,137.33 |
| JUANITA ALLEN | 3901 GRAND RIVER AVE AP | | DETOIT MI 4828 | DETOIT | MI | 48208 | 02/18/2020 | 116.59 |
| **JUANITA ALLEN Total** | | | | | | | | 116.59 |
| JUDITH BRANTLEY WYNN | 12440 W BLOSSOM AVE | | BEACH PARK IL 687 | BEACH PARK | IL | 60087 | 12/27/2019 | 339.18 |
| **JUDITH BRANTLEY WYNN Total** | | | | | | | | 339.18 |
| JUDITH NOLTE-STORBECK | 5N248 ANDRENE LN | | ITASCA IL 6143 | ITASCA | IL | 60143 | 02/14/2020 | 700.00 |
| **JUDITH NOLTE-STORBECK Total** | | | | | | | | 700.00 |
| JUDY CULL | 3160 THORNAPPLE RIVER D | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/27/2020 | 81.08 |
| **JUDY CULL Total** | | | | | | | | 81.08 |
| JUDY FERRY | 493 BURTON BLVD | | DUNDEE MI 48131 | DUNDEE | MI | 48131 | 01/30/2020 | 74.50 |
| **JUDY FERRY Total** | | | | | | | | 74.50 |
| JUDY FRANTZ | 430 E COLUMBIA AVE | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 12/31/2019 | 84.78 |
| **JUDY FRANTZ Total** | | | | | | | | 84.78 |
| JUDY MACKLEM | 14860 MELROSE CT | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 01/20/2020 | 1,104.79 |
| **JUDY MACKLEM Total** | | | | | | | | 1,104.79 |
| JULIA ALLISON | 42462 LYNDA DR | | CLINTON TOWNS MI 4838 | CLINTON TOWNS | MI | 48038 | 01/28/2020 | 198.39 |
| **JULIA ALLISON Total** | | | | | | | | 198.39 |
| JULIA TAYLOR | 949 7TH ST | | PLAINFIELD MI 498 | PLAINFIELD | MI | 49080 | 01/22/2020 | 47.71 |
| **JULIA TAYLOR Total** | | | | | | | | 47.71 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| JULIANNE SATTERELLI | 8240 E VERMONTVILLE HWY | | DIMONDALE MI 48821 | DIMONDALE | MI | 48821 | 12/16/2019 | 847.98 |
| **JULIANNE SATTERELLI Total** | | | | | | | | 847.98 |
| JULIE ANN SCHNEIDER | 4725 OLD ORCHARD TRL | | ORCHARD LAKE MI 48324 | ORCHARD LAKE | MI | 48324 | 01/23/2020 | 688.00 |
| **JULIE ANN SCHNEIDER Total** | | | | | | | | 688.00 |
| JULIE BROWNMCCOY | 3302 LARCHWOOD DR | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 01/03/2020 | 100.16 |
| **JULIE BROWNMCCOY Total** | | | | | | | | 100.16 |
| JULIE WASCO | 2928 MASEFIELD DR | | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 01/20/2020 | 1,000.00 |
| **JULIE WASCO Total** | | | | | | | | 1,000.00 |
| JULIZENE COBHAM | 19466 MACARTHUR | | REDFORD MI 4824 | REDFORD | MI | 48240 | 01/15/2020 | 150.00 |
| **JULIZENE COBHAM Total** | | | | | | | | 150.00 |
| JUN CHEN | 10433 CONWAY RD | | FRONTENAC MO 63131 | FRONTENAC | MO | 63131 | 12/11/2019 | 284.12 |
| **JUN CHEN Total** | | | | | | | | 284.12 |
| JUNE WEESIES | 350 TERRILL AVE | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 01/02/2020 | 49.65 |
| **JUNE WEESIES Total** | | | | | | | | 49.65 |
| JUNIORS DISCOUNT TIRE CENTER | 602 E 8TH ST. | | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 12/10/2019 | 80.00 |
| **JUNIORS DISCOUNT TIRE CENTER Total** | | | | | | | | 80.00 |
| JUSTIN ELIAS | 213 CENTER AVE STE 504 | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 12/23/2019 | 174.03 |
| **JUSTIN ELIAS Total** | | | | | | | | 174.03 |
| JUSTIN NOROYAN | 39862 ROCKCREST CIR | | NORTHVILLE MI 48168 | NORTHVILLE | MI | 48168 | 02/18/2020 | 50.09 |
| **JUSTIN NOROYAN Total** | | | | | | | | 50.09 |
| JUSTINE SHIREY | 5220 ANDRITHS AVE | | WARREN MI 4891 | WARREN | MI | 48091 | 12/30/2019 | 252.46 |
| **JUSTINE SHIREY Total** | | | | | | | | 252.46 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/12/2019 | 35,747.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/18/2019 | 31,166.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/27/2019 | 26,120.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 01/09/2020 | 50,099.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 01/17/2020 | 25,142.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 01/24/2020 | 25,543.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 01/30/2020 | 26,077.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/13/2020 | 51,051.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/21/2020 | 25,563.00 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/27/2020 | 20,696.50 |
| JVS EXPRESS LLC | 8300 EAGER RD | SUITE 603 | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 03/04/2020 | 25,272.57 |
| **JVS EXPRESS LLC Total** | | | | | | | | 342,477.07 |
| K. RICHARD BERLET | 197 TIMBERLAKE DRIVE | | ASHLAND OR 9752- | ASHLAND | OR | 97520- | 12/20/2019 | 4,325.00 |
| K. RICHARD BERLET | 197 TIMBERLAKE DRIVE | | ASHLAND OR 9752- | ASHLAND | OR | 97520- | 01/07/2020 | 65,553.00 |
| **K. RICHARD BERLET Total** | | | | | | | | 69,878.00 |
| KACZMAR, JENNIFER | | | | | | | 02/12/2020 | 50.00 |
| **KACZMAR, JENNIFER Total** | | | | | | | | 50.00 |
| KAMALJIT KAUR | 1189 CHAUCER AVE | | PORTAGE MI 492 | PORTAGE | MI | 49002 | 01/20/2020 | 884.21 |
| **KAMALJIT KAUR Total** | | | | | | | | 884.21 |
| KAMEKA MILNER-FRAZIER | 12916 LENORE | | REDFORD MI 48239 | REDFORD | MI | 48239 | 02/18/2020 | 150.00 |
| **KAMEKA MILNER-FRAZIER Total** | | | | | | | | 150.00 |
| KAREN HARKINS | 28039 GROVELAND ST | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/17/2019 | 847.99 |
| **KAREN HARKINS Total** | | | | | | | | 847.99 |
| KAREN KILBOURNE | 124 W PINE ST | | BIG RAPIDS MI 4937 | BIG RAPIDS | MI | 49307 | 12/24/2019 | 4,812.37 |
| **KAREN KILBOURNE Total** | | | | | | | | 4,812.37 |
| KAREN MILLER | 7294 MARSHALL RD. | | OLIVET MI 4976 | OLIVET | MI | 49076 | 12/10/2019 | 350.00 |
| KAREN MILLER | 7294 MARSHALL RD. | | OLIVET MI 4976 | OLIVET | MI | 49076 | 01/09/2020 | 350.00 |
| KAREN MILLER | 7294 MARSHALL RD. | | OLIVET MI 4976 | OLIVET | MI | 49076 | 02/25/2020 | 350.00 |
| **KAREN MILLER Total** | | | | | | | | 1,050.00 |
| KAREN PANCIOLI | 2460 MASSOIT RD. | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 01/14/2020 | 50.00 |
| **KAREN PANCIOLI Total** | | | | | | | | 50.00 |
| KAREN PATILLO | 30245 W 13 MILE RD APT | | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/23/2019 | 100.00 |
| **KAREN PATILLO Total** | | | | | | | | 100.00 |
| KAREN THOMAS | 15868 LA SALLE BLVD | | DETROIT MI 48238 | DETROIT | MI | 48238 | 02/13/2020 | 43.46 |
| **KAREN THOMAS Total** | | | | | | | | 43.46 |
| KARI FUSINA | 12972 WESLEY ST | | SOUTHGATE MI 48195 | SOUTHGATE | MI | 48195 | 02/24/2020 | 492.87 |
| **KARI FUSINA Total** | | | | | | | | 492.87 |
| KAROL MONROE | 4944 W STATE RD | | LANSING MI 4896 | LANSING | MI | 48906 | 01/23/2020 | 75.00 |
| **KAROL MONROE Total** | | | | | | | | 75.00 |
| KASEY THOMPSON | 360 WOODLAKE DR | | BRIGHTON MI 48116 | BRIGHTON | MI | 48116 | 03/03/2020 | 209.88 |
| **KASEY THOMPSON Total** | | | | | | | | 209.88 |
| KASI IVY | 4023 APPLEBERRY LN | | NORMANDY MO 63121 | NORMANDY | MO | 63121 | 01/02/2020 | 166.00 |
| **KASI IVY Total** | | | | | | | | 166.00 |
| KATHERINE PREISS | 307 JONES ST | | YALE MI 4897 | YALE | MI | 48097 | 01/27/2020 | 150.01 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| KATHERINE PREISS Total | | | | | | | | 150.01 |
| KATHI SALEH | 1777 PARKWAY DR S | | MAUMEE OH 43537 | MAUMEE | OH | 43537 | 03/03/2020 | 145.86 |
| KATHI SALEH Total | | | | | | | | 145.86 |
| KATHLEEN FIELDS | 22670 WOODCREEK DR | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/23/2020 | 25.00 |
| KATHLEEN FIELDS Total | | | | | | | | 25.00 |
| KATHLEEN MURPHY | 451 NORTH ETON UNIT E-8 | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 12/23/2019 | 7,913.75 |
| KATHLEEN MURPHY | 451 NORTH ETON UNIT E-8 | | BIRMINGHAM MI 4862 | BIRMINGHAM | MI | 48009 | 01/10/2020 | 877.50 |
| KATHLEEN MURPHY | 451 NORTH ETON UNIT E-8 | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/15/2020 | 1,088.75 |
| KATHLEEN MURPHY | 451 NORTH ETON UNIT E-8 | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/28/2020 | 2,193.75 |
| KATHLEEN MURPHY | 451 NORTH ETON UNIT E-8 | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/04/2020 | 1,105.00 |
| KATHLEEN MURPHY Total | | | | | | | | 13,178.75 |
| KATHRYN MAROVICH | 13403 BLUEBIRD LN | | HUNTLEY IL 6142 | HUNTLEY | IL | 60142 | 01/13/2020 | 350.00 |
| KATHRYN MAROVICH Total | | | | | | | | 350.00 |
| KATHRYN SPRAY | 5650 BUCKHORN LAKE RD. | | HIGHLAND MI 48357 | HIGHLAND | MI | 48357 | 01/23/2020 | 110.00 |
| KATHRYN SPRAY Total | | | | | | | | 110.00 |
| KATHY ALLBEE | 84477 NUTHATCH DR | | FREELAND MI 48623 | FREELAND | MI | 48623 | 01/20/2020 | 360.39 |
| KATHY ALLBEE Total | | | | | | | | 360.39 |
| KATHY LOMBARDO | 1961 BROADSMORE DR | | ALGONQUIN IL 612 | ALGONQUIN | IL | 60102 | 02/28/2020 | 43.09 |
| KATHY LOMBARDO Total | | | | | | | | 43.09 |
| KATHY NEVILLE | 19296 GLEN EAGLES DR | | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 02/11/2020 | 137.80 |
| KATHY NEVILLE Total | | | | | | | | 137.80 |
| KATHY OSEBOLD | 35920 DIVISION RD | | RICHMOND MI 4862 | RICHMOND | MI | 48062 | 01/16/2020 | 1,449.14 |
| KATHY OSEBOLD Total | | | | | | | | 1,449.14 |
| KATHY RADDATZ | 6620 SHERWOOD RD | | FOWLERVILLE MI 48836 | FOWLERVILLE | MI | 48836 | 01/17/2020 | 84.79 |
| KATHY RADDATZ Total | | | | | | | | 84.79 |
| KATHY SHANDS | 2920 MORGAN AVE | | GRANITE CITY IL 624 | GRANITE CITY | IL | 62040 | 01/21/2020 | 525.76 |
| KATHY SHANDS Total | | | | | | | | 525.76 |
| KATHY TROMBLEY | 5858 MANORWOOD DR | | KALAMAZOO MI 499 | KALAMAZOO | MI | 49009 | 01/20/2020 | 1,070.61 |
| KATHY TROMBLEY Total | | | | | | | | 1,070.61 |
| KATIE GORDON | 9434 ALPINE DR | | AFFTON MO 63123 | AFFTON | MO | 63123 | 02/18/2020 | 17.24 |
| KATIE GORDON Total | | | | | | | | 17.24 |
| KATIE POMEROY | 628 TUPPER LAKE ST | | LAKE ODESSA MI 48849 | LAKE ODESSA | MI | 48849 | 12/20/2019 | 200.00 |
| KATIE POMEROY Total | | | | | | | | 200.00 |
| KATIE SOUTH | 11560 SPICER DR | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 01/10/2020 | 100.00 |
| KATIE SOUTH Total | | | | | | | | 100.00 |
| KAYE MOESS | 128 N PROSPECT AVE | | BARTLETT IL 613 | BARTLETT | IL | 60103 | 01/02/2020 | 25.00 |
| KAYE MOESS Total | | | | | | | | 25.00 |
| KAYLE RODRIGUEZ | 4130 GERANIUM LN | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 02/24/2020 | 20.00 |
| KAYLE RODRIGUEZ Total | | | | | | | | 20.00 |
| KAYWIN REICHEL | 20158 COLLIER AVE | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 01/03/2020 | 62.55 |
| KAYWIN REICHEL Total | | | | | | | | 62.55 |
| KEELY FRIAR | 47 PO BOX 764 | | NEWAYGO MI 49337 | NEWAYGO | MI | 49337 | 03/02/2020 | 650.00 |
| KEELY FRIAR Total | | | | | | | | 650.00 |
| KEISHA HOWARD | 11204 CATHY DR | | GOODRICH MI 48438 | GOODRICH | MI | 48438 | 12/30/2019 | 295.73 |
| KEISHA HOWARD Total | | | | | | | | 295.73 |
| KEITH MATTHEWS | 2490 LONGFELLOW ST. | | DETROIT MI 4826 | DETROIT | MI | 48206 | 02/18/2020 | 25.00 |
| KEITH MATTHEWS Total | | | | | | | | 25.00 |
| KEITH'S MICHIGAN AUTO & GOLF | CART SALES AND SERVICE | 31639 MOUND ROAD | WARREN MI 4892 | WARREN | MI | 48092 | 12/10/2019 | 137.80 |
| KEITH'S MICHIGAN AUTO & GOLF Total | | | | | | | | 137.80 |
| KELLER FORD INC. | 3385 ALPINE AVE N.W. | | GRAND RAPIDS MI 49544 | GRAND RAPIDS | MI | 49544 | 01/15/2020 | 45.42 |
| KELLER FORD INC. Total | | | | | | | | 45.42 |
| KELLEY LAMBERT | 118 WABASH AVE N | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 01/29/2020 | 46.00 |
| KELLEY LAMBERT Total | | | | | | | | 46.00 |
| KELLIE SNYDER | 230 W MONROE SHEET SUIT | | CHICAGO IL 666 | CHICAGO | IL | 60606 | 02/05/2020 | 50.00 |
| KELLIE SNYDER Total | | | | | | | | 50.00 |
| KELLY MCGHEE | 27345 CATHEDRAL | | REDFORD MI 48239 | REDFORD | MI | 48239 | 01/15/2020 | 851.76 |
| KELLY MCGHEE Total | | | | | | | | 851.76 |
| KELLY PETERS | 32487 SHERIDAN DR | | BEVERLY HILLS MI 4825 | BEVERLY HILLS | MI | 48025 | 02/03/2020 | 352.44 |
| KELLY PETERS Total | | | | | | | | 352.44 |
| KELLY, CHARLES | | | | | | | 12/20/2019 | 100.00 |
| KELLY, CHARLES Total | | | | | | | | 100.00 |
| KEN & PHYLLS NORTON | 22064 W COUNTY LINE RD | | AUGUSTA MI 4912 | AUGUSTA | MI | 49012 | 01/07/2020 | 1,081.00 |
| KEN & PHYLLS NORTON Total | | | | | | | | 1,081.00 |
| KEN KALCHIK DESIGN | 841 ROSE DRIVE | | ANN ARBOR MI 4813- | ANN ARBOR | MI | 48103- | 12/18/2019 | 110.20 |
| KEN KALCHIK DESIGN | 841 ROSE DRIVE | | ANN ARBOR MI 4813- | ANN ARBOR | MI | 48103- | 01/09/2020 | 414.20 |
| KEN KALCHIK DESIGN | 841 ROSE DRIVE | | ANN ARBOR MI 4813- | ANN ARBOR | MI | 48103- | 01/28/2020 | 404.20 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **KEN KALCHIK DESIGN Total** | | | | | | | | 928.60 |
| KENDALL ELECTRIC INC | DUNS#065849168 | P.O. BOX 671121 | DETROIT MI 48267- | DETROIT | MI | 48267- | 12/10/2019 | 388.63 |
| **KENDALL ELECTRIC INC Total** | | | | | | | | 388.63 |
| KENETH MATHES | 6261 ORCHARD WOODS DR | | WEST BLOOMFIE MI 48324 | WEST BLOOMFIE | MI | 48324 | 01/07/2020 | 4,685.71 |
| **KENETH MATHES Total** | | | | | | | | 4,685.71 |
| KENNETH DAVIS | 208 ENGLEWOOD ST | | DETROIT MI 4822 | DETROIT | MI | 48202 | 02/26/2020 | 1,133.12 |
| **KENNETH DAVIS Total** | | | | | | | | 1,133.12 |
| KENNETH FATZ | 1423 NEWCASTLE AVE | | WESTCHESTER IL 6154 | WESTCHESTER | IL | 60154 | 12/20/2019 | 400.00 |
| **KENNETH FATZ Total** | | | | | | | | 400.00 |
| KENNETH MILLER | 2959 WATERMAN RD | | VASSAR MI 48768 | VASSAR | MI | 48768 | 02/20/2020 | 50.00 |
| **KENNETH MILLER Total** | | | | | | | | 50.00 |
| KENNETH WARE | 10s265 S VINE ST | | BURR RIDGE IL 6527 | BURR RIDGE | IL | 60527 | 01/23/2020 | 250.00 |
| **KENNETH WARE Total** | | | | | | | | 250.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 12/10/2019 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 12/13/2019 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 12/23/2019 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/02/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/03/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/10/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/15/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/17/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/24/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 01/31/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/12/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/12/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/18/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/25/2020 | 10.00 |
| KENT COUNTY CLERK | 180 OTTAWA NW | SUITE 2400 | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 03/04/2020 | 10.00 |
| **KENT COUNTY CLERK Total** | | | | | | | | 150.00 |
| KENTIA MCCORLEY | 15200 W EIGHT MILE RD | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/17/2019 | 89.25 |
| **KENTIA MCCORLEY Total** | | | | | | | | 89.25 |
| KERRICK WOODFORD | 1775 WALNUT PARK LN | | AURORA IL 654 | AURORA | IL | 60504 | 12/30/2019 | 507.96 |
| **KERRICK WOODFORD Total** | | | | | | | | 507.96 |
| KEVIN DENNIS | 7106 SUNCREST DR. | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/14/2020 | 186.94 |
| **KEVIN DENNIS Total** | | | | | | | | 186.94 |
| KEVIN GLASS | 141 WAXWING AVE | | NAPERVILLE IL 6565 | NAPERVILLE | IL | 60565 | 12/17/2019 | 697.55 |
| **KEVIN GLASS Total** | | | | | | | | 697.55 |
| KEVIN GRAYER | 1765 OAKWOOD AVE | | ADRIAN MI 49221 | ADRIAN | MI | 49221 | 02/11/2020 | 142.84 |
| **KEVIN GRAYER Total** | | | | | | | | 142.84 |
| KEVIN MCINTOSH | 5223 SEAWALL CT | | SOUTH HAVEN MI 499 | SOUTH HAVEN | MI | 49090 | 02/26/2020 | 609.48 |
| **KEVIN MCINTOSH Total** | | | | | | | | 609.48 |
| KEVIN MORRISON | 1191 W SUTTON RD | | METAMORE MI 48455 | METAMORE | MI | 48455 | 12/31/2019 | 539.70 |
| **KEVIN MORRISON Total** | | | | | | | | 539.70 |
| KEVIN MURRAY | 9390 WEBSTER RD | | FREELAND MI 48623 | FREELAND | MI | 48623 | 01/06/2020 | 4.27 |
| **KEVIN MURRAY Total** | | | | | | | | 4.27 |
| KEVIN SMITH | 3620 KROES ST NE | | ROCKFORD MI 49341 | ROCKFORD | MI | 49341 | 01/30/2020 | 630.69 |
| **KEVIN SMITH Total** | | | | | | | | 630.69 |
| KIERA TROTTER | 3906 YORKLAND DR NW APT | | COMSTOCK PARK MI 49321 | COMSTOCK PARK | MI | 49321 | 02/13/2020 | 40.00 |
| **KIERA TROTTER Total** | | | | | | | | 40.00 |
| KIEZI PROPERTIES BG, LLC | 888 WEST BIG BEAVER RD. | | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 11,035.84 |
| KIEZI PROPERTIES BG, LLC | 888 WEST BIG BEAVER RD. | | TROY MI 4884 | TROY | MI | 48084 | 02/03/2020 | 11,035.84 |
| **KIEZI PROPERTIES BG, LLC Total** | | | | | | | | 22,071.68 |
| KILDEER VILLAGE SQUARE LLC | C/O THE BOND COMPANIES | 350 W. HUBBARD SUITE 45 | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/02/2020 | 62,791.04 |
| KILDEER VILLAGE SQUARE LLC | C/O THE BOND COMPANIES | 350 W. HUBBARD SUITE 45 | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/03/2020 | 67,022.10 |
| **KILDEER VILLAGE SQUARE LLC Total** | | | | | | | | 129,813.14 |
| KIM CLAVEY | 20757 W PARK AVE | | MUNDELEIN IL 66 | MUNDELEIN | IL | 60060 | 01/06/2020 | 124.99 |
| **KIM CLAVEY Total** | | | | | | | | 124.99 |
| KIM SEYFRIED | 136 BELMONT LN | | WHITMORE LAKE MI 48189 | WHITMORE LAKE | MI | 48189 | 03/02/2020 | 599.06 |
| **KIM SEYFRIED Total** | | | | | | | | 599.06 |
| KIM VANDENEEDE | 2122 LEBLANC ST. | | LINCOLN PARK MI 48146 | LINCOLN PARK | MI | 48146 | 12/09/2019 | 30.00 |
| **KIM VANDENEEDE Total** | | | | | | | | 30.00 |
| KIM WILSON | 5800 S MICHIGAN AVE APT | | CHICAGO IL 6637 | CHICAGO | IL | 60637 | 12/18/2019 | 215.12 |
| **KIM WILSON Total** | | | | | | | | 215.12 |
| KIMBERLY PORTER | 307 MAPLE LN | | SHOREWOOD IL 644 | SHOREWOOD | IL | 60404 | 01/08/2020 | 335.08 |
| **KIMBERLY PORTER Total** | | | | | | | | 335.08 |
| KIMBERLY WADE | 11027 SCARLET OAK RUN | | FORT WAYNE IN 46845 | FORT WAYNE | IN | 46845 | 02/04/2020 | 25.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| **KIMBERLY WADE Total** | | | | | | | | 25.00 |
| KINDRA RODGERS | 407 W 85TH DR | | MERRILLVILLE IN 4641 | MERRILLVILLE | IN | 46410 | 01/20/2020 | 250.00 |
| **KINDRA RODGERS Total** | | | | | | | | 250.00 |
| KING & SPALDING | P.O. BOX 116133 | | ATLANTA GA 3368- | ATLANTA | GA | 30368- | 01/17/2020 | 375,000.00 |
| **KING & SPALDING Total** | | | | | | | | 375,000.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 12/12/2019 | 86,245.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 12/20/2019 | 231,538.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 01/02/2020 | 146,545.34 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 01/09/2020 | 491,366.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 01/16/2020 | 144,754.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 01/31/2020 | 39,874.14 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 02/18/2020 | 105,529.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 02/18/2020 | 28,723.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 02/21/2020 | 45,838.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 02/24/2020 | 82,107.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 03/02/2020 | 40,637.00 |
| KINGSDOWN INC | PO BOX 70001 | | NEWARK NJ 711- | NEWARK | NJ | 07101- | 03/19/2020 | 39,237.00 |
| **KINGSDOWN INC Total** | | | | | | | | 1,482,393.48 |
| KINNIE TRANSPORTATION GROUP | 32091 HOLLINGSWORTH AVE | | WARREN MI 4892 | WARREN | MI | 48092 | 12/10/2019 | 240.82 |
| KINNIE TRANSPORTATION GROUP | 32091 HOLLINGSWORTH AVE | | WARREN MI 4892 | WARREN | MI | 48092 | 12/13/2019 | 97.24 |
| KINNIE TRANSPORTATION GROUP | 32091 HOLLINGSWORTH AVE | | WARREN MI 4892 | WARREN | MI | 48092 | 01/03/2020 | 964.17 |
| KINNIE TRANSPORTATION GROUP | 32091 HOLLINGSWORTH AVE | | WARREN MI 4892 | WARREN | MI | 48092 | 02/03/2020 | 2,925.02 |
| **KINNIE TRANSPORTATION GROUP Total** | | | | | | | | 4,227.25 |
| KIRK COMSTOCK | 5850 PARAMUS | | CLARKSTON MI 48346 | CLARKSTON | MI | 48346 | 12/20/2019 | 13.72 |
| **KIRK COMSTOCK Total** | | | | | | | | 13.72 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/08/2020 | 110,387.66 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/24/2020 | 80,000.00 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/29/2020 | 115,831.86 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/11/2020 | 200,000.00 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 02/27/2020 | 246,854.92 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREE | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 03/31/2020 | 350,000.00 |
| **KIRKLAND & ELLIS LLP Total** | | | | | | | | 1,103,074.44 |
| KISHA KNOTT | 37421 FOUNTAIN PARK CIR | | WESTLAND MI 48785 | WESTLAND | MI | 48785 | 01/14/2020 | 107.05 |
| **KISHA KNOTT Total** | | | | | | | | 107.05 |
| KITH FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/10/2019 | 40,605.00 |
| KITH FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/24/2020 | 3,142.50 |
| **KITH FURNITURE Total** | | | | | | | | 43,747.50 |
| KITTY WALTER | 215 EDCLIFF CT | | WYANDOTTE MI 48192 | WYANDOTTE | MI | 48192 | 02/10/2020 | 230.00 |
| **KITTY WALTER Total** | | | | | | | | 230.00 |
| KLAUSSNER FURNITURE IND. INC | C/O CIT GROUP/COMM.SERV | PO BOX 33453 | CHARLOTTE NC 28233- | CHARLOTTE | NC | 28233- | 01/14/2020 | 41.54 |
| **KLAUSSNER FURNITURE IND. INC Total** | | | | | | | | 41.54 |
| KLAUSSNER HOME FURNISHINGS | C/O CIT GROUP/COMM.SERV | PO BOX 33453 | CHARLOTTE NC 28233- | CHARLOTTE | NC | 28233- | 12/30/2019 | 111.09 |
| **KLAUSSNER HOME FURNISHINGS Total** | | | | | | | | 111.09 |
| Klingerman, James | | | | | | | 12/11/2019 | 80.00 |
| Klingerman, James | | | | | | | 01/08/2020 | 80.00 |
| Klingerman, James | | | | | | | 02/03/2020 | 80.00 |
| **Klingerman, James Total** | | | | | | | | 240.00 |
| KMS INVESTMENTS LLC. | 3135 BOARDWALK | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 01/02/2020 | 4,814.70 |
| KMS INVESTMENTS LLC. | 3135 BOARDWALK | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 02/03/2020 | 4,814.70 |
| **KMS INVESTMENTS LLC. Total** | | | | | | | | 9,629.40 |
| KNICKERBOCKER | PO BOX 55 | | LITTLE FERRY NJ 7643 | LITTLE FERRY | NJ | 7643 | 01/16/2020 | 4,991.58 |
| KNICKERBOCKER | PO BOX 55 | | LITTLE FERRY NJ 7643 | LITTLE FERRY | NJ | 7643 | 01/31/2020 | 2,574.99 |
| **KNICKERBOCKER Total** | | | | | | | | 7,566.57 |
| Kniss, Marcelina | | | | | | | 01/02/2020 | 50.00 |
| **Kniss, Marcelina Total** | | | | | | | | 50.00 |
| KOCHVILLE TOWNSHIP | 5851 MACKINAW | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 02/13/2020 | 14,549.18 |
| KOCHVILLE TOWNSHIP | 5851 MACKINAW | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 02/26/2020 | 551.58 |
| **KOCHVILLE TOWNSHIP Total** | | | | | | | | 15,100.76 |
| Koepfer, Stephanie | | | | | | | 12/12/2019 | 50.00 |
| Koepfer, Stephanie | | | | | | | 01/27/2020 | 50.00 |
| Koepfer, Stephanie | | | | | | | 02/21/2020 | 50.00 |
| **Koepfer, Stephanie Total** | | | | | | | | 150.00 |
| KOLCRAFT ENTERPRISES INC. | 1100 WEST MONROE STREET | | CHICAGO IL 667 | CHICAGO | IL | 60607 | 12/24/2019 | 162.65 |
| KOLCRAFT ENTERPRISES INC. | 1100 WEST MONROE STREET | | CHICAGO IL 667 | CHICAGO | IL | 60607 | 01/03/2020 | 223.50 |
| KOLCRAFT ENTERPRISES INC. | 1100 WEST MONROE STREET | | CHICAGO IL 667 | CHICAGO | IL | 60607 | 01/24/2020 | 74.75 |
| **KOLCRAFT ENTERPRISES INC. Total** | | | | | | | | 460.90 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 12/23/2019 | 71.53 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 01/02/2020 | 8.95 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 01/10/2020 | 71.05 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 01/15/2020 | 138.29 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 01/24/2020 | 23.94 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 01/31/2020 | 18.30 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 02/12/2020 | 12.74 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 02/18/2020 | 60.98 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 02/25/2020 | 18.15 |
| KOMYATTE & CASBON P.C. | DANIEL R. ZAJAC | 9650 GORDON DRIVE | HIGHLAND IN 46322 | HIGHLAND | IN | 46322 | 03/04/2020 | 37.93 |
| **KOMYATTE & CASBON P.C. Total** | | | | | | | | **461.86** |
| KONE INC. | P.O. BOX 3491 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/20/2019 | 5,052.21 |
| KONE INC. | P.O. BOX 3491 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/17/2020 | 5,839.98 |
| **KONE INC. Total** | | | | | | | | **10,892.19** |
| KOONTER, KEVIN | | | | | | | 01/14/2020 | 73.14 |
| **KOONTER, KEVIN Total** | | | | | | | | **73.14** |
| KOSLOWSKI, AMY | | | | | | | 01/08/2020 | 50.00 |
| KOSLOWSKI, AMY | | | | | | | 02/03/2020 | 50.00 |
| KOSLOWSKI, AMY | | | | | | | 03/04/2020 | 50.00 |
| **KOSLOWSKI, AMY Total** | | | | | | | | **150.00** |
| KPMG LLP | DEPT 0511 | P.O. BOX 120511 | DALLAS TX 75312- | DALLAS | TX | 75312- | 02/04/2020 | 48,127.56 |
| **KPMG LLP Total** | | | | | | | | **48,127.56** |
| KRAVET FARRICS INC | P.O. BOX 9413 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 12/13/2019 | 35.00 |
| KRAVET FARRICS INC | P.O. BOX 9413 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/15/2020 | 35.00 |
| **KRAVET FARRICS INC Total** | | | | | | | | **70.00** |
| KRISTIE GROFF | 4621 EMERALD VALLEY LOO | | FOWLERVILLE MI 48836 | FOWLERVILLE | MI | 48836 | 01/07/2020 | 20.51 |
| **KRISTIE GROFF Total** | | | | | | | | **20.51** |
| KRISTIN OHARA | 1423 BONITA AVE | | MOUNT PROSPECT IL 656 | MOUNT PROSPEC | IL | 60056 | 12/11/2019 | 729.78 |
| **KRISTIN OHARA Total** | | | | | | | | **729.78** |
| KRISTINA PARKINSON | 5649 FIVE LAKES RD | | NORTH BRANCH MI 48461 | NORTH BRANCH | MI | 48461 | 12/17/2019 | 212.00 |
| **KRISTINA PARKINSON Total** | | | | | | | | **212.00** |
| KRISTY LOFTIS | 804 RAILWAY CIR | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 02/26/2020 | 73.41 |
| **KRISTY LOFTIS Total** | | | | | | | | **73.41** |
| KRYSTAL CLEAR WINDOW WASHING | 12226 STALLMAN RD | | RAPID CITY MI 49676 | RAPID CITY | MI | 49676 | 01/15/2020 | 128.00 |
| **KRYSTAL CLEAR WINDOW WASHING Total** | | | | | | | | **128.00** |
| KRYSTEN RICHARDS | 465 FOX RUN CT. | | WILLIAMSTON MI 48895 | WILLIAMSTON | MI | 48895 | 12/16/2019 | 100.00 |
| **KRYSTEN RICHARDS Total** | | | | | | | | **100.00** |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 12/12/2019 | 297,001.93 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 12/18/2019 | 586,673.48 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 12/27/2019 | 425,475.28 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 01/06/2020 | 368,015.89 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 01/10/2020 | 352,529.27 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 01/14/2020 | 400,023.52 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 01/17/2020 | 219,612.90 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 01/28/2020 | 528,615.05 |
| KUEHNE & NAGEL INC | 810 LANDMARK DRIVE | SUITE 221-229 | GLEN BURNIE MD 2161 | GLEN BURNIE | MD | 21061 | 02/04/2020 | 653,373.64 |
| **KUEHNE & NAGEL INC Total** | | | | | | | | **3,831,320.96** |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 12/16/2019 | 387,609.41 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/03/2020 | 28,419.84 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/04/2020 | 111,988.34 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/24/2020 | 45,671.86 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/27/2020 | 249,897.61 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/27/2020 | 124,750.40 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/27/2020 | 86,945.46 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 01/27/2020 | 24,545.98 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/01/2020 | 92,567.20 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/12/2020 | 171,968.61 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/12/2020 | 78,008.56 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/14/2020 | 891,655.10 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/14/2020 | 134,720.52 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 02/26/2020 | 336,458.36 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 03/02/2020 | 386,668.04 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 03/02/2020 | 333,012.45 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 03/02/2020 | 297,160.57 |
| KUKA (HK) TRADE CO., LIMITED | 281 ZHONGHE MID ROAD | | HANGZHOU  316 China | HANGZHOU  316 China | | | 03/03/2020 | 189,409.38 |
| **KUKA (HK) TRADE CO., LIMITED Total** | | | | | | | | **3,971,457.69** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| KURIAN JOSEPH | 1308 W TICKNOR CT | | SCHQUMBURG IL 6193 | SCHQUMBURG | IL | 60193 | 12/11/2019 | 25.00 |
| **KURIAN JOSEPH Total** | | | | | | | | 25.00 |
| KURIO KING INC. | 3137 VISTA DE CHAPARROS | | JAMUL CA 91935 | JAMUL | CA | 91935 | 01/31/2020 | 21,659.62 |
| **KURIO KING INC. Total** | | | | | | | | 21,659.62 |
| KURT MORRIS | 13825 MAIN STREET | | BATH MI 4888 | BATH | MI | 48808 | 12/10/2019 | 350.00 |
| KURT MORRIS | 13825 MAIN STREET | | BATH MI 4888 | BATH | MI | 48808 | 01/03/2020 | 350.00 |
| KURT MORRIS | 13825 MAIN STREET | | BATH MI 4888 | BATH | MI | 48808 | 02/25/2020 | 350.00 |
| **KURT MORRIS Total** | | | | | | | | 1,050.00 |
| KYLA MARSHALL | 328 BON AIR RD | | LANSING MI 48917 | LANSING | MI | 48917 | 12/09/2019 | 2,000.00 |
| **KYLA MARSHALL Total** | | | | | | | | 2,000.00 |
| KYLE HUTCHINSON | 132 S ELM ST | | ZEELAND MI 49464 | ZEELAND | MI | 49464 | 02/17/2020 | 100.00 |
| **KYLE HUTCHINSON Total** | | | | | | | | 100.00 |
| KYLE WHITEHOUSE | 1360 SEWARD AVE. | APT 308 | DETROIT MI 4822 | DETROIT | MI | 48202 | 02/19/2020 | 220.00 |
| **KYLE WHITEHOUSE Total** | | | | | | | | 220.00 |
| L POWELL ACQUISITION CORP | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/30/2019 | 891.84 |
| L POWELL ACQUISITION CORP | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/22/2020 | 563.00 |
| **L POWELL ACQUISITION CORP Total** | | | | | | | | 1,454.84 |
| LA RUG / FUN RUGS | 6200 AVALON BLVD. | | LOS ANGLES CA 93 | LOS ANGLES | CA | 90003 | 01/09/2020 | 109.00 |
| **LA RUG / FUN RUGS Total** | | | | | | | | 109.00 |
| LABEL PRINT TECHNOLOGIES LLC. | P.O. BOX 932146 | | CLEVELAND OH 44193 | CLEVELAND | OH | 44193 | 01/08/2020 | 1,722.52 |
| **LABEL PRINT TECHNOLOGIES LLC. Total** | | | | | | | | 1,722.52 |
| LACRESHA HUNTER | 3375 E MICHIGAN AVE LOT | | YPSILANTI MI 48198 | YPSILANTI | MI | 48198 | 01/21/2020 | 100.00 |
| **LACRESHA HUNTER Total** | | | | | | | | 100.00 |
| LAKE COUNTY | DEPARTMENT OF PUBLIC WO | P.O. BOX 547 | BEDFORD PARK IL 6499- | BEDFORD PARK | IL | 60499- | 12/16/2019 | 1,810.11 |
| LAKE COUNTY | DEPARTMENT OF PUBLIC WO | P.O. BOX 547 | BEDFORD PARK IL 6499- | BEDFORD PARK | IL | 60499- | 02/18/2020 | 1,883.84 |
| **LAKE COUNTY Total** | | | | | | | | 3,693.95 |
| LAKESHORE RECYCLING SYSTEMS | P.O. BOX 554884 | | DETROIT MI 48255- | DETROIT | MI | 48255- | 01/15/2020 | 189.18 |
| **LAKESHORE RECYCLING SYSTEMS Total** | | | | | | | | 189.18 |
| LANA CHING | 10835 DEXTER CHELSEA RD | | DEXTER MI 4813 | DEXTER | MI | 48130 | 01/09/2020 | 221.31 |
| **LANA CHING Total** | | | | | | | | 221.31 |
| LANCE DAWOOD | 34247 MACDONALD DR | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 12/17/2019 | 712.24 |
| **LANCE DAWOOD Total** | | | | | | | | 712.24 |
| Landis, Lauren | | | | | | | 02/03/2020 | 19.99 |
| **Landis, Lauren Total** | | | | | | | | 19.99 |
| LANE FOX | 8097 NORTHCOTE CT | | DYER IN 46311 | DYER | IN | 46311 | 03/04/2020 | 8.09 |
| **LANE FOX Total** | | | | | | | | 8.09 |
| LANE HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/03/2020 | 25,293.01 |
| LANE HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 61,806.92 |
| LANE HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 645.05 |
| LANE HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 230.11 |
| **LANE HOME FURNISHINGS Total** | | | | | | | | 87,975.09 |
| LANGFORD, MICHAEL | | | | | | | 01/22/2020 | 29.00 |
| **LANGFORD, MICHAEL Total** | | | | | | | | 29.00 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 12/11/2019 | 1,028.45 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 01/02/2020 | 11,639.23 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 01/14/2020 | 1,141.69 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 01/31/2020 | 591.61 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 02/05/2020 | 11,429.72 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 02/12/2020 | 1,130.49 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING MI 4891- | LANSING | MI | 48901- | 02/27/2020 | 533.28 |
| **LANSING BOARD OF WATER & LIGHT Total** | | | | | | | | 27,494.47 |
| LAREKA MOORE | 2017 HILLSIDE AVE | | FORT WAYNE IN 4685 | FORT WAYNE | IN | 46805 | 12/16/2019 | 325.00 |
| **LAREKA MOORE Total** | | | | | | | | 325.00 |
| LARRY BROWN | 705 TALL OAKS BLVD APT | | AUBURN HILLS MI 48326 | AUBURN HILLS | MI | 48326 | 12/18/2019 | 2,838.13 |
| **LARRY BROWN Total** | | | | | | | | 2,838.13 |
| LARRY MASON | 8531 FOSTER RD | | CLARKSTON MI 48346 | CLARKSTON | MI | 48346 | 01/28/2020 | 137.79 |
| **LARRY MASON Total** | | | | | | | | 137.79 |
| LARRY WADE JR. | 339 SCENIC DRIVE | | QUINCY IL 6231 | QUINCY | IL | 62301 | 12/18/2019 | 500.00 |
| LARRY WADE JR. | 339 SCENIC DRIVE | | QUINCY IL 6231 | QUINCY | IL | 62301 | 12/23/2019 | 500.00 |
| **LARRY WADE JR. Total** | | | | | | | | 1,000.00 |
| LASHAWN RHODES | 28111 LAHSER RD | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/23/2020 | 20.00 |
| **LASHAWN RHODES Total** | | | | | | | | 20.00 |
| LASHEMA MARBLE | 7086 CROSSWINDS DR | | SWARTZ CREEK MI 48473 | SWARTZ CREEK | MI | 48473 | 02/05/2020 | 60.00 |
| **LASHEMA MARBLE Total** | | | | | | | | 60.00 |
| LATISHA JOHNSON | 22740 CIVIC CENTER DR A | | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 12/16/2019 | 750.00 |
| **LATISHA JOHNSON Total** | | | | | | | | 750.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| LATITUDE TREE FURNITURE | LOT 3356 BATU 7 3/4 | | JALAN KAPAR K  422 Malaysia | JALAN KAPAR K  422 Malaysia | | | 03/02/2020 | 22,270.00 |
| **LATITUDE TREE FURNITURE Total** | | | | | | | | 22,270.00 |
| LATONIA HARRIS | 8271 KIPPIS RD | | MILLERSVILLE MD 2118 | MILLERSVILLE | MD | 21108 | 01/15/2020 | 1,694.64 |
| **LATONIA HARRIS Total** | | | | | | | | 1,694.64 |
| LATOYA MARLOW | 3680 CAMELOT DR SE APT | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 12/20/2019 | 6.01 |
| **LATOYA MARLOW Total** | | | | | | | | 6.01 |
| LATRECIA LEVERETTE | 24310 ONEIDA ST. | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/10/2019 | 129.99 |
| **LATRECIA LEVERETTE Total** | | | | | | | | 129.99 |
| LATREESA WEBSTER | 1301 BANBURY RD | | KALAMAZOO MI 491 | KALAMAZOO | MI | 49001 | 03/02/2020 | 219.00 |
| **LATREESA WEBSTER Total** | | | | | | | | 219.00 |
| LATRINA HINKLE | 243 PITTSBURGH DR | | CENTREVILLE IL 6223 | CENTREVILLE | IL | 62203 | 12/11/2019 | 118.00 |
| **LATRINA HINKLE Total** | | | | | | | | 118.00 |
| LAURA CHACON | 24425 HANOVER | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 02/04/2020 | 150.00 |
| **LAURA CHACON Total** | | | | | | | | 150.00 |
| LAURA CUMMINS | 15613 KENNEBEC ST | | SOUTHGATE MI 48195 | SOUTHGATE | MI | 48195 | 01/15/2020 | 127.19 |
| **LAURA CUMMINS Total** | | | | | | | | 127.19 |
| LAURA JOHNSTON | 13060 HADLEY RD | | GREGORY MI 48137 | GREGORY | MI | 48137 | 12/31/2019 | 200.00 |
| **LAURA JOHNSTON Total** | | | | | | | | 200.00 |
| LAURA NICKEL | 61077 GREENWOOD DR | | SOUTH LYON MI 48178 | SOUTH LYON | MI | 48178 | 01/07/2020 | 53.03 |
| **LAURA NICKEL Total** | | | | | | | | 53.03 |
| LAURA REBER | 7300 DECATUR RD APT 717 | | FORT WAYNE IN 46816 | FORT WAYNE | IN | 46816 | 02/17/2020 | 532.30 |
| **LAURA REBER Total** | | | | | | | | 532.30 |
| LAURA SCHULTZ | 4234 WOODWORTH AVE | | HOLT MI 48842 | HOLT | MI | 48842 | 01/03/2020 | 350.00 |
| **LAURA SCHULTZ Total** | | | | | | | | 350.00 |
| LAUREN WILGENHOF | 721 THOMAS ST | | PLAINWELL MI 498 | PLAINWELL | MI | 49080 | 01/22/2020 | 100.00 |
| **LAUREN WILGENHOF Total** | | | | | | | | 100.00 |
| LAURENE BOKOVICH | 24271 HEATHERWOOD DR | | SOUTH LYON MI 48178 | SOUTH LYON | MI | 48178 | 01/09/2020 | 157.94 |
| **LAURENE BOKOVICH Total** | | | | | | | | 157.94 |
| LAURIE MCNITT | 3601 THORNAPPLE RIVER D | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/22/2020 | 400.00 |
| **LAURIE MCNITT Total** | | | | | | | | 400.00 |
| LAVALE HARVEY | 16550 GLASTONBURY RD | | DETROIT MI 48219 | DETROIT | MI | 48219 | 02/21/2020 | 500.00 |
| **LAVALE HARVEY Total** | | | | | | | | 500.00 |
| LAVENDA LYTLE | 127 HARVARD ST | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 02/06/2020 | 204.89 |
| **LAVENDA LYTLE Total** | | | | | | | | 204.89 |
| LAVON KINCAID | 608 TIMBERWOOD CT. | | PLUM PA 15239 | PLUM | PA | 15239 | 12/18/2019 | 586.36 |
| LAVON KINCAID | 608 TIMBERWOOD CT. | | PLUM PA 15239 | PLUM | PA | 15239 | 12/23/2019 | 920.45 |
| LAVON KINCAID | 608 TIMBERWOOD CT. | | PLUM PA 15239 | PLUM | PA | 15239 | 01/07/2020 | 644.75 |
| LAVON KINCAID | 608 TIMBERWOOD CT. | | PLUM PA 15239 | PLUM | PA | 15239 | 02/13/2020 | 1,115.05 |
| **LAVON KINCAID Total** | | | | | | | | 3,266.61 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/24/2020 | 132.46 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/31/2020 | 135.72 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/12/2020 | 147.34 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/18/2020 | 140.44 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/25/2020 | 150.58 |
| LAW OFFICE OF AARON D. COX | 23380 GODDARD ROAD | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 03/04/2020 | 139.62 |
| **LAW OFFICE OF AARON D. COX Total** | | | | | | | | 846.16 |
| LAWRENCE FREEMAN | 70 SHUNPIKE ROAD | | SPRINGFIELD NJ 781 | SPRINGFIELD | NJ | 7081 | 12/23/2019 | 117.45 |
| **LAWRENCE FREEMAN Total** | | | | | | | | 117.45 |
| LAWRENCE RAEDER | 23876 INDIANWOOD ST | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 02/07/2020 | 116.59 |
| **LAWRENCE RAEDER Total** | | | | | | | | 116.59 |
| LAWRENCE TERRANOVA | 49917 LAKEBRIDGE DR. | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 12/10/2019 | 150.00 |
| **LAWRENCE TERRANOVA Total** | | | | | | | | 150.00 |
| LAWRENCE WASKE | 1172 CLEVELAND AVE | | LINCOLN PARK MI 48146 | LINCOLN PARK | MI | 48146 | 01/14/2020 | 800.00 |
| **LAWRENCE WASKE Total** | | | | | | | | 800.00 |
| LAWRENCE, SHERRI | | | | | | | 01/27/2020 | 102.00 |
| LAWRENCE, SHERRI | | | | | | | 02/21/2020 | 50.00 |
| **LAWRENCE, SHERRI Total** | | | | | | | | 152.00 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/12/2019 | 155,908.47 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/20/2019 | 272,746.77 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/02/2020 | 371,574.28 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/03/2020 | 119,056.95 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/09/2020 | 336,016.76 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/16/2020 | 293,757.40 |
| LA-Z-BOY CHAIR COMPANY | 22835 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/31/2020 | 16,068.48 |
| **LA-Z-BOY CHAIR COMPANY Total** | | | | | | | | 1,565,129.11 |
| LB OFFICE PRODUCTS | 899 E. MANDOLINE AVE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 01/09/2020 | 5,412.91 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| LB OFFICE PRODUCTS | 899 E. MANDOLINE AVE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 01/15/2020 | 4,435.31 |
| LB OFFICE PRODUCTS Total | | | | | | | | 9,848.22 |
| LEACH, KEMONTE | | | | | | | 02/25/2020 | 40.00 |
| LEACH, KEMONTE Total | | | | | | | | 40.00 |
| LEATHER ITALIA USA | 2118 MERCANTILE DR. | | LELAND NC 28451 | LELAND | NC | 28451 | 01/04/2020 | 47,071.03 |
| LEATHER ITALIA USA | 2118 MERCANTILE DR. | | LELAND NC 28451 | LELAND | NC | 28451 | 01/14/2020 | 35,148.00 |
| LEATHER ITALIA USA | 2118 MERCANTILE DR. | | LELAND NC 28451 | LELAND | NC | 28451 | 01/23/2020 | 81,402.84 |
| LEATHER ITALIA USA | 2118 MERCANTILE DR. | | LELAND NC 28451 | LELAND | NC | 28451 | 02/03/2020 | 69,583.21 |
| LEATHER ITALIA USA | 2118 MERCANTILE DR. | | LELAND NC 28451 | LELAND | NC | 28451 | 03/03/2020 | 60,002.00 |
| LEATHER ITALIA USA Total | | | | | | | | 293,217.08 |
| LEE HECHT HARRISON LLC | DEPT CH #10544 | | PALATINE IL 655- | PALATINE | IL | 60055- | 01/02/2020 | 2,595.00 |
| LEE HECHT HARRISON LLC Total | | | | | | | | 2,595.00 |
| LEGACY CLASSIC | PO BOX 896624 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 12/12/2019 | 13,144.02 |
| LEGACY CLASSIC | PO BOX 896624 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/16/2020 | 33,580.80 |
| LEGACY CLASSIC | PO BOX 896624 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/31/2020 | 68,379.10 |
| LEGACY CLASSIC Total | | | | | | | | 115,103.92 |
| LEM LOGISTICS | 43866 NOWLAND DR | | CANTON MI 48188 | CANTON | MI | 48188 | 01/17/2020 | 10,725.00 |
| LEM LOGISTICS | 43866 NOWLAND DR | | CANTON MI 48188 | CANTON | MI | 48188 | 02/27/2020 | 8,150.00 |
| LEM LOGISTICS Total | | | | | | | | 18,875.00 |
| LENEE SHARAK | 37200 GRINDSTONE TRL | | LENOX MI 4848 | LENOX | MI | 48048 | 12/13/2019 | 446.97 |
| LENEE SHARAK Total | | | | | | | | 446.97 |
| LENNON MURPHY & PHILLIPS, LLC | 1599 POST ROAD EAST | | WESTPORT CT 688 | WESTPORT | CT | 6880 | 02/27/2020 | 13,927.50 |
| LENNON MURPHY & PHILLIPS, LLC Total | | | | | | | | 13,927.50 |
| LENORA FOX | 5653 S CALUMET AVE APT | | CHICAGO IL 6637 | CHICAGO | IL | 60637 | 02/06/2020 | 80.00 |
| LENORA FOX Total | | | | | | | | 80.00 |
| LEONARD LEEK | PO BOX 15033 | | LANSING MI 4891 | LANSING | MI | 48901 | 01/23/2020 | 108.11 |
| LEONARD LEEK Total | | | | | | | | 108.11 |
| LEONEL ROMERO | 5391 SULLIVAN PASS | | LAKE IN THE H IL 6156 | LAKE | IN | THE H IL 60156 | 01/31/2020 | 253.13 |
| LEONEL ROMERO Total | | | | | | | | 253.13 |
| LESHAWN BLACKMON | 32940 PARKHILL BLVD APT | | WAYNE MI 48184 | WAYNE | MI | 48184 | 02/04/2020 | 125.00 |
| LESHAWN BLACKMON Total | | | | | | | | 125.00 |
| LESLIE BIGGS | 400 STURDY RD APT A3 | | VALPARAISO MI 46383 | VALPARAISO | MI | 46383 | 12/11/2019 | 1,025.57 |
| LESLIE BIGGS Total | | | | | | | | 1,025.57 |
| LESLIE SYLVESTER | 11130 OHIO ST | | CROWN POINT IN 4637 | CROWN POINT | IN | 46307 | 02/04/2020 | 20.00 |
| LESLIE SYLVESTER Total | | | | | | | | 20.00 |
| LEVON GUZMAN | 5601 N SHERIDAN RD APT | | CHICAGO IL 666 | CHICAGO | IL | 60660 | 02/06/2020 | 84.49 |
| LEVON GUZMAN Total | | | | | | | | 84.49 |
| Lewis, Therese | | | | | | | 12/12/2019 | 100.00 |
| Lewis, Therese | | | | | | | 01/27/2020 | 50.00 |
| Lewis, Therese | | | | | | | 02/21/2020 | 50.00 |
| Lewis, Therese Total | | | | | | | | 200.00 |
| LEZLIE WRIGHT | 143 JENNINGS RD | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 01/22/2020 | 96.00 |
| LEZLIE WRIGHT Total | | | | | | | | 96.00 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 12/09/2019 | 94,572.77 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 12/24/2019 | 36,359.56 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 02/06/2020 | 9,923.73 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 02/06/2020 | 8,186.87 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 03/03/2020 | 120,832.74 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 03/03/2020 | 84,555.19 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 03/03/2020 | 21,136.25 |
| LFN LIMITED | 529 TOWNSEND AVE | | HIGH POINY NC 27263 | HIGH POINY | NC | 27263 | 03/03/2020 | 12,802.13 |
| LFN LIMITED Total | | | | | | | | 388,369.24 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 97,505.33 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 129,650.01 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 48,297.49 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 6,775.12 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 28,074.94 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 26,068.73 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 20,790.85 |
| LIBERTY FURNITURE INDUSTR | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/07/2020 | 106,349.85 |
| LIBERTY FURNITURE INDUSTR Total | | | | | | | | 463,512.32 |
| LIFE STYLE ENTERPRISES | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/11/2019 | 72,646.14 |
| LIFE STYLE ENTERPRISES Total | | | | | | | | 72,646.14 |
| LIFESTYLE PUBLICATIONS LLC | 514 W. 26TH ST. SUITE 1 | | KANSAS CITY MO 6418 | KANSAS CITY | MO | 64108 | 02/05/2020 | 978.00 |
| LIFESTYLE PUBLICATIONS LLC Total | | | | | | | | 978.00 |
| LIGHT-IN WINDOW CLEANING | 9150 JOEL RD. | | HOLLY MI 48442 | HOLLY | MI | 48442 | 02/18/2020 | 4,087.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| LIGHT-IN WINDOW CLEANING Total | | | | | | | | 4,087.00 |
| LILA PRODUCTIONS LLC | 5091 COMMERCE RD | | ORCHARD LAKE  MI 48324 | ORCHARD LAKE | MI | 48324 | 12/10/2019 | 2,000.00 |
| LILA PRODUCTIONS LLC Total | | | | | | | | 2,000.00 |
| LINDA DAVIS | 811 N SCHEURMANN RD APT | | ESSEXVILLE MI 48732 | ESSEXVILLE | MI | 48732 | 12/16/2019 | 1,053.78 |
| LINDA DAVIS Total | | | | | | | | 1,053.78 |
| LINDA ELSTON | 190 CHERRY VALLEY DR AP | | INKSTER MI 48141 | INKSTER | MI | 48141 | 01/16/2020 | 80.00 |
| LINDA ELSTON Total | | | | | | | | 80.00 |
| LINDA FESKO | 22402 DAVID ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 01/27/2020 | 1,450.00 |
| LINDA FESKO | 22402 DAVID ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/07/2020 | 1,450.00 |
| LINDA FESKO Total | | | | | | | | 2,900.00 |
| LINDA GOJCAJ | 51188 BATTANWOOD DR | | MACOMB MI 4842 | MACOMB | MI | 48042 | 02/03/2020 | 100.00 |
| LINDA GOJCAJ Total | | | | | | | | 100.00 |
| LINDA GRIFFIN | 3714 LAKESHORE RD | | DECKERVILLE MI 48427 | DECKERVILLE | MI | 48427 | 12/23/2019 | 100.00 |
| LINDA GRIFFIN Total | | | | | | | | 100.00 |
| LINDA KUCHROWY | 5700 BLACKWELLSIDE RD | | SARNIA  N7w1b7 | SARNIA Canada | | N7w1b7 | 01/27/2020 | 532.98 |
| LINDA KUCHROWY Total | | | | | | | | 532.98 |
| LINDA POWELL | 11778 RIVERDALE | | REDFORD MI 48239 | REDFORD | MI | 48239 | 01/17/2020 | 268.01 |
| LINDA POWELL Total | | | | | | | | 268.01 |
| LINDA ROUNDS | 19352 MEYERS RD | | DETROIT MI 48235 | DETROIT | MI | 48235 | 01/02/2020 | 25.00 |
| LINDA ROUNDS Total | | | | | | | | 25.00 |
| LINDA SHARPE | 9257 SUMMIT ST | | ERIE MI 48133 | ERIE | MI | 48133 | 12/10/2019 | 7.65 |
| LINDA SHARPE Total | | | | | | | | 7.65 |
| LINDA SHEWACH | 30512 SOUTHFIELD RD APT | | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 12/31/2019 | 211.99 |
| LINDA SHEWACH Total | | | | | | | | 211.99 |
| LINDA TRIEMER | 4466 COMANCHE DRIVE | | OKEMOS MI 48864 | OKEMOS | MI | 48864 | 01/09/2020 | 350.00 |
| LINDA TRIEMER Total | | | | | | | | 350.00 |
| LINDSEY ADAMS | 41366 LEHIGH LN | | NORTHVILLE MI 48167 | NORTHVILLE | MI | 48167 | 01/06/2020 | 66.59 |
| LINDSEY ADAMS Total | | | | | | | | 66.59 |
| LINDSEY BUTLER | 720 LANE BOULVOURD APT | | KALAMAZOO MI 491 | KALAMAZOO | MI | 49001 | 01/28/2020 | 396.44 |
| LINDSEY BUTLER Total | | | | | | | | 396.44 |
| LINON HOME DECOR PRODUCTS' | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/30/2019 | 125.49 |
| LINON HOME DECOR PRODUCTS' Total | | | | | | | | 125.49 |
| LINON HOME DECOR PRODUCTS | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/22/2020 | 215.04 |
| LINON HOME DECOR PRODUCTS | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/04/2020 | 638.05 |
| LINON HOME DECOR PRODUCTS Total | | | | | | | | 853.09 |
| LISA BRADSHAW | 3396 N BELSAY RD | | FLINT MI 4856 | FLINT | MI | 48506 | 01/06/2020 | 25.00 |
| LISA BRADSHAW Total | | | | | | | | 25.00 |
| LISA BROUWER | 133 56TH AVE | | ZEELAND MI 49464 | ZEELAND | MI | 49464 | 02/26/2020 | 932.78 |
| LISA BROUWER Total | | | | | | | | 932.78 |
| LISA CARPENTER | 718 DEVONSHIRE RD | | VALPARAISO IN 46385 | VALPARAISO | IN | 46385 | 01/06/2020 | 50.00 |
| LISA CARPENTER Total | | | | | | | | 50.00 |
| LISA CONROY | 16626 BLUE SKIES DR. | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 01/14/2020 | 100.00 |
| LISA CONROY Total | | | | | | | | 100.00 |
| LISA FRANKLIN | 20295 EVERGREEN RD | | DETROIT MI 48219 | DETROIT | MI | 48219 | 01/03/2020 | 1,513.39 |
| LISA FRANKLIN Total | | | | | | | | 1,513.39 |
| LISA HILGENDORF | 2600 ARDMORE AVE | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/20/2020 | 32.99 |
| LISA HILGENDORF Total | | | | | | | | 32.99 |
| LISA KELLER | 6977 WILTSIE RD | | LEXINGTON MI 4845 | LEXINGTON | MI | 48450 | 01/03/2020 | 423.99 |
| LISA KELLER Total | | | | | | | | 423.99 |
| LISA WHITEFIELD | 20 ABBY VILLA CIR APT 2 | | FONTANA WI 53125 | FONTANA | WI | 53125 | 12/23/2019 | 50.00 |
| LISA WHITEFIELD Total | | | | | | | | 50.00 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 12/10/2019 | 68.50 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 12/18/2019 | 7,797.74 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 12/24/2019 | 102.00 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 01/09/2020 | 5,220.80 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 01/16/2020 | 420.00 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 01/24/2020 | 588.00 |
| LITE SOURCE INC | 4980 EUCALYPTUS AVE. | | CHINO CA 9171 | CHINO | CA | 91710 | 02/06/2020 | 47.40 |
| LITE SOURCE INC Total | | | | | | | | 14,244.44 |
| LIVEPERSON INC. | 27260 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/25/2020 | 8,280.00 |
| LIVEPERSON INC. Total | | | | | | | | 8,280.00 |
| LIVINGSTON PRESS & ARGUS | P.O. BOX 773964 | 3964 SOLUTIONS CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/07/2020 | 1,606.87 |
| LIVINGSTON PRESS & ARGUS Total | | | | | | | | 1,606.87 |
| LIVONIA CHAMBER OF COMMERCE | 33300 FIVE MILE ROAD SU | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 02/04/2020 | 289.00 |
| LIVONIA CHAMBER OF COMMERCE Total | | | | | | | | 289.00 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 12/18/2019 | 197,119.05 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 12/24/2019 | 129,229.49 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/03/2020 | 89,385.17 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/08/2020 | 119,560.31 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/15/2020 | 206,423.41 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/24/2020 | 68,593.36 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 01/31/2020 | 1,149.89 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 02/04/2020 | 162,366.48 |
| LJ GASCHO | 8308 HAIST ROAD | | PIGEON MI 48755 | PIGEON | MI | 48755 | 03/05/2020 | 36,924.00 |
| **LJ GASCHO Total** | | | | | | | | 1,010,751.16 |
| LMP WORLDWIDE | 4936 TECHNICAL DRIVE | | MILFORD MI 48381 | MILFORD | MI | 48381 | 12/18/2019 | 19,699.20 |
| LMP WORLDWIDE | 4936 TECHNICAL DRIVE | | MILFORD MI 48381 | MILFORD | MI | 48381 | 12/24/2019 | 58.80 |
| LMP WORLDWIDE | 4936 TECHNICAL DRIVE | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/03/2020 | 21,520.35 |
| LMP WORLDWIDE | 4936 TECHNICAL DRIVE | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/15/2020 | 69.35 |
| LMP WORLDWIDE | 4936 TECHNICAL DRIVE | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/24/2020 | 20,557.81 |
| **LMP WORLDWIDE Total** | | | | | | | | 61,905.51 |
| LOBOSCHEFSKI, NICOLE | | | | | | | 01/13/2020 | 50.00 |
| LOBOSCHEFSKI, NICOLE | | | | | | | 02/12/2020 | 89.82 |
| **LOBOSCHEFSKI, NICOLE Total** | | | | | | | | 139.82 |
| LOLA ELLIS | 15588 COURT VILLIAGE LN | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/03/2020 | 47.00 |
| **LOLA ELLIS Total** | | | | | | | | 47.00 |
| LOLITA ROACH/WALKER | 7469 PIERCE PL | | MERRILLVILLE IN 4641 | MERRILLVILLE | IN | 46410 | 02/03/2020 | 1,018.94 |
| **LOLITA ROACH/WALKER Total** | | | | | | | | 1,018.94 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 12/10/2019 | 2,859.90 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 12/18/2019 | 20,455.50 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 12/24/2019 | 18,892.91 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 01/02/2020 | 3,353.22 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 01/09/2020 | 22,731.58 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 01/16/2020 | 17,962.88 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 01/24/2020 | 22,984.69 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 01/30/2020 | 2,097.96 |
| LOLOI RUGS | PO BOX 95344 | | GRAPEVINE TX 7699- | GRAPEVINE | TX | 76099- | 02/06/2020 | 537.05 |
| **LOLOI RUGS Total** | | | | | | | | 111,875.69 |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 7699 | GRAPEVINE | TX | 76099 | 12/20/2019 | 62.52 |
| **LOLOI, INC. Total** | | | | | | | | 62.52 |
| LONIE LAMBERT | 16031 BEECH DALY RD TRL | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/16/2019 | 229.40 |
| **LONIE LAMBERT Total** | | | | | | | | 229.40 |
| LORELEI JACOBS | 481 FORESTWAY DRIVE | | BUFFALO GROVE IL 689 | BUFFALO GROVE | IL | 60089 | 01/09/2020 | 580.00 |
| LORELEI JACOBS | 481 FORESTWAY DRIVE | | BUFFALO GROVE IL 689 | BUFFALO GROVE | IL | 60089 | 02/14/2020 | 580.00 |
| **LORELEI JACOBS Total** | | | | | | | | 1,160.00 |
| LORENA PEREZ | 1706 N EMERALD BAY UNIT | | PALATINE IL 674 | PALATINE | IL | 60074 | 02/28/2020 | 825.42 |
| **LORENA PEREZ Total** | | | | | | | | 825.42 |
| LORI DELUCA | 4301 WESTERHOFF DR | | LISLE IL 6532 | LISLE | IL | 60532 | 01/27/2020 | 2,688.90 |
| **LORI DELUCA Total** | | | | | | | | 2,688.90 |
| LORIE PEARCE | 3118 RAYMOND AVE | | BROOKFIELD IL 6513 | BROOKFIELD | IL | 60513 | 01/23/2020 | 17.42 |
| **LORIE PEARCE Total** | | | | | | | | 17.42 |
| LORIO-ROSS | 505 S LAFAYETTE | | ROYAL OAK MI 4867 | ROYAL OAK | MI | 48067 | 12/17/2019 | 2,360.00 |
| LORIO-ROSS | 505 S LAFAYETTE | | ROYAL OAK MI 4867 | ROYAL OAK | MI | 48067 | 12/18/2019 | 1,000.00 |
| **LORIO-ROSS Total** | | | | | | | | 3,360.00 |
| LORYN PERKINS | 6653 POST OAK DR | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 12/20/2019 | 116.59 |
| **LORYN PERKINS Total** | | | | | | | | 116.59 |
| LOUISE PARSON | 8 SWALLOW LN | | BEECHER IL 641 | BEECHER | IL | 60401 | 01/17/2020 | 945.90 |
| LOUISE PARSON | 8 SWALLOW LN | | BEECHER IL 641 | BEECHER | IL | 60401 | 01/20/2020 | 41.85 |
| **LOUISE PARSON Total** | | | | | | | | 987.75 |
| Lowe, Bill | | | | | | | 12/12/2019 | 50.00 |
| Lowe, Bill | | | | | | | 01/27/2020 | 50.00 |
| Lowe, Bill | | | | | | | 02/21/2020 | 50.00 |
| **Lowe, Bill Total** | | | | | | | | 150.00 |
| LOWE'S COMPANIES INC | PO BOX 530954 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 12/12/2019 | 2,590.06 |
| LOWE'S COMPANIES INC | PO BOX 530954 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/10/2020 | 69.30 |
| LOWE'S COMPANIES INC | PO BOX 530954 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/14/2020 | 2,653.41 |
| LOWE'S COMPANIES INC | PO BOX 530954 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/17/2020 | 57.78 |
| LOWE'S COMPANIES INC | PO BOX 530954 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 02/27/2020 | 80.14 |
| **LOWE'S COMPANIES INC Total** | | | | | | | | 5,450.69 |
| LUANNE STENSEN | 568 TOMAHAWK TRL | | HIGHLAND MI 48357 | HIGHLAND | MI | 48357 | 02/24/2020 | 97.79 |
| **LUANNE STENSEN Total** | | | | | | | | 97.79 |
| LUCY RANUCCI | 13353 AMBERGIEN DR | | WASHINGTON MI 4894 | WASHINGTON | MI | 48094 | 02/14/2020 | 100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| LUCY RANUCCI Total | | | | | | | | 100.00 |
| LUELLA MARZETTE | 3718 RACE ST | | FLINT MI 4854 | FLINT | MI | 48504 | 01/14/2020 | 300.00 |
| LUELLA MARZETTE Total | | | | | | | | 300.00 |
| LUKE HARRIS | 1122 W 8TH AVE | | FLINT MI 4854 | FLINT | MI | 48504 | 02/06/2020 | 280.00 |
| LUKE HARRIS Total | | | | | | | | 280.00 |
| LUKE HILDENBRAND | 3480 140TH AVE | | DORR MI 49323 | DORR | MI | 49323 | 01/03/2020 | 198.20 |
| LUKE HILDENBRAND Total | | | | | | | | 198.20 |
| LUMISOURCE | 2950 OLD HIGGINS ROAD | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 01/08/2020 | 540.00 |
| LUMISOURCE | 2950 OLD HIGGINS ROAD | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 01/15/2020 | 2,062.00 |
| LUMISOURCE | 2950 OLD HIGGINS ROAD | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 01/24/2020 | 476.00 |
| LUMISOURCE Total | | | | | | | | 3,078.00 |
| LUTZ, RYAN | | | | | | | 02/12/2020 | 43.43 |
| LUTZ, RYAN Total | | | | | | | | 43.43 |
| LYDIA RODRIGUEZ | 306 STRATFORD PL APT 21 | | BLOOMINGDALE IL 618 | BLOOMINGDALE | IL | 60108 | 02/05/2020 | 328.97 |
| LYDIA RODRIGUEZ Total | | | | | | | | 328.97 |
| LYNN BURGESS-HOLMES | 27348 OXFORD DR | | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/24/2020 | 200.00 |
| LYNN BURGESS-HOLMES Total | | | | | | | | 200.00 |
| M GLOBAL CO., LTD | UNIT 3A-8, LEVEL 3A | LABUAN TIME SQUARE | LABUAN  87 Malaysia | LABUAN  87 Malaysia | | | 12/17/2019 | 57,712.50 |
| M GLOBAL CO., LTD Total | | | | | | | | 57,712.50 |
| MAC FREIGHT SERVICES INC | P.O. BOX 27057 | | EL JOBEAN FL 33927 | EL JOBEAN | FL | 33927 | 12/12/2019 | 131,684.90 |
| MAC FREIGHT SERVICES INC | P.O. BOX 27057 | | EL JOBEAN FL 33927 | EL JOBEAN | FL | 33927 | 12/18/2019 | 21,977.40 |
| MAC FREIGHT SERVICES INC | P.O. BOX 27057 | | EL JOBEAN FL 33927 | EL JOBEAN | FL | 33927 | 12/27/2019 | 43,879.80 |
| MAC FREIGHT SERVICES INC | P.O. BOX 27057 | | EL JOBEAN FL 33927 | EL JOBEAN | FL | 33927 | 01/17/2020 | 254,176.48 |
| MAC FREIGHT SERVICES INC | P.O. BOX 27057 | | EL JOBEAN FL 33927 | EL JOBEAN | FL | 33927 | 01/30/2020 | 124,430.12 |
| MAC FREIGHT SERVICES INC Total | | | | | | | | 576,148.70 |
| MACKELLAR PROMOTIONAL MKT. | 1729 NORTHFIELD DRIVE | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 12/13/2019 | 2,757.28 |
| MACKELLAR PROMOTIONAL MKT. | 1729 NORTHFIELD DRIVE | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 01/08/2020 | 8,784.80 |
| MACKELLAR PROMOTIONAL MKT. | 1729 NORTHFIELD DRIVE | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 01/15/2020 | 1,882.93 |
| MACKELLAR PROMOTIONAL MKT. | 1729 NORTHFIELD DRIVE | | ROCHESTER HIL MI 4839 | ROCHESTER HIL | MI | 48309 | 01/28/2020 | 18,085.71 |
| MACKELLAR PROMOTIONAL MKT. Total | | | | | | | | 31,510.72 |
| MACOMB COUNTY CHAMBER | 28 FIRST STREET SUITE B | | MOUNT CLEMENS MI 4843 | MOUNT CLEMENS | MI | 48043 | 02/04/2020 | 665.00 |
| MACOMB COUNTY CHAMBER Total | | | | | | | | 665.00 |
| MACOMB TIRE INC. | 28310 HAYES RD. BLDG. F | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/17/2020 | 25,315.74 |
| MACOMB TIRE INC. Total | | | | | | | | 25,315.74 |
| MACOMB WHOLESALE SUPPLY CORP. | 17730 E. 14 MILE RD. | | FRASER MI 4826 | FRASER | MI | 48026 | 01/13/2020 | 8,505.00 |
| MACOMB WHOLESALE SUPPLY CORP. | 17730 E. 14 MILE RD. | | FRASER MI 4826 | FRASER | MI | 48026 | 02/25/2020 | 9,252.40 |
| MACOMB WHOLESALE SUPPLY CORP. Total | | | | | | | | 17,757.40 |
| MADAN GOPAL | 396 ASHLAWN CT | | TROY MI 4883 | TROY | MI | 48083 | 01/27/2020 | 63.56 |
| MADAN GOPAL Total | | | | | | | | 63.56 |
| MADE GOODS | 768 TURNBULL CANYON ROA | | CITY OF INDUS CA 91745 | CITY | OF | INDUS CA 91745 | 12/20/2019 | 904.80 |
| MADE GOODS | 768 TURNBULL CANYON ROA | | CITY OF INDUS CA 91745 | CITY | OF | INDUS CA 91745 | 01/31/2020 | 2,185.80 |
| MADE GOODS Total | | | | | | | | 3,090.60 |
| MADIA ATWELL | 7044 FOSTORIA RD | | MAYVILLE MI 48744 | MAYVILLE | MI | 48744 | 01/31/2020 | 20.00 |
| MADIA ATWELL Total | | | | | | | | 20.00 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/11/2019 | 22,769.60 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/18/2019 | 35,494.62 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/24/2019 | 12,078.87 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/03/2020 | 29,223.75 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/08/2020 | 23,730.33 |
| MAGNOLIA HOME | PO BOX 933715 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/04/2020 | 716.32 |
| MAGNOLIA HOME Total | | | | | | | | 124,013.49 |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVENUE | SUITE B | ONTARIO CA 91761- | ONTARIO | CA | 91761- | 12/24/2019 | 9,602.73 |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVENUE | SUITE B | ONTARIO CA 91761- | ONTARIO | CA | 91761- | 01/08/2020 | 62,051.34 |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVENUE | SUITE B | ONTARIO CA 91761- | ONTARIO | CA | 91761- | 01/15/2020 | 54,913.76 |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVENUE | SUITE B | ONTARIO CA 91761- | ONTARIO | CA | 91761- | 01/24/2020 | 28,970.73 |
| MAGNUSSEN HOME FURNISHINGS INC | 2155 EXCISE AVENUE | SUITE B | ONTARIO CA 91761- | ONTARIO | CA | 91761- | 01/31/2020 | 5,431.45 |
| MAGNUSSEN HOME FURNISHINGS INC Total | | | | | | | | 160,970.01 |
| MAHARAM | 74 HORSEBLOCK ROAD | | YAPHANK NY 1198 | YAPHANK | NY | 11980 | 12/09/2019 | 1,137.09 |
| MAHARAM Total | | | | | | | | 1,137.09 |
| MAHER GHANEM | 580 GOLFVIEW DR. | | SAGINAW MI 48638 | SAGINAW | MI | 48638 | 01/17/2020 | 350.00 |
| MAHER GHANEM Total | | | | | | | | 350.00 |
| MAISHA/PETER MARTIN | 3551 NORMAN AVE | | OVERLAND MO 63114 | OVERLAND | MO | 63114 | 01/24/2020 | 3,771.32 |
| MAISHA/PETER MARTIN Total | | | | | | | | 3,771.32 |
| MAITLAND SMITH USA INC | P O BOX 842393 | | BOSTON MA 2284- | BOSTON | MA | 02284- | 01/02/2020 | 3,424.00 |
| MAITLAND SMITH USA INC Total | | | | | | | | 3,424.00 |
| MAJESTIC MIRROR & FRAME | 7425 N.W. 79TH STREET | | MIAMI FL 33166 | MIAMI | FL | 33166 | 01/16/2020 | 32,000.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **MAJESTIC MIRROR & FRAME Total** | | | | | | | | 32,000.00 |
| MALHOTRA HANDICRAFTS | LAKRIFAZALPUR MINI BYPA | DELHI RD | MORADABAD 2441 India | MORADABAD 2441 India | | | 01/04/2020 | 29,761.05 |
| **MALHOTRA HANDICRAFTS Total** | | | | | | | | 29,761.05 |
| MALOUF | 1525 WEST 2960 SOUTH | | LOGAN UT 84341 | LOGAN | UT | 84341 | 01/09/2020 | 20,616.25 |
| MALOUF | 1525 WEST 2960 SOUTH | | LOGAN UT 84341 | LOGAN | UT | 84341 | 01/24/2020 | 17.10 |
| MALOUF | 1525 WEST 2960 SOUTH | | LOGAN UT 84341 | LOGAN | UT | 84341 | 01/30/2020 | 22.80 |
| **MALOUF Total** | | | | | | | | 20,656.15 |
| MANDY BROWN | 3571 WEMLE RD | | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 01/14/2020 | 171.71 |
| **MANDY BROWN Total** | | | | | | | | 171.71 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 12/18/2019 | 1,454.31 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 12/24/2019 | 1,111.39 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 01/03/2020 | 109.96 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 01/08/2020 | 244.32 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 01/15/2020 | 794.28 |
| MANHATTAN COMFORT | 319 RIDGE ROAD | | DAYTON NJ 881 | DAYTON | NJ | 8810 | 01/24/2020 | 247.38 |
| **MANHATTAN COMFORT Total** | | | | | | | | 3,961.64 |
| MANNA UNITED LLC | C/O BREAD OF LIFE LLC | 2339 11TH STREET | ENCINITAS CA 9224 | ENCINITAS | CA | 92024 | 01/02/2020 | 12,862.99 |
| MANNA UNITED LLC | C/O BREAD OF LIFE LLC | 2339 11TH STREET | ENCINITAS CA 9224 | ENCINITAS | CA | 92024 | 02/03/2020 | 12,862.99 |
| **MANNA UNITED LLC Total** | | | | | | | | 25,725.98 |
| MANWAH INC | P.O. BOX 35162 | | CHARLOTTE NC 28235- | CHARLOTTE | NC | 28235- | 01/04/2020 | 54,205.76 |
| **MANWAH INC Total** | | | | | | | | 54,205.76 |
| MAPLE ORCHARD ASSOCIATES LLC | C/O MARKUS MANAGEMENT G | 251 E. MERRILL SUITE 20 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 12,166.67 |
| MAPLE ORCHARD ASSOCIATES LLC | C/O MARKUS MANAGEMENT G | 251 E. MERRILL SUITE 20 | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 12,166.67 |
| **MAPLE ORCHARD ASSOCIATES LLC Total** | | | | | | | | 24,333.34 |
| MARAM AGHOS | 4064 CLEAR SPRING CT | | SHELBY TWP MI 48316 | SHELBY TWP | MI | 48316 | 01/21/2020 | 1.83 |
| **MARAM AGHOS Total** | | | | | | | | 1.83 |
| MARCELLA WARRICK | 10853 BELLEVUE RD | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 12/18/2019 | 50.00 |
| **MARCELLA WARRICK Total** | | | | | | | | 50.00 |
| MARCI KILANDER | 17438 DORIS ST | | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 01/03/2020 | 322.92 |
| **MARCI KILANDER Total** | | | | | | | | 322.92 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/10/2019 | 28,269.85 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/13/2019 | 4,527.84 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/17/2019 | 17,516.05 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/23/2019 | 12,612.09 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/07/2020 | 140.00 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/10/2020 | 307.28 |
| MARCO TECHNOLOGIES LLC | P.O. BOX 782773 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/28/2020 | 15,022.80 |
| **MARCO TECHNOLOGIES LLC Total** | | | | | | | | 78,395.91 |
| MARGARET CRAWFORD | 8471 INDIAN PIPE DR | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 02/13/2020 | 400.00 |
| **MARGARET CRAWFORD Total** | | | | | | | | 400.00 |
| MARGARET WOOD | 37930 BIG HAND RD | | RICHMOND MI 4862 | RICHMOND | MI | 48062 | 02/10/2020 | 937.02 |
| **MARGARET WOOD Total** | | | | | | | | 937.02 |
| MARIA COULTER | 30945 BAVUSO LN | | MILFORD MI 48381 | MILFORD | MI | 48381 | 01/29/2020 | 3.00 |
| **MARIA COULTER Total** | | | | | | | | 3.00 |
| MARIA DEEPHOUSE | 1075 FRANCIS AVE | | MUSKEGON MI 49442 | MUSKEGON | MI | 49442 | 02/03/2020 | 116.59 |
| **MARIA DEEPHOUSE Total** | | | | | | | | 116.59 |
| MARIA HARIK | 692 SYLVANWOOD DR | | TROY MI 4885 | TROY | MI | 48085 | 01/16/2020 | 600.13 |
| **MARIA HARIK Total** | | | | | | | | 600.13 |
| MARIA HOEBEKE | 4613 JONES RD | | NORTH BRANCH MI 48461 | NORTH BRANCH | MI | 48461 | 01/13/2020 | 50.00 |
| **MARIA HOEBEKE Total** | | | | | | | | 50.00 |
| MARIA NAVARRO | 11835 HARBOR CV | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 01/03/2020 | 400.00 |
| **MARIA NAVARRO Total** | | | | | | | | 400.00 |
| MARIA ORTIZ | 1847 W BYRON | | CHICAGO IL 6613 | CHICAGO | IL | 60613 | 01/13/2020 | 2,025.70 |
| **MARIA ORTIZ Total** | | | | | | | | 2,025.70 |
| MARIA URIBE | 845 S HOUGH ST | | BARRINGTON IL 61 | BARRINGTON | IL | 60010 | 01/13/2020 | 79.99 |
| **MARIA URIBE Total** | | | | | | | | 79.99 |
| MARIAELENA CANTAL | 1115 MEL AVE | | LANSING MI 48911 | LANSING | MI | 48911 | 12/09/2019 | 212.22 |
| **MARIAELENA CANTAL Total** | | | | | | | | 212.22 |
| MARIAN KOBIELARZ | 813 PARKSIDE CT | | STREAMWOOD IL 617 | STREAMWOOD | IL | 60107 | 01/27/2020 | 100.00 |
| **MARIAN KOBIELARZ Total** | | | | | | | | 100.00 |
| MARIANN YOUNG | 550 PORT DEARBORN ST. | | DEARBORN MI 48124 | DEARBORN | MI | 48124 | 12/23/2019 | 50.00 |
| **MARIANN YOUNG Total** | | | | | | | | 50.00 |
| MARIANNE HENSON | 10080 SONORA DR | | FENTON MI 4843 | FENTON | MI | 48430 | 12/18/2019 | 858.58 |
| MARIANNE HENSON | 10080 SONORA DR | | FENTON MI 4843 | FENTON | MI | 48430 | 01/09/2020 | 858.58 |
| **MARIANNE HENSON Total** | | | | | | | | 1,717.16 |
| MARIE ANSCHUETZ | 9769 MYERS LAKE AVE NE | | ROCKFORD MI 49341 | ROCKFORD | MI | 49341 | 01/23/2020 | 100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **MARIE ANSCHUETZ Total** | | | | | | | | 100.00 |
| MARIELLEN TEEVANS | 1171 S BEECHTREE LN | | BARTLETT IL 613 | BARTLETT | IL | 60103 | 12/13/2019 | 1,260.52 |
| **MARIELLEN TEEVANS Total** | | | | | | | | 1,260.52 |
| MARILYN BEATGRIPP | 3365 SYCKELMOORE ST | | TRENTON MI 48183 | TRENTON | MI | 48183 | 02/03/2020 | 316.68 |
| **MARILYN BEATGRIPP Total** | | | | | | | | 316.68 |
| MARILYN NAIMAN-KOHN PLC | 30500 NORTHWESTERN HWY | | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/10/2019 | 365.95 |
| MARILYN NAIMAN-KOHN PLC | 30500 NORTHWESTERN HWY | | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/23/2019 | 4.63 |
| **MARILYN NAIMAN-KOHN PLC Total** | | | | | | | | 370.58 |
| MARILYN VANDIS | 150 ASHTON LAKE DR | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 02/06/2020 | 963.53 |
| **MARILYN VANDIS Total** | | | | | | | | 963.53 |
| MARILYNN DESJARDIN | 34530 ASH ST | | WAYNE MI 48184 | WAYNE | MI | 48184 | 01/15/2020 | 2,139.58 |
| **MARILYNN DESJARDIN Total** | | | | | | | | 2,139.58 |
| MARION HERBERT | 7030 CONTINENTAL AVE | | WARREN MI 4891 | WARREN | MI | 48091 | 12/26/2019 | 84.79 |
| **MARION HERBERT Total** | | | | | | | | 84.79 |
| MARISOL CROSS | 531 YORKSHIRE DR | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 02/24/2020 | 550.00 |
| **MARISOL CROSS Total** | | | | | | | | 550.00 |
| MARJORIE SCHAFER | 24811 WOODLAND DR | | FLAT ROCK MI 48134 | FLAT ROCK | MI | 48134 | 02/05/2020 | 81.20 |
| MARJORIE SCHAFER | 24811 WOODLAND DR | | FLAT ROCK MI 48134 | FLAT ROCK | MI | 48134 | 03/03/2020 | 216.22 |
| **MARJORIE SCHAFER Total** | | | | | | | | 297.42 |
| MARJORY DIGNARD | 1618 BEVERLY AVE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 02/10/2020 | 116.59 |
| **MARJORY DIGNARD Total** | | | | | | | | 116.59 |
| MARK COLLINS | 1268 ELM PARK PL | | GALLOWAY OH 43119 | GALLOWAY | OH | 43119 | 01/28/2020 | 651.72 |
| **MARK COLLINS Total** | | | | | | | | 651.72 |
| MARK DANNAH | 1830 BURTON ST SE | | GRAND RAPIDS MI 4956 | GRAND RAPIDS | MI | 49506 | 01/16/2020 | 116.59 |
| **MARK DANNAH Total** | | | | | | | | 116.59 |
| MARK DAUGHERTY | 1353 W PERRY RD | | LIGONIER IN 46767 | LIGONIER | IN | 46767 | 01/03/2020 | 149.79 |
| **MARK DAUGHERTY Total** | | | | | | | | 149.79 |
| MARK DESANTIS | 14994 POLO DR | | BARTLETT IL 613 | BARTLETT | IL | 60103 | 12/23/2019 | 145.00 |
| **MARK DESANTIS Total** | | | | | | | | 145.00 |
| MARK FREUDE | 3550 BYRON RD | | HOWELL MI 48855 | HOWELL | MI | 48855 | 03/03/2020 | 53.00 |
| **MARK FREUDE Total** | | | | | | | | 53.00 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 12/13/2019 | 127.26 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 12/23/2019 | 125.46 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/02/2020 | 129.82 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/03/2020 | 176.52 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/10/2020 | 165.00 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/17/2020 | 139.60 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/24/2020 | 134.44 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/31/2020 | 156.10 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 02/12/2020 | 154.72 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 02/18/2020 | 138.95 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 02/25/2020 | 136.96 |
| MARK HOFSTEE | 3996 CHICAGO DRIVE | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 03/04/2020 | 149.63 |
| **MARK HOFSTEE Total** | | | | | | | | 1,734.46 |
| MARK HOLLAND | 1580 PEBBLE BEACH DR | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 01/17/2020 | 799.45 |
| **MARK HOLLAND Total** | | | | | | | | 799.45 |
| MARK HOWARD | 458 S 30TH ST | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 12/27/2019 | 43.24 |
| **MARK HOWARD Total** | | | | | | | | 43.24 |
| MARK LEWIS | 42370 EHRKE DR | | CLINTON TOWNS MI 4838 | CLINTON TOWNS | MI | 48038 | 02/05/2020 | 400.00 |
| **MARK LEWIS Total** | | | | | | | | 400.00 |
| MARK MEMERING | 8614 STEPHENSON RD | | ONSTED MI 49265 | ONSTED | MI | 49265 | 01/03/2020 | 520.15 |
| **MARK MEMERING Total** | | | | | | | | 520.15 |
| MARK THOEL | 1509 HAMPTON RD | | MOUNT CLEMENS MI 4843 | MOUNT CLEMENS | MI | 48043 | 02/07/2020 | 72.06 |
| **MARK THOEL Total** | | | | | | | | 72.06 |
| MARK WESTON | 50598 COMMONS DR | | MACOMB MI 4842 | MACOMB | MI | 48042 | 01/30/2020 | 100.00 |
| **MARK WESTON Total** | | | | | | | | 100.00 |
| MARKIT PRODUCTS | 2430 TURNER AVE. NW. ST | | GRAND RAPIDS MI 49544 | GRAND RAPIDS | MI | 49544 | 01/07/2020 | 1,234.90 |
| **MARKIT PRODUCTS Total** | | | | | | | | 1,234.90 |
| MARKITA ROGERS-RODD | 5994 CHERRY CREST DR | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/14/2020 | 353.74 |
| **MARKITA ROGERS-RODD Total** | | | | | | | | 353.74 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 12/13/2019 | 98.58 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 12/23/2019 | 64.19 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 01/02/2020 | 99.03 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 01/03/2020 | 81.79 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 01/10/2020 | 107.54 |
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 01/17/2020 | 95.67 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| MARKOFF LAW LLC | ROBERT G. MARKOFF (1767 | 29 N. WACKER DRIVE # 10 | CHICAGO IL 666 | CHICAGO | IL | 60606 | 01/24/2020 | 63.24 |
| **MARKOFF LAW LLC Total** | | | | | | | | 610.04 |
| MARKSMAN ROOFING & MAINT. INC. | 3213 ELBOB LANE | | MAYVILLE MI 48744 | MAYVILLE | MI | 48744 | 12/13/2019 | 3,097.46 |
| MARKSMAN ROOFING & MAINT. INC. | 3213 ELBOB LANE | | MAYVILLE MI 48744 | MAYVILLE | MI | 48744 | 12/23/2019 | 14,872.08 |
| MARKSMAN ROOFING & MAINT. INC. | 3213 ELBOB LANE | | MAYVILLE MI 48744 | MAYVILLE | MI | 48744 | 01/28/2020 | 8,792.38 |
| **MARKSMAN ROOFING & MAINT. INC. Total** | | | | | | | | 26,761.92 |
| MARLENE SOUTH | 16910 WHITE HAVEN DR | | NORTHVILLE MI 48168 | NORTHVILLE | MI | 48168 | 01/10/2020 | 100.00 |
| **MARLENE SOUTH Total** | | | | | | | | 100.00 |
| MARLON BRANCH | 12345 S LOWE AVE APT 1E | | CHICAGO IL 6628 | CHICAGO | IL | 60628 | 02/28/2020 | 40.00 |
| **MARLON BRANCH Total** | | | | | | | | 40.00 |
| MARSH & MCLENNAN AGENCY | 3331 W. BIG BEAVER ROAD | SUITE 200 | TROY MI 4884 | TROY | MI | 48084 | 01/07/2020 | 10,000.00 |
| MARSH & MCLENNAN AGENCY | 3331 W. BIG BEAVER ROAD | SUITE 200 | TROY MI 4884 | TROY | MI | 48084 | 02/28/2020 | 10,000.00 |
| **MARSH & MCLENNAN AGENCY Total** | | | | | | | | 20,000.00 |
| MARSHA STEERS | 351 WABASH ST | | MILAN MI 4816 | MILAN | MI | 48160 | 02/24/2020 | 100.00 |
| **MARSHA STEERS Total** | | | | | | | | 100.00 |
| MARSHALL TANSIL | 15501 COLLINGHAM DR. | | DETROIT MI 4825 | DETROIT | MI | 48205 | 01/14/2020 | 50.00 |
| **MARSHALL TANSIL Total** | | | | | | | | 50.00 |
| MARSHALL, JULIANNE | | | | | | | 12/18/2019 | 60.00 |
| **MARSHALL, JULIANNE Total** | | | | | | | | 60.00 |
| MARSHAWN THOMAS | 7343 EASTERN AVE SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 01/13/2020 | 50.00 |
| **MARSHAWN THOMAS Total** | | | | | | | | 50.00 |
| MARTHA SMITH | 601 N CEDAR ST APT 602 | | LANSING MI 48912 | LANSING | MI | 48912 | 12/12/2019 | 250.00 |
| **MARTHA SMITH Total** | | | | | | | | 250.00 |
| MARTIN SVENSSON HOME | PO BOX 58291 | | LOS ANGELES CA 958- | LOS ANGELES | CA | 90058- | 01/15/2020 | 1,416.59 |
| MARTIN SVENSSON HOME | PO BOX 58291 | | LOS ANGELES CA 958- | LOS ANGELES | CA | 90058- | 01/24/2020 | 68.42 |
| **MARTIN SVENSSON HOME Total** | | | | | | | | 1,485.01 |
| MARTIN, CHRIS | | | | | | | 01/13/2020 | 80.33 |
| **MARTIN, CHRIS Total** | | | | | | | | 80.33 |
| MARVA ALKURDI | 9609 REDING CIR | | DES PLAINES IL 616 | DES PLAINES | IL | 60016 | 12/30/2019 | 110.00 |
| **MARVA ALKURDI Total** | | | | | | | | 110.00 |
| MARVITA JONES | 3403 SILVER HILLS AVE | | KALAMAZOO MI 494 | KALAMAZOO | MI | 49004 | 12/12/2019 | 100.00 |
| **MARVITA JONES Total** | | | | | | | | 100.00 |
| MARY BARTLETT | 51027 ALMAFI CT | | NOVI MI 48374 | NOVI | MI | 48374 | 01/03/2020 | 528.62 |
| **MARY BARTLETT Total** | | | | | | | | 528.62 |
| MARY CARRUTHERS | 15450 SEYMOUR ST | | DETROIT MI 4825 | DETROIT | MI | 48205 | 12/13/2019 | 200.00 |
| **MARY CARRUTHERS Total** | | | | | | | | 200.00 |
| MARY CHUNG | 237 LAKELAND DR | | LOWELL IN 46356 | LOWELL | IN | 46356 | 02/20/2020 | 520.00 |
| **MARY CHUNG Total** | | | | | | | | 520.00 |
| MARY KOCHENDORFER | 5900 JONESVILLE RD | | JONESVILLE MI 4925 | JONESVILLE | MI | 49250 | 02/19/2020 | 101.75 |
| **MARY KOCHENDORFER Total** | | | | | | | | 101.75 |
| MARY MAZZA | 4716 N OVERHILL AVE | | NORRIDGE IL 676 | NORRIDGE | IL | 60706 | 03/04/2020 | 162.69 |
| **MARY MAZZA Total** | | | | | | | | 162.69 |
| MARY MEDINA | 650 E MANSFIELD AVE | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 12/12/2019 | 70.00 |
| **MARY MEDINA Total** | | | | | | | | 70.00 |
| MARY PACHOLEK | 14933 FARMINGTON RD APT | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 02/24/2020 | 100.70 |
| **MARY PACHOLEK Total** | | | | | | | | 100.70 |
| MARY ROBBINS | 158 AMOS ST | | JACKSON MI 4923 | JACKSON | MI | 49203 | 02/18/2020 | 743.43 |
| **MARY ROBBINS Total** | | | | | | | | 743.43 |
| MARY SIMMONS | 6941 ALDEN DR | | WEST BLOOMFIE MI 48324 | WEST BLOOMFIE | MI | 48324 | 01/21/2020 | 239.20 |
| **MARY SIMMONS Total** | | | | | | | | 239.20 |
| MARY ST JOHN | 221 BARD | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 12/27/2019 | 149.71 |
| **MARY ST JOHN Total** | | | | | | | | 149.71 |
| MARY THEUT | 2565 MAYER RD | | SAINT CLAIR MI 4879 | SAINT CLAIR | MI | 48079 | 01/09/2020 | 53.01 |
| **MARY THEUT Total** | | | | | | | | 53.01 |
| MARY YOUNG | 6741 CHAMBERLAIN AVE | | UNIVERSITY CI MO 6313 | UNIVERSITY | CI | MO 63130 | 12/11/2019 | 447.07 |
| **MARY YOUNG Total** | | | | | | | | 447.07 |
| MARY  MURPHY | 1378 OX YOKE DR | | FLINT MI 48532 | FLINT | MI | 48532 | 02/19/2020 | 3,156.83 |
| **MARY  MURPHY Total** | | | | | | | | 3,156.83 |
| MARY-ANN ENGLER | 37840 SIESTA ST | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 02/18/2020 | 105.99 |
| **MARY-ANN ENGLER Total** | | | | | | | | 105.99 |
| MARYANN THEODRE | 10706 E DORIC CIR | | PALOS HILLS IL 6465 | PALOS HILLS | IL | 60465 | 01/07/2020 | 191.64 |
| **MARYANN THEODRE Total** | | | | | | | | 191.64 |
| MASON DADO | 3835 CHERRY CREEK LN | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 01/27/2020 | 200.00 |
| **MASON DADO Total** | | | | | | | | 200.00 |
| MASS MUTUAL | 1295 STATE STREET | | SPRINGFIELD MA 1111- | SPRINGFIELD | MA | 01111- | 02/11/2020 | 300.00 |
| **MASS MUTUAL Total** | | | | | | | | 300.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| MASSOUD FURNITURE MFG INC | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/14/2020 | 71.00 |
| **MASSOUD FURNITURE MFG INC Total** | | | | | | | | 71.00 |
| MATTHEW CALKA | 31831 GRAND RIVER AVE U | | FARMINGTON MI 48336 | FARMINGTON | MI | 48336 | 02/19/2020 | 300.00 |
| **MATTHEW CALKA Total** | | | | | | | | 300.00 |
| MATTHEW KOSKIE | 5855 N CHRISTINE | | WESTLAND MI 48185 | WESTLAND | MI | 48185 | 12/30/2019 | 325.01 |
| **MATTHEW KOSKIE Total** | | | | | | | | 325.01 |
| MATTHEW MCFARLAND | 140 MATTESON ST | | DYER IN 46311 | DYER | IN | 46311 | 01/10/2020 | 350.43 |
| **MATTHEW MCFARLAND Total** | | | | | | | | 350.43 |
| MATTHEW MEIOU | 1701 S. SASHABAW RD. | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 12/10/2019 | 750.00 |
| **MATTHEW MEIOU Total** | | | | | | | | 750.00 |
| MATZKA INC | PO BOX 177 | | WARREN MI 489- | WARREN | MI | 48090- | 01/08/2020 | 573.57 |
| **MATZKA INC Total** | | | | | | | | 573.57 |
| MAURA GUTIERREZ | 4027 W JOLLY RD APT 32 | | LANSING MI 48911 | LANSING | MI | 48911 | 12/30/2019 | 116.80 |
| **MAURA GUTIERREZ Total** | | | | | | | | 116.80 |
| MAURICE SIMMONS | 17121 ANNA ST | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 12/18/2019 | 91.59 |
| **MAURICE SIMMONS Total** | | | | | | | | 91.59 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/11/2019 | 655.00 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 15,595.10 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 92,736.41 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 63,102.90 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 165,922.98 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 71.55 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 108,588.12 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 9,329.80 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 95,841.16 |
| MAX HOME FURNISHINGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 119,419.20 |
| **MAX HOME FURNISHINGS Total** | | | | | | | | 671,262.22 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 104,970.72 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 91,636.85 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 39,175.01 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 202,721.67 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 152.23 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 64,739.43 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 31,235.33 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 99,348.33 |
| MAX HOME FURNISHINGS-DSOFA | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 78,226.77 |
| **MAX HOME FURNISHINGS-DSOFA Total** | | | | | | | | 712,206.34 |
| MAXELL SHEKER | 7293 SILVER LEAF LN | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/20/2020 | 1,268.82 |
| **MAXELL SHEKER Total** | | | | | | | | 1,268.82 |
| MAXINE MORGAN | 20539 GAYLORD | | REDFORD MI 4824 | REDFORD | MI | 48240 | 01/30/2020 | 28.00 |
| **MAXINE MORGAN Total** | | | | | | | | 28.00 |
| MAYLIN PEREZ | 1497 CHASE LANE DR SW | | BYRON CENTER MI 49315 | BYRON CENTER | MI | 49315 | 01/14/2020 | 717.52 |
| **MAYLIN PEREZ Total** | | | | | | | | 717.52 |
| MAYSSAM YASSINE | 14350 WEST WARREN AVE | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 01/03/2020 | 222.03 |
| **MAYSSAM YASSINE Total** | | | | | | | | 222.03 |
| MBM INVESTMENTS, LLC | DAVID LORD, MEMBER | 600 N. OLD WOODWARD AVE SUITE | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/24/2020 | 15,750.00 |
| **MBM INVESTMENTS, LLC Total** | | | | | | | | 15,750.00 |
| MC GROUP | 8959 TYLER BLVD. | | MENTOR OH 446 | MENTOR | OH | 44060 | 12/13/2019 | 3,120.91 |
| MC GROUP | 8959 TYLER BLVD. | | MENTOR OH 446 | MENTOR | OH | 44060 | 01/08/2020 | 3,364.38 |
| MC GROUP | 8959 TYLER BLVD. | | MENTOR OH 446 | MENTOR | OH | 44060 | 01/15/2020 | 3,920.78 |
| **MC GROUP Total** | | | | | | | | 10,406.07 |
| MCALPINE, MALCOLM | | | | | | | 02/12/2020 | 128.12 |
| **MCALPINE, MALCOLM Total** | | | | | | | | 128.12 |
| McBride, Renee | | | | | | | 01/27/2020 | 90.75 |
| McBride, Renee | | | | | | | 02/21/2020 | 107.50 |
| **McBride, Renee Total** | | | | | | | | 198.25 |
| MCCLAIN, WHISPER | | | | | | | 12/11/2019 | 150.00 |
| MCCLAIN, WHISPER | | | | | | | 02/12/2020 | 100.00 |
| **MCCLAIN, WHISPER Total** | | | | | | | | 250.00 |
| McClintock, Sandra | | | | | | | 12/12/2019 | 100.00 |
| McClintock, Sandra | | | | | | | 01/27/2020 | 50.00 |
| McClintock, Sandra | | | | | | | 02/21/2020 | 50.00 |
| **McClintock, Sandra Total** | | | | | | | | 200.00 |
| MCDONALD WHOLESALE DISTRIBUTOR | 19536 W. DAVISON ST. | | DETROIT MI 48223- | DETROIT | MI | 48223- | 01/15/2020 | 669.50 |
| **MCDONALD WHOLESALE DISTRIBUTOR Total** | | | | | | | | 669.50 |
| MCFADDIN, COURTNEY | | | | | | | 12/12/2019 | 386.85 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| MCFADDIN, COURTNEY | | | | | | | 01/15/2020 | 479.44 |
| **MCFADDIN, COURTNEY Total** | | | | | | | | 866.29 |
| MCLAIN, SHARON | | | | | | | 01/27/2020 | 100.00 |
| MCLAIN, SHARON | | | | | | | 02/21/2020 | 50.00 |
| **MCLAIN, SHARON Total** | | | | | | | | 150.00 |
| McNamara, Jeanette | | | | | | | 12/20/2019 | 2,536.99 |
| **McNamara, Jeanette Total** | | | | | | | | 2,536.99 |
| MEGA MOTION LLC | PO BOX 279 | | PITTSTON PA 1864- | PITTSTON | PA | 18640- | 01/03/2020 | 13.63 |
| **MEGA MOTION LLC Total** | | | | | | | | 13.63 |
| MEGAN SMITH | 51810 LIONEL LN | | CHESTERFIELD MI 4851 | CHESTERFIELD | MI | 48051 | 02/10/2020 | 100.00 |
| **MEGAN SMITH Total** | | | | | | | | 100.00 |
| MELISSA BOINSKI | 543 LYNN CT UNIT C | | GLENDALE HEIG IL 6139 | GLENDALE HEIG | IL | 60139 | 12/11/2019 | 200.00 |
| **MELISSA BOINSKI Total** | | | | | | | | 200.00 |
| MELISSA DEPAUW | 6811 WAUBUN RD | | INDIAN RIVER MI 49749 | INDIAN RIVER | MI | 49749 | 01/07/2020 | 148.39 |
| **MELISSA DEPAUW Total** | | | | | | | | 148.39 |
| MELISSA HARRISON | 117 NATIONAL TER REAR | | COLLINSVILLE IL 62234 | COLLINSVILLE | IL | 62234 | 02/04/2020 | 79.81 |
| **MELISSA HARRISON Total** | | | | | | | | 79.81 |
| MELISSA REAGAN | 511 W MICHIGAN AVE | | FREMONT MI 49412 | FREMONT | MI | 49412 | 03/02/2020 | 150.00 |
| **MELISSA REAGAN Total** | | | | | | | | 150.00 |
| MELISSA SHOEMAKER | 3054 SEAMAN RD. | | OREGON OH 43616 | OREGON | OH | 43616 | 02/05/2020 | 100.00 |
| **MELISSA SHOEMAKER Total** | | | | | | | | 100.00 |
| MELISSA WARE | 218 E 995 S | | KOUTS IN 46347 | KOUTS | IN | 46347 | 02/10/2020 | 133.74 |
| **MELISSA WARE Total** | | | | | | | | 133.74 |
| MELROSE INTERNATIONAL LLC. | 1400 N. 30TH ST. SUITE | P.O. BOX 3441 | QUINCY IL 6235 | QUINCY | IL | 62305 | 12/12/2019 | 19,504.53 |
| MELROSE INTERNATIONAL LLC. | 1400 N. 30TH ST. SUITE | P.O. BOX 3441 | QUINCY IL 6235 | QUINCY | IL | 62305 | 01/03/2020 | 9,542.16 |
| **MELROSE INTERNATIONAL LLC. Total** | | | | | | | | 29,046.69 |
| MELVIN ARCHER | 9116 BRICKSHIRE PKWY | | FORT WAYNE IN 46815 | FORT WAYNE | IN | 46815 | 02/27/2020 | 133.60 |
| **MELVIN ARCHER Total** | | | | | | | | 133.60 |
| MELVIN WALTERS | 7434 DOLPHIN | | REDFORD MI 48239 | REDFORD | MI | 48239 | 12/20/2019 | 150.00 |
| **MELVIN WALTERS Total** | | | | | | | | 150.00 |
| MERCANA FURNITURE & DECOR LTD. | PO BOX 2609 | | BLAINE WA 98231 | BLAINE | WA | 98231 | 01/09/2020 | 2,731.95 |
| **MERCANA FURNITURE & DECOR LTD. Total** | | | | | | | | 2,731.95 |
| MERCURY PROMOTIONS & | FULFILLMENT | P.O. BOX 77000 DEPT 77867 | DETROIT MI 48227- | DETROIT | MI | 48227- | 12/13/2019 | 7,519.14 |
| **MERCURY PROMOTIONS & Total** | | | | | | | | 7,519.14 |
| MERT AKSU | 1555 WESTFIELD AVE | | ANN ARBOR MI 4813 | ANN ARBOR | MI | 48103 | 01/24/2020 | 430.00 |
| **MERT AKSU Total** | | | | | | | | 430.00 |
| METCOM | 21643 E. NINE MILE ROAD | | ST. CLAIR SHO MI 488- | ST. CLAIR SHO | MI | 48080- | 12/12/2019 | 15,899.84 |
| METCOM | 21643 E. NINE MILE ROAD | | ST. CLAIR SHO MI 488- | ST. CLAIR SHO | MI | 48080- | 12/16/2019 | 2,592.31 |
| **METCOM Total** | | | | | | | | 18,492.15 |
| METRO AIRPORT TRUCK | 13385 INKSTER RD. | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/27/2019 | 250.00 |
| **METRO AIRPORT TRUCK Total** | | | | | | | | 250.00 |
| METROPOLITAN AIR COMPRESSOR CO | 15990 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/13/2019 | 1,239.02 |
| METROPOLITAN AIR COMPRESSOR CO | 15990 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/28/2020 | 2,853.00 |
| METROPOLITAN AIR COMPRESSOR CO | 15990 STURGEON | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 03/02/2020 | 192.68 |
| **METROPOLITAN AIR COMPRESSOR CO Total** | | | | | | | | 4,284.70 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 12/11/2019 | 78.19 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 12/30/2019 | 127.80 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 01/14/2020 | 78.19 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 01/28/2020 | 78.83 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 02/12/2020 | 78.19 |
| METROPOLITAN ST. LOUIS | SEWER DISTRICT | P.O. BOX 437 | ST. LOUIS MO 63166- | ST. LOUIS | MO | 63166- | 02/26/2020 | 83.33 |
| **METROPOLITAN ST. LOUIS Total** | | | | | | | | 524.53 |
| MEYER, SHARON | | | | | | | 02/03/2020 | 688.99 |
| **MEYER, SHARON Total** | | | | | | | | 688.99 |
| MHD FAYEZ DAABOUL | 36932 FOX RUN | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 01/16/2020 | 50.00 |
| **MHD FAYEZ DAABOUL Total** | | | | | | | | 50.00 |
| MIA DAVIS | 11960 HONEY HILL DR | | MARYLAND HEIG MO 6343 | MARYLAND HEIG | MO | 63043 | 12/09/2019 | 219.76 |
| **MIA DAVIS Total** | | | | | | | | 219.76 |
| MIA WEST | 39809 ERIE ST | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 03/05/2020 | 1,800.00 |
| **MIA WEST Total** | | | | | | | | 1,800.00 |
| MICAH ROBERTSON | 326 VILLAGE GREEN BLVD | | HILLSDALE MI 49242 | HILLSDALE | MI | 49242 | 01/21/2020 | 39.63 |
| **MICAH ROBERTSON Total** | | | | | | | | 39.63 |
| MICHAEL A OGRADY III | 669 SHORELINE DR | | GRAYSLAKE IL 63 | GRAYSLAKE | IL | 60030 | 02/18/2020 | 150.01 |
| **MICHAEL A OGRADY III Total** | | | | | | | | 150.01 |
| MICHAEL GILDNER | 3871 WINDING PINE DR | | METAMORA MI 48455 | METAMORA | MI | 48455 | 02/19/2020 | 300.00 |
| **MICHAEL GILDNER Total** | | | | | | | | 300.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GRIMALDO | 14587 MARKESE | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 02/04/2020 | 300.00 |
| MICHAEL GRIMALDO | 14587 MARKESE | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 02/19/2020 | 300.00 |
| **MICHAEL GRIMALDO Total** | | | | | | | | 600.00 |
| MICHAEL HALMEKANGAS | 3101 DOROTHY LN | | SPRING ARBOR MI 49283 | SPRING ARBOR | MI | 49283 | 02/06/2020 | 1,550.00 |
| **MICHAEL HALMEKANGAS Total** | | | | | | | | 1,550.00 |
| MICHAEL PSAROS | 2974 BIRCH HOLLOW DR AP | | ANN ARBOR MI 4818 | ANN ARBOR | MI | 48108 | 03/03/2020 | 127.29 |
| **MICHAEL PSAROS Total** | | | | | | | | 127.29 |
| MICHAEL/GERRA PUENTES | 2440 E HOME AVE | | HOBART IN 46342 | HOBART | IN | 46342 | 01/13/2020 | 590.54 |
| **MICHAEL/GERRA PUENTES Total** | | | | | | | | 590.54 |
| MICHALA DAVIS | 9631 S CARPENTER ST | | CHICAGO IL 6643 | CHICAGO | IL | 60643 | 12/20/2019 | 249.77 |
| **MICHALA DAVIS Total** | | | | | | | | 249.77 |
| MICHELE MARTIN | 11342 LAUDER ST | | DETROIT MI 48227 | DETROIT | MI | 48227 | 12/17/2019 | 500.00 |
| **MICHELE MARTIN Total** | | | | | | | | 500.00 |
| MICHELE YOUNG | 28710 SUTHERLAND DR | | WARREN MI 4888 | WARREN | MI | 48088 | 02/20/2020 | 20.00 |
| **MICHELE YOUNG Total** | | | | | | | | 20.00 |
| MICHELLE BRISKY | 22401 LANSE ST. | | SAINT CLAIR S MI 4881 | SAINT CLAIR S | MI | 48081 | 02/05/2020 | 50.00 |
| **MICHELLE BRISKY Total** | | | | | | | | 50.00 |
| MICHELLE CONNELL | 8147 PROMENADE DR. | | SHELBY TOWNSH MI 48316 | SHELBY TOWNSH | MI | 48316 | 12/16/2019 | 650.00 |
| **MICHELLE CONNELL Total** | | | | | | | | 650.00 |
| MICHELLE D. MCBRIDE | ST. CHARLES COUNTY COLL | 201 N. SECOND ST. SUITE | ST. CHARLES MO 6331 | ST. CHARLES | MO | 63301 | 12/30/2019 | 111,319.04 |
| **MICHELLE D. MCBRIDE Total** | | | | | | | | 111,319.04 |
| MICHELLE GREER | 829 ROYAL DR | | JACKSON MI 4922 | JACKSON | MI | 49202 | 01/22/2020 | 2,716.04 |
| **MICHELLE GREER Total** | | | | | | | | 2,716.04 |
| MICHELLE MAZE | 6580 CREEKSTONE LN SW A | | GRAND RAPIDS MI 49548 | GRAND RAPIDS | MI | 49548 | 01/23/2020 | 106.85 |
| **MICHELLE MAZE Total** | | | | | | | | 106.85 |
| MICHELLE NOWAK | 1231 STONEBROOKE DR | | HOWELL MI 48843 | HOWELL | MI | 48843 | 02/10/2020 | 540.59 |
| **MICHELLE NOWAK Total** | | | | | | | | 540.59 |
| MICHELLE SMOLARCZYK | 8144 MOBILE AVE | | BURBANK IL 6459 | BURBANK | IL | 60459 | 12/30/2019 | 400.00 |
| MICHELLE SMOLARCZYK | 8144 MOBILE AVE | | BURBANK IL 6459 | BURBANK | IL | 60459 | 01/16/2020 | 400.00 |
| **MICHELLE SMOLARCZYK Total** | | | | | | | | 800.00 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 12/10/2019 | 96.62 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 12/13/2019 | 144.68 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 12/23/2019 | 116.02 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/02/2020 | 121.07 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/03/2020 | 103.66 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/10/2020 | 149.37 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/17/2020 | 177.51 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/24/2020 | 112.62 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 01/31/2020 | 142.89 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 02/12/2020 | 163.60 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 02/18/2020 | 63.29 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 02/25/2020 | 84.00 |
| MICHIGAN DEPT. OF THE TREASURY | P.O. BOX 30149 | | LANSING MI 4899- | LANSING | MI | 48909- | 03/04/2020 | 73.69 |
| **MICHIGAN DEPT. OF THE TREASURY Total** | | | | | | | | 1,549.02 |
| MICHIGAN DOOR SYSTEMS | PO BOX 419 | | FRASER MI 4826- | FRASER | MI | 48026- | 01/13/2020 | 1,035.00 |
| **MICHIGAN DOOR SYSTEMS Total** | | | | | | | | 1,035.00 |
| MICHIGAN GAS UTILITIES | P.O. BOX 3140 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 01/03/2020 | 230.56 |
| MICHIGAN GAS UTILITIES | P.O. BOX 3140 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 02/03/2020 | 198.33 |
| **MICHIGAN GAS UTILITIES Total** | | | | | | | | 428.89 |
| MICHIGAN GLASS COATINGS | 1000 N. OPDYKE STE G | | AUBURN HILLS MI 48326 | AUBURN HILLS | MI | 48326 | 02/04/2020 | 1,177.00 |
| **MICHIGAN GLASS COATINGS Total** | | | | | | | | 1,177.00 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 12/13/2019 | 125.36 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 12/23/2019 | 121.26 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/02/2020 | 139.72 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/03/2020 | 121.08 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/10/2020 | 123.59 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/17/2020 | 123.00 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/24/2020 | 116.89 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 01/31/2020 | 113.80 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 02/12/2020 | 117.78 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 02/18/2020 | 123.74 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 02/25/2020 | 87.40 |
| MICHIGAN GUARANTY AGENCY-MN | P.O. BOX 16325 LOCKBOX | | ST. PAUL MN 55116- | ST. PAUL | MN | 55116- | 03/04/2020 | 87.98 |
| **MICHIGAN GUARANTY AGENCY-MN Total** | | | | | | | | 1,401.60 |
| MICHIGAN KENWORTH | 43320 NORTH GRATIOT | | CLINTON TWP. MI 4836 | CLINTON TWP. | MI | 48036 | 12/13/2019 | 5,749.88 |
| MICHIGAN KENWORTH | 43320 NORTH GRATIOT | | CLINTON TWP. MI 4836 | CLINTON TWP. | MI | 48036 | 01/28/2020 | 6,255.36 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| MICHIGAN KENWORTH | 43320 NORTH GRATIOT | | CLINTON TWP. MI 4836 | CLINTON TWP. | MI | 48036 | 02/11/2020 | 975.80 |
| **MICHIGAN KENWORTH Total** | | | | | | | | 12,981.04 |
| MICHIGAN MAINTENANCE SUPPLY CO | 22740 VAN DYKE | | WARREN MI 4889 | WARREN | MI | 48089 | 12/10/2019 | 762.27 |
| **MICHIGAN MAINTENANCE SUPPLY CO Total** | | | | | | | | 762.27 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 12/13/2019 | 17,645.83 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 12/23/2019 | 17,881.44 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/03/2020 | 17,799.32 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/03/2020 | 17,526.04 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/10/2020 | 17,947.98 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/15/2020 | 1,436.05 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/17/2020 | 16,263.08 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/27/2020 | 17,732.05 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 01/31/2020 | 17,721.03 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 02/12/2020 | 17,829.50 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 02/18/2020 | 17,191.57 |
| MICHIGAN STATE DISBURSEMENT. | UNIT - MiSDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 02/26/2020 | 17,089.71 |
| **MICHIGAN STATE DISBURSEMENT. Total** | | | | | | | | 194,063.60 |
| MICHIGAN STATE UNIVERSITY | MSU CAREER SERVICES | 113 STUDENT SERVICES BL | EAST LANSING MI 48824- | EAST LANSING | MI | 48824- | 01/14/2020 | 400.00 |
| **MICHIGAN STATE UNIVERSITY Total** | | | | | | | | 400.00 |
| MICHIGAN THANKSGIVING | PARADE FOUNDATION | 9500 MT ELLIOTT STUDIO | DETROIT MI 48211 | DETROIT | MI | 48211 | 01/03/2020 | 283,000.00 |
| **MICHIGAN THANKSGIVING Total** | | | | | | | | 283,000.00 |
| MICHIGAN.COM. | 3964 SOLUTIONS CENTER | | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/07/2020 | 62,934.30 |
| **MICHIGAN.COM. Total** | | | | | | | | 62,934.30 |
| MICROSOFT CORPORATION | 1950 N. STEMMONS FWY | SUITE 5010 LB #842467 | DALLAS TX 7527 | DALLAS | TX | 75207 | 12/13/2019 | 18,311.43 |
| MICROSOFT CORPORATION | 1950 N. STEMMONS FWY | SUITE 5010 LB #842467 | DALLAS TX 7527 | DALLAS | TX | 75207 | 02/06/2020 | 90,575.43 |
| **MICROSOFT CORPORATION Total** | | | | | | | | 108,886.86 |
| MIDCO GLOBAL INC. | 145 GRAND AVENUE | | KIRKWOOD MO 63122 | KIRKWOOD | MO | 63122 | 01/08/2020 | 3,114.64 |
| **MIDCO GLOBAL INC. Total** | | | | | | | | 3,114.64 |
| MIDDLEBELT PLYMOUTH VENTURE | 17800 LAUREL PARK DRIVE | SUITE 200C | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 12/09/2019 | 393.80 |
| MIDDLEBELT PLYMOUTH VENTURE | 17800 LAUREL PARK DRIVE | SUITE 200C | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 12/26/2019 | 412.33 |
| MIDDLEBELT PLYMOUTH VENTURE | 17800 LAUREL PARK DRIVE | SUITE 200C | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 01/02/2020 | 10,934.04 |
| MIDDLEBELT PLYMOUTH VENTURE | 17800 LAUREL PARK DRIVE | SUITE 200C | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 01/23/2020 | 378.65 |
| MIDDLEBELT PLYMOUTH VENTURE | 17800 LAUREL PARK DRIVE | SUITE 200C | LIVONIA MI 48152 | LIVONIA | MI | 48152 | 02/03/2020 | 10,934.04 |
| **MIDDLEBELT PLYMOUTH VENTURE Total** | | | | | | | | 23,052.86 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 01/24/2020 | 72.95 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 01/31/2020 | 97.51 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 02/12/2020 | 160.89 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 02/12/2020 | 99.12 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 02/18/2020 | 93.23 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 02/25/2020 | 88.00 |
| MIDLAND FUNDING LLC . | P.O. BOX 1628 | | WARREN MI 489 | WARREN | MI | 48090 | 03/04/2020 | 108.71 |
| **MIDLAND FUNDING LLC . Total** | | | | | | | | 720.41 |
| MIDWEST GLASS FABRICATORS INC. | P.O. BOX 1509 | | HIGHLAND MI 48357 | HIGHLAND | MI | 48357 | 12/10/2019 | 160.65 |
| MIDWEST GLASS FABRICATORS INC. | P.O. BOX 1509 | | HIGHLAND MI 48357 | HIGHLAND | MI | 48357 | 01/15/2020 | 119.73 |
| **MIDWEST GLASS FABRICATORS INC. Total** | | | | | | | | 280.38 |
| MIGALE BASCOM | 6631 GOLFVIEW ST | | GARDEN CITY MI 48135 | GARDEN CITY | MI | 48135 | 02/26/2020 | 100.00 |
| **MIGALE BASCOM Total** | | | | | | | | 100.00 |
| MIGNON PHENIX | 4271 WINIFRED ST | | WAYNE MI 48184 | WAYNE | MI | 48184 | 12/17/2019 | 1,000.00 |
| **MIGNON PHENIX Total** | | | | | | | | 1,000.00 |
| MIKEALA JAKLIC | 2804 SAGEBRUSH CIR APT | | ANN ARBOR MI 4813 | ANN ARBOR | MI | 48103 | 01/23/2020 | 212.00 |
| **MIKEALA JAKLIC Total** | | | | | | | | 212.00 |
| MIKAL CRAWFORD | 8918 SEMINOLE | | REDFORD MI 48239 | REDFORD | MI | 48239 | 01/16/2020 | 200.00 |
| **MIKAL CRAWFORD Total** | | | | | | | | 200.00 |
| MIKAYLA ADAMS | 28040 DURNESS DR | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/07/2020 | 25.42 |
| **MIKAYLA ADAMS Total** | | | | | | | | 25.42 |
| MIKE CURCURU JR | 25123 WEEPING WILLOW DR | | BROWNSTOWN MI 48134 | BROWNSTOWN | MI | 48134 | 12/23/2019 | 495.55 |
| MIKE CURCURU JR | 25123 WEEPING WILLOW DR | | BROWNSTOWN MI 48134 | BROWNSTOWN | MI | 48134 | 01/09/2020 | 72.06 |
| **MIKE CURCURU JR Total** | | | | | | | | 567.61 |
| MIKE KUNCAITIS | 6565 48TH AVE | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 02/07/2020 | 23.86 |
| **MIKE KUNCAITIS Total** | | | | | | | | 23.86 |
| MIKE LANGAN | 45970 APPLE LN | | MACOMB MI 4844 | MACOMB | MI | 48044 | 03/05/2020 | 1,314.39 |
| **MIKE LANGAN Total** | | | | | | | | 1,314.39 |
| MIKE MAMMO | 37645 DORCHESTER DR | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 12/23/2019 | 128.41 |
| **MIKE MAMMO Total** | | | | | | | | 128.41 |
| MIKE NELSON | 261 E HAMILTON LN | | BATTLE CREEK MI 4915 | BATTLE CREEK | MI | 49015 | 12/31/2019 | 100.00 |
| **MIKE NELSON Total** | | | | | | | | 100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| MIKE RIZZIO | 1302 ELK CT | | TRAVERSE CITY MI 49696 | TRAVERSE CITY | MI | 49696 | 02/10/2020 | 225.00 |
| **MIKE RIZZIO Total** | | | | | | | | 225.00 |
| MIKE SIMS | 1545 BEE CT | | TRAVERSE CITY MI 49696 | TRAVERSE CITY | MI | 49696 | 01/14/2020 | 4,738.29 |
| **MIKE SIMS Total** | | | | | | | | 4,738.29 |
| MIKE STRESSMAN | 1700 ROBBINS RD LOT 173 | | GRAND HAVEN MI 49417 | GRAND HAVEN | MI | 49417 | 01/21/2020 | 1,000.00 |
| **MIKE STRESSMAN Total** | | | | | | | | 1,000.00 |
| MIKE WEILER | 1639 COMBS DR | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 12/20/2019 | 1,017.59 |
| **MIKE WEILER Total** | | | | | | | | 1,017.59 |
| MIKESHA HODGE | 2134 CHELMSFORD LN | | TOLEDO OH 43614 | TOLEDO | OH | 43614 | 01/07/2020 | 1,163.94 |
| **MIKESHA HODGE Total** | | | | | | | | 1,163.94 |
| MILESTONE INTERNET MARKETING, INC | 3001 OAKMEAD VILLAGE DR | | SANTA CLARA CA 9551 | SANTA CLARA | CA | 95051 | 01/23/2020 | 75,986.78 |
| **MILESTONE INTERNET MARKETING, INC Total** | | | | | | | | 75,986.78 |
| MILFORD ROAD PLAZA LLC. | 44090 W. 12 MILE ROAD | | NOVI MI 48377 | NOVI | MI | 48377 | 01/02/2020 | 7,886.40 |
| MILFORD ROAD PLAZA LLC. | 44090 W. 12 MILE ROAD | | NOVI MI 48377 | NOVI | MI | 48377 | 02/03/2020 | 7,936.06 |
| **MILFORD ROAD PLAZA LLC. Total** | | | | | | | | 15,822.46 |
| MILISSA DOWDICAN | 53324 LORINA CT. | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/15/2020 | 100.00 |
| **MILISSA DOWDICAN Total** | | | | | | | | 100.00 |
| MILLER CAR CARE | 12185 ALBEE RD. | | BURT MI 48417 | BURT | MI | 48417 | 12/10/2019 | 2,580.00 |
| MILLER CAR CARE | 12185 ALBEE RD. | | BURT MI 48417 | BURT | MI | 48417 | 01/15/2020 | 668.00 |
| **MILLER CAR CARE Total** | | | | | | | | 3,248.00 |
| MILLER RD LLC | 2360 ORCHARD LAKE ROAD | SUITE 110 | SYLVAN LAKE MI 4832 | SYLVAN LAKE | MI | 48320 | 01/02/2020 | 9,333.34 |
| MILLER RD LLC | 2360 ORCHARD LAKE ROAD | SUITE 110 | SYLVAN LAKE MI 4832 | SYLVAN LAKE | MI | 48320 | 02/03/2020 | 9,333.34 |
| **MILLER RD LLC Total** | | | | | | | | 18,666.68 |
| Miller, Chad | | | | | | | 12/12/2019 | 50.00 |
| Miller, Chad | | | | | | | 01/27/2020 | 50.00 |
| **Miller, Chad Total** | | | | | | | | 100.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 12/18/2019 | 1,224.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 12/24/2019 | 7,278.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 01/03/2020 | 2,261.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 01/08/2020 | 2,683.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 01/15/2020 | 10,110.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 01/24/2020 | 3,868.00 |
| MILLION DOLLAR BABY CO. | 8700 REX ROAD | | PICO RIVERA CA 966 | PICO RIVERA | CA | 90660 | 01/31/2020 | 243.00 |
| **MILLION DOLLAR BABY CO. Total** | | | | | | | | 27,667.00 |
| MILLION DOLLAR MEDIA LLC. | 1460 ROUTE 9 NORTH SUIT | | WOODBRIDGE NJ 795 | WOODBRIDGE | NJ | 7095 | 12/13/2019 | 122,925.00 |
| MILLION DOLLAR MEDIA LLC. | 1460 ROUTE 9 NORTH SUIT | | WOODBRIDGE NJ 795 | WOODBRIDGE | NJ | 7095 | 01/20/2020 | 111,069.81 |
| **MILLION DOLLAR MEDIA LLC. Total** | | | | | | | | 233,994.81 |
| MINA KOMIC | 419 W RIPA AVE | | LEMAY MO 63125 | LEMAY | MO | 63125 | 12/11/2019 | 1,389.72 |
| **MINA KOMIC Total** | | | | | | | | 1,389.72 |
| MIO, KIMBERLY | | | | | | | 12/11/2019 | 50.00 |
| MIO, KIMBERLY | | | | | | | 01/08/2020 | 50.00 |
| MIO, KIMBERLY | | | | | | | 02/12/2020 | 50.00 |
| **MIO, KIMBERLY Total** | | | | | | | | 150.00 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/17/2019 | 148.11 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/03/2020 | 14.25 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/22/2020 | 96.83 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/03/2020 | 23.67 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/05/2020 | 107.42 |
| MISSOURI AMERICAN WATER | P.O. BOX 790247 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/26/2020 | 195.04 |
| **MISSOURI AMERICAN WATER Total** | | | | | | | | 585.32 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DEPARTMENT | P.O. BOX 999 | JEFFERSON CIT MO 6518- | JEFFERSON CIT | MO | 65108- | 02/04/2020 | 7,779.00 |
| **MISSOURI DEPARTMENT OF REVENUE Total** | | | | | | | | 7,779.00 |
| MITCHELL SMITH | 6187 SHABBONA RD | | DECKERVILLE MI 48427 | DECKERVILLE | MI | 48427 | 02/17/2020 | 100.70 |
| **MITCHELL SMITH Total** | | | | | | | | 100.70 |
| MITRE DIMITRIJEVSKI | 30712 J CARLS ST | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 02/20/2020 | 6.39 |
| **MITRE DIMITRIJEVSKI Total** | | | | | | | | 6.39 |
| MITZI MELSTROM | 624 PARKLAND HILLS DR | | ROCHESTER MI 4836 | ROCHESTER | MI | 48306 | 01/29/2020 | 50.00 |
| **MITZI MELSTROM Total** | | | | | | | | 50.00 |
| MJ HICK INC. | 2367 S. M-76 | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 01/08/2020 | 2,123.00 |
| **MJ HICK INC. Total** | | | | | | | | 2,123.00 |
| MLIVE MEDIA GROUP | DEPT 77571 | P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/20/2019 | 64,074.44 |
| **MLIVE MEDIA GROUP Total** | | | | | | | | 64,074.44 |
| MOBILE LOCK & SAFE INC. | P.O. BOX 803707 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/20/2019 | 561.50 |
| **MOBILE LOCK & SAFE INC. Total** | | | | | | | | 561.50 |
| MODERN HISTORY | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 1,196.00 |
| **MODERN HISTORY Total** | | | | | | | | 1,196.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| MODERN INK BODY ART | 5932 SINROLL RD. | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 01/23/2020 | 550.00 |
| MODERN INK BODY ART | 5932 SINROLL RD. | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 02/19/2020 | 525.00 |
| **MODERN INK BODY ART Total** | | | | | | | | 1,075.00 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/11/2019 | 248.28 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/16/2019 | 3,561.79 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 12/24/2019 | 959.62 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/03/2020 | 257.20 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/08/2020 | 185.24 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/15/2020 | 214.78 |
| MODERN MARKETING CONCEPTS | DBA CROSLEY BRANDS | 8600 SOLUTION CENTER | CHICAGO IL 6677- | CHICAGO | IL | 60677- | 01/24/2020 | 1,003.00 |
| **MODERN MARKETING CONCEPTS Total** | | | | | | | | 6,429.91 |
| MODUS FURNITURE INTL | DEPT. LA 23052 | | PASADENA CA 91185- | PASADENA | CA | 91185- | 12/20/2019 | 20,623.68 |
| MODUS FURNITURE INTL | DEPT. LA 23052 | | PASADENA CA 91185- | PASADENA | CA | 91185- | 01/02/2020 | 96,325.86 |
| MODUS FURNITURE INTL | DEPT. LA 23052 | | PASADENA CA 91185- | PASADENA | CA | 91185- | 01/09/2020 | 118,831.68 |
| MODUS FURNITURE INTL | DEPT. LA 23052 | | PASADENA CA 91185- | PASADENA | CA | 91185- | 01/24/2020 | 98,749.54 |
| **MODUS FURNITURE INTL Total** | | | | | | | | 334,530.76 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 12/11/2019 | 113.00 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 12/18/2019 | 235.21 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/03/2020 | 170.22 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/08/2020 | 444.25 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/15/2020 | 1,109.15 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/24/2020 | 427.51 |
| MODWAY INC | P.O.BOX 21082 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/31/2020 | 77.11 |
| **MODWAY INC Total** | | | | | | | | 2,576.45 |
| MOE'S HOME COLLECTION | 18621 89TH PLACE SOUTH | | KENT WA 9831 | KENT | WA | 98031 | 01/08/2020 | 2,624.99 |
| MOE'S HOME COLLECTION | 18621 89TH PLACE SOUTH | | KENT WA 9831 | KENT | WA | 98031 | 01/15/2020 | 1,289.20 |
| MOE'S HOME COLLECTION | 18621 89TH PLACE SOUTH | | KENT WA 9831 | KENT | WA | 98031 | 01/24/2020 | 726.57 |
| **MOE'S HOME COLLECTION Total** | | | | | | | | 4,640.76 |
| MOHAMED MAHEDI | 4801 WALWIT ST | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 01/27/2020 | 6,346.65 |
| **MOHAMED MAHEDI Total** | | | | | | | | 6,346.65 |
| MOHAWK FINISHING PRODUCTS | P.O. BOX 535414 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 12/10/2019 | 6,385.12 |
| MOHAWK FINISHING PRODUCTS | P.O. BOX 535414 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/17/2020 | 9,848.69 |
| MOHAWK FINISHING PRODUCTS | P.O. BOX 535414 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/27/2020 | 173.40 |
| **MOHAWK FINISHING PRODUCTS Total** | | | | | | | | 16,407.21 |
| MOLLY LUTZ | 803 REDDING RD | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 12/31/2019 | 82.68 |
| **MOLLY LUTZ Total** | | | | | | | | 82.68 |
| MOLLY POTTS | 221 TROON WAY | | FORT WAYNE IN 46845 | FORT WAYNE | IN | 46845 | 12/16/2019 | 50.00 |
| **MOLLY POTTS Total** | | | | | | | | 50.00 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 12/11/2019 | 2,234.94 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 12/18/2019 | 21,555.00 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 12/24/2019 | 228.35 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 01/03/2020 | 2,040.00 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 01/15/2020 | 1,050.00 |
| MOMENI INC | 60 BROAD STREET | | CARLSTADT NJ 772 | CARLSTADT | NJ | 7072 | 01/24/2020 | 945.00 |
| **MOMENI INC Total** | | | | | | | | 28,053.29 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 12/11/2019 | 785.83 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 12/18/2019 | 1,370.29 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 12/24/2019 | 2,053.01 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 01/03/2020 | 474.77 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 01/08/2020 | 684.67 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 01/15/2020 | 3,127.52 |
| MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | LAVAL QC H7PA8 Canada | LAVAL | QC | H7P0A8 Canada | 01/24/2020 | 1,104.42 |
| **MONARCH SPECIALTIES INC Total** | | | | | | | | 9,600.51 |
| MONICA MCFADDEN | 1805 BROWNSTONE BLVD AP | | TOLEDO OH 43614 | TOLEDO | OH | 43614 | 12/16/2019 | 165.00 |
| **MONICA MCFADDEN Total** | | | | | | | | 165.00 |
| MONICA YATOOMA | 1853 APPLEBROOK DR | | COMMERCE TOWN MI 48382 | COMMERCE TOWN | MI | 48382 | 01/30/2020 | 320.47 |
| **MONICA YATOOMA Total** | | | | | | | | 320.47 |
| MONOTYPE IMAGING INC. | 600 UNICORN PARK DR. | | WOBURN MA 181 | WOBURN | MA | 1801 | 01/15/2020 | 5,365.70 |
| **MONOTYPE IMAGING INC. Total** | | | | | | | | 5,365.70 |
| MONROE TEL LLC. | 31000 NORTHWESTERN HIGH | SUITE 200 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/02/2020 | 8,506.86 |
| MONROE TEL LLC. | 31000 NORTHWESTERN HIGH | SUITE 200 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 02/03/2020 | 8,506.86 |
| **MONROE TEL LLC. Total** | | | | | | | | 17,013.72 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 12/31/2019 | 500.00 |
| **MONTGOMERY PARTNERS LLC. Total** | | | | | | | | 500.00 |
| MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP | 1735 MARKET STREET | | PHILADELPHIA PA 1913 | PHILADELPHIA | PA | 19103 | 02/12/2020 | 25,000.00 |
| MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP | 1735 MARKET STREET | | PHILADELPHIA PA 1913 | PHILADELPHIA | PA | 19103 | 03/31/2020 | 53,945.77 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP Total | | | | | | | | 78,945.77 |
| MONTORIYA BROWN | 3202 HELBER ST | | FLINT MI 4854 | FLINT | MI | 48504 | 01/03/2020 | 723.79 |
| MONTORIYA BROWN Total | | | | | | | | 723.79 |
| MOOD MEDIA | | | | | | | 01/07/2020 | 857.78 |
| MOOD MEDIA | | | | | | | 01/07/2020 | 555.31 |
| MOOD MEDIA Total | | | | | | | | 1,413.09 |
| MORRIS WILLIAMS | 2302 N MICHIGAN AVE | APT 3 | SAGINAW MI 4862 | SAGINAW | MI | 48602 | 12/27/2019 | 182.38 |
| MORRIS WILLIAMS Total | | | | | | | | 182.38 |
| MOSES WINDOW CLEANING | P.O. BOX 222 | | SUTTONS BAY MI 49682 | SUTTONS BAY | MI | 49682 | 01/15/2020 | 430.00 |
| MOSES WINDOW CLEANING Total | | | | | | | | 430.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 12/13/2019 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 12/23/2019 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/03/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/10/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/17/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/24/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/31/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/12/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/18/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/25/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE | 4190 TELEGRAPH ROAD STE | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 03/04/2020 | 75.00 |
| MOTOR CITY VEHICLE FINANCE Total | | | | | | | | 900.00 |
| MTM MODEL & TALENT MANAGEMENT | 9401 GENERAL DR. SUITE | | PLYMOUTH MI 4817 | PLYMOUTH | MI | 48170 | 02/03/2020 | 432.00 |
| MTM MODEL & TALENT MANAGEMENT Total | | | | | | | | 432.00 |
| MUHAMMAD KHAN | 3390 CROOKED TREE LN UN | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 12/31/2019 | 5,969.00 |
| MUHAMMAD KHAN | 3390 CROOKED TREE LN UN | | SAGINAW MI 4864 | SAGINAW | MI | 48604 | 01/28/2020 | 5,969.02 |
| MUHAMMAD KHAN Total | | | | | | | | 11,938.04 |
| MUHAMMAD SHEHZAR | 14036 S ARDMORE CT | | PLAINFIELD IL 6544 | PLAINFIELD | IL | 60544 | 01/28/2020 | 50.00 |
| MUHAMMAD SHEHZAR Total | | | | | | | | 50.00 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 12/10/2019 | 609.14 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 12/13/2019 | 113.34 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 12/23/2019 | 105.09 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/02/2020 | 101.21 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/03/2020 | 93.93 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/10/2020 | 116.45 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/15/2020 | 880.25 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/17/2020 | 100.20 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/24/2020 | 85.28 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 01/31/2020 | 109.88 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 02/12/2020 | 539.74 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 02/12/2020 | 97.52 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 02/18/2020 | 110.58 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 02/25/2020 | 106.83 |
| MULLER MULLER RICHMOND HARMS | & MYERS P.C. | 33233 WOODWARD AVE. P.O. BOX | BIRMINGHAM MI 4812- | BIRMINGHAM | MI | 48012- | 03/04/2020 | 96.56 |
| MULLER MULLER RICHMOND HARMS Total | | | | | | | | 3,266.00 |
| MURROWS TRANSFER INC | PO BOX 4095 | | HIGH POINT NC 27263 | HIGH POINT | NC | 27263 | 01/24/2020 | 46,071.35 |
| MURROWS TRANSFER INC | PO BOX 4095 | | HIGH POINT NC 27263 | HIGH POINT | NC | 27263 | 02/20/2020 | 10,292.45 |
| MURROWS TRANSFER INC Total | | | | | | | | 56,363.80 |
| MWG CAKES AND PASTRIES | 19200 KELLY RD. | | DETROIT MI 48225 | DETROIT | MI | 48225 | 12/10/2019 | 100.00 |
| MWG CAKES AND PASTRIES Total | | | | | | | | 100.00 |
| NABIL ALWDHEN | 4844 WESTLAND ST | | DEARBORN MI 48126 | DEARBORN | MI | 48126 | 12/31/2019 | 316.26 |
| NABIL ALWDHEN Total | | | | | | | | 316.26 |
| NAHEDA THABATA | 8568 JACK PINE CIR | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 02/24/2020 | 437.99 |
| NAHEDA THABATA Total | | | | | | | | 437.99 |
| NAJARIAN FURNITURE CO INC | 265 NORTH EUCLID AVE. | | PASADENA CA 9111 | PASADENA | CA | 91101 | 12/12/2019 | 70,876.08 |
| NAJARIAN FURNITURE CO INC | 265 NORTH EUCLID AVE. | | PASADENA CA 9111 | PASADENA | CA | 91101 | 12/20/2019 | 40,986.00 |
| NAJARIAN FURNITURE CO INC | 265 NORTH EUCLID AVE. | | PASADENA CA 9111 | PASADENA | CA | 91101 | 01/09/2020 | 28,314.00 |
| NAJARIAN FURNITURE CO INC | 265 NORTH EUCLID AVE. | | PASADENA CA 9111 | PASADENA | CA | 91101 | 01/31/2020 | 15,177.10 |
| NAJARIAN FURNITURE CO INC Total | | | | | | | | 155,353.18 |
| NAKEETA STANLEY | 888 PALLISTER ST APT 80 | | DETROIT MI 4822 | DETROIT | MI | 48202 | 12/31/2019 | 116.59 |
| NAKEETA STANLEY Total | | | | | | | | 116.59 |
| NANCY DRINKWINE | 8047 CHERRY AVE | | RAPID CITY MI 49676- | RAPID CITY | MI | 49676- | 01/22/2020 | 100.00 |
| NANCY DRINKWINE Total | | | | | | | | 100.00 |
| NANCY LAPORTE | 35552 MARTY DR | | CLINTON TOWNS MI 4835 | CLINTON TOWNS | MI | 48035 | 02/20/2020 | 1,286.41 |
| NANCY LAPORTE Total | | | | | | | | 1,286.41 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| NANCY MCDONALD | 1590 RIVERVIEW AVE | | MONROE MI 48162 | MONROE | MI | 48162 | 01/02/2020 | 25.00 |
| **NANCY MCDONALD Total** | | | | | | | | 25.00 |
| NANCY TOTSCH | 525 S PROSPECT AVE | | PARK RIDGE IL 668 | PARK RIDGE | IL | 60068 | 01/17/2020 | 50.00 |
| **NANCY TOTSCH Total** | | | | | | | | 50.00 |
| NANCY WOODRUFF | 1116 PORTMAN PLACE | | LANSING MI 48917 | LANSING | MI | 48917 | 12/10/2019 | 350.00 |
| **NANCY WOODRUFF Total** | | | | | | | | 350.00 |
| NANNETTE BELLAIRS | 3858 S OSBORN AVE | | FREMONT MI 49412 | FREMONT | MI | 49412 | 12/18/2019 | 371.00 |
| **NANNETTE BELLAIRS Total** | | | | | | | | 371.00 |
| NAOMI TAYLOR | PO BOX 24740 | | DETROIT MI 48224 | DETROIT | MI | 48224 | 02/26/2020 | 1,101.82 |
| **NAOMI TAYLOR Total** | | | | | | | | 1,101.82 |
| NASMA SUWAIS | 6834 CARRINGTON CIR E | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 12/23/2019 | 927.97 |
| **NASMA SUWAIS Total** | | | | | | | | 927.97 |
| NATALY LEWIS | 53276 SHAWN DR. | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/02/2020 | 50.00 |
| **NATALY LEWIS Total** | | | | | | | | 50.00 |
| NATASHA BICY | 239 OAK GROVE AVE APT E | | JACKSON MI 4923 | JACKSON | MI | 49203 | 01/07/2020 | 40.00 |
| **NATASHA BICY Total** | | | | | | | | 40.00 |
| NATHAN ANTHONY FURNITURE | 4940 DISTRICT BLVD | | VERNON CA 958 | VERNON | CA | 90058 | 12/12/2019 | 7,148.16 |
| **NATHAN ANTHONY FURNITURE Total** | | | | | | | | 7,148.16 |
| NATHAN WARES | 3334 SWANEY RD | | TRAVERSE CITY MI 49686 | TRAVERSE CITY | MI | 49686 | 12/18/2019 | 1,500.00 |
| **NATHAN WARES Total** | | | | | | | | 1,500.00 |
| NATHANIEL HAYDEN | 4349 WILDWOOD LOOP | | CLARKSTON MI 48348 | CLARKSTON | MI | 48348 | 12/27/2019 | 124.99 |
| **NATHANIEL HAYDEN Total** | | | | | | | | 124.99 |
| NATIONAL DOOR SYSTEMS LLC | 715 AUBURN ROAD | | PONTIAC MI 48342- | PONTIAC | MI | 48342- | 12/13/2019 | 1,737.75 |
| NATIONAL DOOR SYSTEMS LLC | 715 AUBURN ROAD | | PONTIAC MI 48342- | PONTIAC | MI | 48342- | 02/27/2020 | 7,483.94 |
| **NATIONAL DOOR SYSTEMS LLC Total** | | | | | | | | 9,221.69 |
| NATIONAL SHOPPING PLAZAS, LLC | 200 WEST MADISON STREET | SUITE 4200 | CHICAGO IL 666- | CHICAGO | IL | 60606- | 12/31/2019 | 24,601.06 |
| NATIONAL SHOPPING PLAZAS, LLC | 200 WEST MADISON STREET | SUITE 4200 | CHICAGO IL 666- | CHICAGO | IL | 60606- | 02/03/2020 | 24,214.59 |
| **NATIONAL SHOPPING PLAZAS, LLC Total** | | | | | | | | 48,815.65 |
| NATUZZI | 7515 | P.O. BOX 7247 | PHILADELPHIA PA 1917- | PHILADELPHIA | PA | 19170- | 12/18/2019 | 42.05 |
| NATUZZI | 7515 | P.O. BOX 7247 | PHILADELPHIA PA 1917- | PHILADELPHIA | PA | 19170- | 01/02/2020 | 116,662.82 |
| NATUZZI | 7515 | P.O. BOX 7247 | PHILADELPHIA PA 1917- | PHILADELPHIA | PA | 19170- | 01/24/2020 | 279.91 |
| **NATUZZI Total** | | | | | | | | 116,984.78 |
| NAWAR JARBO | 1042 REDDING DR | | TROY MI 4898 | TROY | MI | 48098 | 12/27/2019 | 167.53 |
| **NAWAR JARBO Total** | | | | | | | | 167.53 |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | PO BOX 900012 | RALEIGH NC 27675- | RALEIGH | NC | 27675- | 01/31/2020 | 12.92 |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | PO BOX 900012 | RALEIGH NC 27675- | RALEIGH | NC | 27675- | 02/12/2020 | 12.92 |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | PO BOX 900012 | RALEIGH NC 27675- | RALEIGH | NC | 27675- | 02/18/2020 | 12.92 |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | PO BOX 900012 | RALEIGH NC 27675- | RALEIGH | NC | 27675- | 02/25/2020 | 25.84 |
| NC CHILD SUPPORT | CENTRALIZED COLLECTIONS | PO BOX 900012 | RALEIGH NC 27675- | RALEIGH | NC | 27675- | 03/04/2020 | 12.92 |
| **NC CHILD SUPPORT Total** | | | | | | | | 77.52 |
| NCI CHICAGO WICKER | P O BOX 88713 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/17/2019 | 3,296.68 |
| NCI CHICAGO WICKER | P O BOX 88713 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/14/2020 | 281.97 |
| **NCI CHICAGO WICKER Total** | | | | | | | | 3,578.65 |
| NEAL DENISTON | 2316 S CLINTON ST | | DEFIANCE OH 43512 | DEFIANCE | OH | 43512 | 02/06/2020 | 303.13 |
| **NEAL DENISTON Total** | | | | | | | | 303.13 |
| NEAL VANBRUGGEN | 3213 S 31ST ST | | KALAMAZOO MI 4948 | KALAMAZOO | MI | 49048 | 01/22/2020 | 25.00 |
| **NEAL VANBRUGGEN Total** | | | | | | | | 25.00 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 01/10/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 01/17/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 01/24/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 01/31/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 02/12/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 02/18/2020 | 82.39 |
| NEBRASKA CHILD SUPPORT PMT CTR | P.O. BOX 82890 | | LINCOLN NE 6851- | LINCOLN | NE | 68501- | 02/25/2020 | 82.39 |
| **NEBRASKA CHILD SUPPORT PMT CTR Total** | | | | | | | | 576.73 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 12/12/2019 | 64,195.00 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 12/18/2019 | 13,452.50 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 12/27/2019 | 29,395.00 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 01/06/2020 | 13,515.00 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 01/10/2020 | 15,887.50 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 01/17/2020 | 35,722.50 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 01/30/2020 | 11,587.25 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 02/13/2020 | 33,372.50 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 02/20/2020 | 16,937.50 |
| NEED IT NOW OHIO | PO BOX 45 | | LEWIS CENTER OH 4335 | LEWIS CENTER | OH | 43035 | 02/27/2020 | 12,350.00 |
| **NEED IT NOW OHIO Total** | | | | | | | | 246,414.75 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| NEIL DONTJE | 6050 SOUTHRIDGE RD | | EAST LANSING MI 48823 | EAST LANSING | MI | 48823 | 02/20/2020 | 100.00 |
| **NEIL DONTJE Total** | | | | | | | | 100.00 |
| NEW BENEFITS LTD. | P.O. BOX 803475 | | DALLAS TX 7538 | DALLAS | TX | 75380 | 12/12/2019 | 16,614.78 |
| NEW BENEFITS LTD. | P.O. BOX 803475 | | DALLAS TX 7538 | DALLAS | TX | 75380 | 01/07/2020 | 16,706.10 |
| NEW BENEFITS LTD. | P.O. BOX 803475 | | DALLAS TX 7538 | DALLAS | TX | 75380 | 02/28/2020 | 16,701.96 |
| **NEW BENEFITS LTD. Total** | | | | | | | | 50,022.84 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/11/2019 | 172,131.66 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/16/2019 | 171,741.00 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/24/2019 | 118,881.65 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/04/2020 | 100,805.45 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 01/08/2020 | 20.00 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/03/2020 | 8,831.48 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/27/2020 | 292,141.63 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/27/2020 | 200,044.94 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/27/2020 | 198,698.62 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/28/2020 | 688.00 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/02/2020 | 197,870.70 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/02/2020 | 171,574.08 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/02/2020 | 90,839.95 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/02/2020 | 20,877.97 |
| NEW CLASSIC FURNITURE | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 03/02/2020 | 659.30 |
| **NEW CLASSIC FURNITURE Total** | | | | | | | | 1,745,806.43 |
| NEW ENGEN INC. | 2401 4TH AVE. | SUITE 700 | SEATTLE WA 98121 | SEATTLE | WA | 98121 | 02/06/2020 | 77,490.00 |
| **NEW ENGEN INC. Total** | | | | | | | | 77,490.00 |
| NEW PACIFIC DIRECT | 7411 CENTRAL AVE | SUITE B | NEWARK CA 9456 | NEWARK | CA | 94560 | 01/14/2020 | 11,851.46 |
| **NEW PACIFIC DIRECT Total** | | | | | | | | 11,851.46 |
| NEW RIDGE HOME GOODS | 3005 MILL WOOD LANE | | BLACKSBURG VA 246 | BLACKSBURG | VA | 24060 | 12/20/2019 | 371.52 |
| **NEW RIDGE HOME GOODS Total** | | | | | | | | 371.52 |
| NEWMARK GRUBB KNIGHT FRANK | GCS ACCOUNTS REC. | 500 WEST MONROE STREET SUITE | CHICAGO IL 6661 | CHICAGO | IL | 60661 | 12/12/2019 | 29,096.99 |
| NEWMARK GRUBB KNIGHT FRANK | GCS ACCOUNTS REC. | 500 WEST MONROE STREET SUITE | CHICAGO IL 6661 | CHICAGO | IL | 60661 | 02/04/2020 | 10,247.09 |
| NEWMARK GRUBB KNIGHT FRANK | GCS ACCOUNTS REC. | 500 WEST MONROE STREET SUITE | CHICAGO IL 6661 | CHICAGO | IL | 60661 | 02/05/2020 | 60,000.00 |
| **NEWMARK GRUBB KNIGHT FRANK Total** | | | | | | | | 99,344.08 |
| NICK PECORARO | 57561 MEADOW | | LENOX MI 4848 | LENOX | MI | 48048 | 01/02/2020 | 100.00 |
| **NICK PECORARO Total** | | | | | | | | 100.00 |
| NICOLE CONVERSE | 7376 MEADOWRIDGE CIRCLE | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 12/11/2019 | 800.00 |
| NICOLE CONVERSE | 7376 MEADOWRIDGE CIRCLE | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/14/2020 | 150.00 |
| NICOLE CONVERSE | 7376 MEADOWRIDGE CIRCLE | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/04/2020 | 350.00 |
| NICOLE CONVERSE | 7376 MEADOWRIDGE CIRCLE | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/19/2020 | 410.00 |
| **NICOLE CONVERSE Total** | | | | | | | | 1,710.00 |
| NICOLE CUMMINS | 19657 NEPTUNE CT | | NORTHVILLE MI 48167 | NORTHVILLE | MI | 48167 | 12/20/2019 | 200.00 |
| **NICOLE CUMMINS Total** | | | | | | | | 200.00 |
| NICOLE CZAJKA | 845 E LEONARD RD | | ADDISON TOWNS MI 48367 | ADDISON TOWNS | MI | 48367 | 12/26/2019 | 47.72 |
| **NICOLE CZAJKA Total** | | | | | | | | 47.72 |
| NICOLE GILLETTE | 172 S M-33 | | WEST BRANCH MI 48661 | WEST BRANCH | MI | 48661 | 12/27/2019 | 31.80 |
| **NICOLE GILLETTE Total** | | | | | | | | 31.80 |
| NICOLE LONG | 937 MONTERREY CT APT C | | CROWN POINT IN 4637 | CROWN POINT | IN | 46307 | 02/07/2020 | 350.00 |
| **NICOLE LONG Total** | | | | | | | | 350.00 |
| NICOLE WALKER | 23382 PINEWOOD DR | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/13/2020 | 789.38 |
| **NICOLE WALKER Total** | | | | | | | | 789.38 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/11/2019 | 921.61 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/16/2019 | 866.43 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/17/2019 | 952.13 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/18/2019 | 1,514.12 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/20/2019 | 2,376.97 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/30/2019 | 1,306.61 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/02/2020 | 1,123.22 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 8,416.02 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/07/2020 | 297.26 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/14/2020 | 1,906.90 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/15/2020 | 1,790.31 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/20/2020 | 882.79 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/23/2020 | 2,393.46 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/28/2020 | 2,786.99 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/29/2020 | 415.92 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 7,340.47 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/05/2020 | 2,549.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/12/2020 | 1,102.45 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/18/2020 | 1,012.58 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/20/2020 | 5,962.92 |
| NICOR GAS | P.O. BOX 5407 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/26/2020 | 2,682.52 |
| **NICOR GAS Total** | | | | | | | | 48,600.73 |
| Nightingale, Susan | | | | | | | 12/16/2019 | 234.54 |
| Nightingale, Susan | | | | | | | 01/08/2020 | 396.63 |
| Nightingale, Susan | | | | | | | 02/03/2020 | 130.61 |
| **Nightingale, Susan Total** | | | | | | | | 761.78 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE IN 46411- | MERRILLVILLE | IN | 46411- | 12/18/2019 | 6,069.79 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE IN 46411- | MERRILLVILLE | IN | 46411- | 01/20/2020 | 7,040.76 |
| NIPSCO | P.O. BOX 13007 | | MERRILLVILLE IN 46411- | MERRILLVILLE | IN | 46411- | 02/18/2020 | 6,818.88 |
| **NIPSCO Total** | | | | | | | | 19,929.43 |
| NOE PENA | 5136 TRUEMPER WAY APT 1 | | FORT WAYNE IN 46835 | FORT WAYNE | IN | 46835 | 02/18/2020 | 200.00 |
| **NOE PENA Total** | | | | | | | | 200.00 |
| NOEL TORRES | 3314 N ORIOLE AVE | | CHICAGO IL 6634 | CHICAGO | IL | 60634 | 01/23/2020 | 81.00 |
| **NOEL TORRES Total** | | | | | | | | 81.00 |
| NORMA RAMIREZ | 2635 N 74TH CT | | ELMWOOD PARK IL 677 | ELMWOOD PARK | IL | 60707 | 12/10/2019 | 110.25 |
| **NORMA RAMIREZ Total** | | | | | | | | 110.25 |
| NORMAN WAXMAN | 550 S.E. MIZNER BLVD. 6 | | BOCA RATON FL 33432 | BOCA RATON | FL | 33432 | 12/17/2019 | 1,090.54 |
| NORMAN WAXMAN | 550 S.E. MIZNER BLVD. 6 | | BOCA RATON FL 33432 | BOCA RATON | FL | 33432 | 01/20/2020 | 7,500.00 |
| NORMAN WAXMAN | 550 S.E. MIZNER BLVD. 6 | | BOCA RATON FL 33432 | BOCA RATON | FL | 33432 | 02/04/2020 | 390.99 |
| NORMAN WAXMAN | 550 S.E. MIZNER BLVD. 6 | | BOCA RATON FL 33432 | BOCA RATON | FL | 33432 | 02/18/2020 | 7,500.00 |
| **NORMAN WAXMAN Total** | | | | | | | | 16,481.53 |
| NORSTAR OFFICE PRODUCTS | 5353 JILLSON STREET | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 12/24/2019 | 621.00 |
| NORSTAR OFFICE PRODUCTS | 5353 JILLSON STREET | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 01/03/2020 | 345.00 |
| NORSTAR OFFICE PRODUCTS | 5353 JILLSON STREET | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 01/15/2020 | 337.64 |
| NORSTAR OFFICE PRODUCTS | 5353 JILLSON STREET | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 01/24/2020 | 292.56 |
| **NORSTAR OFFICE PRODUCTS Total** | | | | | | | | 1,596.20 |
| NORTH SHORE GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 01/02/2020 | 1,021.27 |
| NORTH SHORE GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 01/28/2020 | 1,007.04 |
| NORTH SHORE GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 02/26/2020 | 1,052.96 |
| **NORTH SHORE GAS Total** | | | | | | | | 3,081.27 |
| NORTHERN MICHIGAN REVIEW INC. | P.O. BOX 397 | | HAGERSTOWN MD 21741 | HAGERSTOWN | MD | 21741 | 12/16/2019 | 2,169.60 |
| **NORTHERN MICHIGAN REVIEW INC. Total** | | | | | | | | 2,169.60 |
| NORTHSIDE SERVICE INC | 226 RUSSELL ST | | LANSING MI 4896 | LANSING | MI | 48906 | 12/10/2019 | 250.00 |
| **NORTHSIDE SERVICE INC Total** | | | | | | | | 250.00 |
| NORTHWOOD COLLECTION INC. | 33 DRUMMOND ST | | TORONTO ON M8V1Y7 Canada | TORONTO | ON | M8V1Y7 Canada | 12/11/2019 | 4,500.00 |
| NORTHWOOD COLLECTION INC. | 33 DRUMMOND ST | | TORONTO ON M8V1Y7 Canada | TORONTO | ON | M8V1Y7 Canada | 01/03/2020 | 6,180.00 |
| NORTHWOOD COLLECTION INC. | 33 DRUMMOND ST | | TORONTO ON M8V1Y7 Canada | TORONTO | ON | M8V1Y7 Canada | 01/08/2020 | 4,410.00 |
| NORTHWOOD COLLECTION INC. | 33 DRUMMOND ST | | TORONTO ON M8V1Y7 Canada | TORONTO | ON | M8V1Y7 Canada | 01/15/2020 | 78.89 |
| NORTHWOOD COLLECTION INC. | 33 DRUMMOND ST | | TORONTO ON M8V1Y7 Canada | TORONTO | ON | M8V1Y7 Canada | 01/24/2020 | 169.54 |
| **NORTHWOOD COLLECTION INC. Total** | | | | | | | | 15,338.43 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 12/18/2019 | 24,860.41 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 12/24/2019 | 1,539.53 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 01/03/2020 | 1,281.11 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 01/08/2020 | 706.22 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 01/15/2020 | 4,206.93 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 01/24/2020 | 736.78 |
| NOURISON RUG CORP | NEWARK POST OFFICE | PO BOX 35651 | NEWARK NJ 7193- | NEWARK | NJ | 07193- | 01/31/2020 | 2,096.38 |
| **NOURISON RUG CORP Total** | | | | | | | | 35,427.36 |
| NTVB MEDIA | 213 PARK ST. | | TROY MI 4883 | TROY | MI | 48083 | 12/17/2019 | 201,523.37 |
| NTVB MEDIA | 213 PARK ST. | | TROY MI 4883 | TROY | MI | 48083 | 01/08/2020 | 324,789.55 |
| NTVB MEDIA | 213 PARK ST. | | TROY MI 4883 | TROY | MI | 48083 | 01/15/2020 | 45,759.60 |
| **NTVB MEDIA Total** | | | | | | | | 572,072.52 |
| NUEVO | 900 CALEDONIA ROAD UNIT | | TORONTO ON M6B3Y1 Canada | TORONTO | ON | M6B3Y1 Canada | 01/03/2020 | 2,344.00 |
| NUEVO | 900 CALEDONIA ROAD UNIT | | TORONTO ON M6B3Y1 Canada | TORONTO | ON | M6B3Y1 Canada | 01/15/2020 | 1,308.00 |
| NUEVO | 900 CALEDONIA ROAD UNIT | | TORONTO ON M6B3Y1 Canada | TORONTO | ON | M6B3Y1 Canada | 01/24/2020 | 1,422.00 |
| **NUEVO Total** | | | | | | | | 5,074.00 |
| OAKLAND SQUARE OWNER, LLC | P.O. BOX 856690 | | MINNEAPOLIS MN 55485- | MINNEAPOLIS | MN | 55485- | 01/02/2020 | 2,008.98 |
| OAKLAND SQUARE OWNER, LLC | P.O. BOX 856690 | | MINNEAPOLIS MN 55485- | MINNEAPOLIS | MN | 55485- | 02/03/2020 | 1,655.84 |
| **OAKLAND SQUARE OWNER, LLC Total** | | | | | | | | 3,664.82 |
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS P.C. | P.O. BOX 488 | LOMBARD IL 6148- | LOMBARD | IL | 60148- | 12/26/2019 | 176.00 |
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS P.C. | P.O. BOX 488 | LOMBARD IL 6148- | LOMBARD | IL | 60148- | 01/08/2020 | 117.00 |
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS P.C. | P.O. BOX 488 | LOMBARD IL 6148- | LOMBARD | IL | 60148- | 01/30/2020 | 552.00 |
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS P.C. | P.O. BOX 488 | LOMBARD IL 6148- | LOMBARD | IL | 60148- | 01/30/2020 | 276.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH CENTERS | OF ILLINOIS P.C. | P.O. BOX 488 | LOMBARD IL 6148- | LOMBARD | IL | 60148- | 02/12/2020 | 197.50 |
| OCCUPATIONAL HEALTH CENTERS Total | | | | | | | | 1,318.50 |
| O'CONNOR, BRIAN | | | | | | | 02/03/2020 | 100.00 |
| O'CONNOR, BRIAN Total | | | | | | | | 100.00 |
| ODICE TIPPINS | 13300 HARTWELL ST | | DETROIT MI 48227 | DETROIT | MI | 48227 | 12/20/2019 | 66.25 |
| ODICE TIPPINS Total | | | | | | | | 66.25 |
| O'FALLON MISSOURI PROPERTIES, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/31/2019 | 42,146.58 |
| O'FALLON MISSOURI PROPERTIES, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/03/2020 | 42,146.58 |
| O'FALLON MISSOURI PROPERTIES, LLC Total | | | | | | | | 84,293.16 |
| OFFICE DEPOT | P.O. BOX 633301 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/09/2019 | 3,492.17 |
| OFFICE DEPOT | P.O. BOX 633301 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/12/2019 | 134.11 |
| OFFICE DEPOT | P.O. BOX 633301 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/20/2019 | 7,223.70 |
| OFFICE DEPOT | P.O. BOX 633301 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 12/27/2019 | 14,147.76 |
| OFFICE DEPOT | P.O. BOX 633301 | | CINCINNATI OH 45263- | CINCINNATI | OH | 45263- | 01/13/2020 | 13,431.25 |
| OFFICE DEPOT Total | | | | | | | | 38,428.99 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 12/13/2019 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 12/23/2019 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/02/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/03/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/10/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/17/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/24/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 01/31/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 02/12/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 02/18/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 | 1770 MOMENTUM PLACE | | CHICAGO IL 6689- | CHICAGO | IL | 60689- | 02/25/2020 | 104.00 |
| OFFICE OF THE CHAPTER 13 Total | | | | | | | | 1,144.00 |
| OFFICETEAM | 12400 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/20/2019 | 1,071.60 |
| OFFICETEAM | 12400 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/07/2020 | 3,174.62 |
| OFFICETEAM | 12400 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/13/2020 | 1,018.02 |
| OFFICETEAM Total | | | | | | | | 5,264.24 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 12/13/2019 | 554.20 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 12/23/2019 | 554.20 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/02/2020 | 554.20 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/03/2020 | 554.20 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/10/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/17/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/24/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 01/31/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 02/12/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 02/18/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL | PO BOX 182394 | | COLUMBUS OH 43218 | COLUMBUS | OH | 43218 | 02/25/2020 | 764.37 |
| OHIO CHILD SUP PAYMENT CENTRAL Total | | | | | | | | 7,567.39 |
| O'KEEFE, ALLISON | | | | | | | 01/02/2020 | 12.42 |
| O'KEEFE, ALLISON Total | | | | | | | | 12.42 |
| OLIVIA PRICE | 7187 WELLINGTON LN | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 02/17/2020 | 59.00 |
| OLIVIA PRICE Total | | | | | | | | 59.00 |
| OMEGA ELECTRIC & SIGN COMPANY INC. | 1109 CRITTENDEN CT. | | ALPENA MI 4977 | ALPENA | MI | 49707 | 01/17/2020 | 800.00 |
| OMEGA ELECTRIC & SIGN COMPANY INC. Total | | | | | | | | 800.00 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/02/2020 | 174.41 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/03/2020 | 159.64 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/10/2020 | 146.75 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/15/2020 | 370.81 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/17/2020 | 147.35 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/24/2020 | 180.55 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 01/31/2020 | 161.85 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 02/12/2020 | 160.55 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 02/18/2020 | 203.45 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 02/25/2020 | 179.07 |
| OREGON MUNICIPAL COURT | 5330 SEAMAN ST. | | OREGON OH 43616 | OREGON | OH | 43616 | 03/04/2020 | 164.06 |
| OREGON MUNICIPAL COURT Total | | | | | | | | 2,048.49 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 3,825.63 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/19/2019 | 143.75 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/20/2019 | 1,607.37 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 520.09 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/27/2019 | 1,776.32 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 133.45 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/02/2020 | 2,064.64 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/03/2020 | 1,255.14 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 11,710.36 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/10/2020 | 3,430.16 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/17/2020 | 137.28 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 31,132.17 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 6,225.26 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 6,211.08 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 3,066.20 |
| ORIAN RUGS | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 2,838.01 |
| **ORIAN RUGS Total** | | | | | | | | 76,076.91 |
| OSF HEALTHCARE | KOTH, GREGORY & NIEMINS | 420 NORTH MAIN STREET | BLOOMINGTON IL 6171 | BLOOMINGTON | IL | 61701 | 03/04/2020 | 219.76 |
| **OSF HEALTHCARE Total** | | | | | | | | 219.76 |
| OTC BRANDS, INC. | P.O. BOX 14502 | | DES MOINES IA 536- | DES MOINES | IA | 50306- | 01/15/2020 | 78.06 |
| **OTC BRANDS, INC. Total** | | | | | | | | 78.06 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/13/2020 | 2,204.26 |
| **OTIS ELEVATOR COMPANY Total** | | | | | | | | 2,204.26 |
| OVERMAN INTERNATIONAL CORP | 1000 INDUSTRIAL PARK RO | | DANDRIDGE TN 37725 | DANDRIDGE | TN | 37725 | 12/12/2019 | 108,541.00 |
| OVERMAN INTERNATIONAL CORP | 1000 INDUSTRIAL PARK RO | | DANDRIDGE TN 37725 | DANDRIDGE | TN | 37725 | 01/09/2020 | 33,201.00 |
| OVERMAN INTERNATIONAL CORP | 1000 INDUSTRIAL PARK RO | | DANDRIDGE TN 37725 | DANDRIDGE | TN | 37725 | 01/16/2020 | 33,681.00 |
| OVERMAN INTERNATIONAL CORP | 1000 INDUSTRIAL PARK RO | | DANDRIDGE TN 37725 | DANDRIDGE | TN | 37725 | 01/24/2020 | 14,602.00 |
| **OVERMAN INTERNATIONAL CORP Total** | | | | | | | | 160,429.00 |
| OWEN & COMPANY LTD | 5800 STEELES AVENUE WES | | VAUGHAN ON L4L J | VAUGHAN | ON | L4L 0J | 12/20/2019 | 18,115.00 |
| OWEN & COMPANY LTD | 5800 STEELES AVENUE WES | | VAUGHAN ON L4L J | VAUGHAN | ON | L4L 0J | 01/09/2020 | 15,277.00 |
| **OWEN & COMPANY LTD Total** | | | | | | | | 33,392.00 |
| P AND N DECORATING | | | | | | | 01/30/2020 | 4,000.00 |
| P AND N DECORATING | | | | | | | 01/30/2020 | 2,000.00 |
| **P AND N DECORATING Total** | | | | | | | | 6,000.00 |
| P.B. POLLOCK & SON INC. | 17050 MASONIC | | FRASER MI 4826 | FRASER | MI | 48026 | 01/08/2020 | 1,800.00 |
| P.B. POLLOCK & SON INC. | 17050 MASONIC | | FRASER MI 4826 | FRASER | MI | 48026 | 01/24/2020 | 12,910.17 |
| **P.B. POLLOCK & SON INC. Total** | | | | | | | | 14,710.17 |
| PACIFIC COAST LIGHTING | ATTN: ACCOUNTS RECEIVAB | 20250 PLUMMER STREET | CHATSWORTH CA 91311 | CHATSWORTH | CA | 91311 | 01/22/2020 | 51,866.20 |
| PACIFIC COAST LIGHTING | ATTN: ACCOUNTS RECEIVAB | 20250 PLUMMER STREET | CHATSWORTH CA 91311 | CHATSWORTH | CA | 91311 | 01/24/2020 | 830.40 |
| **PACIFIC COAST LIGHTING Total** | | | | | | | | 52,696.60 |
| PACZESNY, KMI | | | | | | | 01/14/2020 | 42.80 |
| **PACZESNY, KMI Total** | | | | | | | | 42.80 |
| PAIGE GONYON | 30 S BROOKS RD | | MUSKEGON MI 49442 | MUSKEGON | MI | 49442 | 02/27/2020 | 400.00 |
| **PAIGE GONYON Total** | | | | | | | | 400.00 |
| PALECEK IMPORTS INC | 601 PARR BOULEVARD | | RICHMOND CA 9481 | RICHMOND | CA | 94801 | 01/15/2020 | 205.40 |
| **PALECEK IMPORTS INC Total** | | | | | | | | 205.40 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 12/10/2019 | 245.77 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 12/18/2019 | 13,353.07 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 12/24/2019 | 487.23 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/02/2020 | 10,938.65 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/09/2020 | 17,240.32 |
| PALLISER FURNITURE CORP | C/O T60149U | P.O. BOX 66512 | CHICAGO IL 6666- | CHICAGO | IL | 60666- | 01/24/2020 | 11,172.07 |
| **PALLISER FURNITURE CORP Total** | | | | | | | | 53,437.11 |
| PAM KOKOSA | 6511 LANGWOOD BLVD | | FORT WAYNE IN 46835 | FORT WAYNE | IN | 46835 | 01/27/2020 | 329.57 |
| **PAM KOKOSA Total** | | | | | | | | 329.57 |
| PAMELA DAY | 14364 GARY LN | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 01/06/2020 | 5,926.57 |
| **PAMELA DAY Total** | | | | | | | | 5,926.57 |
| PAMELA ELLIS | 1648 MONTICELLO DR | | NORTH COUNTY MO 63138 | NORTH COUNTY | MO | 63138 | 02/18/2020 | 180.00 |
| **PAMELA ELLIS Total** | | | | | | | | 180.00 |
| PAMELA MAGEE | 12821 LASHER RD APT 1 | | DETROIT MI 48223 | DETROIT | MI | 48223 | 02/25/2020 | 25.00 |
| **PAMELA MAGEE Total** | | | | | | | | 25.00 |
| PAMELA MITCHELL | 1660 NORWOOD AVE #307 | | ITASCA IL 6143 | ITASCA | IL | 60143 | 01/09/2020 | 580.00 |
| PAMELA MITCHELL | 1660 NORWOOD AVE #307 | | ITASCA IL 6143 | ITASCA | IL | 60143 | 02/14/2020 | 580.00 |
| **PAMELA MITCHELL Total** | | | | | | | | 1,160.00 |
| PAMELA WEDDINGTON | 30109 CARLYSLE ST | | INKSTER MI 48414 | INKSTER | MI | 48414 | 02/28/2020 | 86.41 |
| **PAMELA WEDDINGTON Total** | | | | | | | | 86.41 |
| PAOLINA'S DRAPERIES INC. | 35532 MOUND AVENUE | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 12/11/2019 | 2,278.00 |
| PAOLINA'S DRAPERIES INC. | 35532 MOUND AVENUE | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 01/02/2020 | 425.50 |
| **PAOLINA'S DRAPERIES INC. Total** | | | | | | | | 2,703.50 |
| PARAMOUNT PREFERRED SOLUTIONS | P.O. BOX 72211 | | CLEVELAND OH 44192- | CLEVELAND | OH | 44192- | 01/08/2020 | 100.00 |
| **PARAMOUNT PREFERRED SOLUTIONS Total** | | | | | | | | 100.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| PARKER HOUSE | 6300 PROVIDENCE WAY | | EASTVALE CA 9288 | EASTVALE | CA | 92880 | 01/09/2020 | 23,214.25 |
| **PARKER HOUSE Total** | | | | | | | | 23,214.25 |
| PASCALE/LOUIS PACE | 710 N WRIGHT ST | | NAPERVILLE IL 6563 | NAPERVILLE | IL | 60563 | 01/23/2020 | 281.51 |
| **PASCALE/LOUIS PACE Total** | | | | | | | | 281.51 |
| PATEL, KIRTAN | | | | | | | 12/11/2019 | 257.30 |
| PATEL, KIRTAN | | | | | | | 02/12/2020 | 696.09 |
| **PATEL, KIRTAN Total** | | | | | | | | 953.39 |
| PATRICE FULLER | 33 LABELLE ST APT 418 | | HIGHLAND PARK MI 4823 | HIGHLAND PARK | MI | 48203 | 12/16/2019 | 1,788.73 |
| **PATRICE FULLER Total** | | | | | | | | 1,788.73 |
| PATRICIA CORDEN | 3430 ARMOUR ST. | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 12/18/2019 | 50.00 |
| **PATRICIA CORDEN Total** | | | | | | | | 50.00 |
| PATRICIA ELLENBURG | 11227 POLK ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 03/02/2020 | 500.00 |
| **PATRICIA ELLENBURG Total** | | | | | | | | 500.00 |
| PATRICIA HARRIS | 18149 FRANKLIN CT | | BROWNSTOWN MI 48193 | BROWNSTOWN | MI | 48193 | 01/07/2020 | 100.00 |
| **PATRICIA HARRIS Total** | | | | | | | | 100.00 |
| PATRICIA PENNINGTON | 18428 GILCHRIST ST | | DETROIT MI 48235 | DETROIT | MI | 48235 | 02/27/2020 | 250.00 |
| **PATRICIA PENNINGTON Total** | | | | | | | | 250.00 |
| PATRICIA PINGEL | 6513 COVINGTON OAKS DR | | CEDAR HILL MO 6316 | CEDAR HILL | MO | 63016 | 01/21/2020 | 99.99 |
| **PATRICIA PINGEL Total** | | | | | | | | 99.99 |
| PATRICIA TUDOR | 14645 PRAIRIE LAKE DR | | PERRYSBURG OH 43551 | PERRYSBURG | OH | 43551 | 02/11/2020 | 85.80 |
| **PATRICIA TUDOR Total** | | | | | | | | 85.80 |
| PATRICK CALLAWAY | 14106 ASHURT ST | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 12/16/2019 | 116.59 |
| **PATRICK CALLAWAY Total** | | | | | | | | 116.59 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 12/10/2019 | 5,000.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 12/12/2019 | 10,000.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/03/2020 | 29,250.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/08/2020 | 115,600.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/09/2020 | 59,450.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/15/2020 | 125,000.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 01/15/2020 | 29,850.00 |
| PATRICK HARWOOD & ASSOCIATES | 2295 Ballantyne | | Oxford MI 4837 | Oxford | MI | 48370 | 02/11/2020 | 25,000.00 |
| **PATRICK HARWOOD & ASSOCIATES Total** | | | | | | | | 399,150.00 |
| PATRICK WOLFE | 2482 WENDOVER DR | | NAPERVILLE IL 6565 | NAPERVILLE | IL | 60565 | 12/16/2019 | 215.50 |
| **PATRICK WOLFE Total** | | | | | | | | 215.50 |
| PATTY JURKOWSKI | 767 BEAR MOUNTAIN DR | | SAINT PETERS MO 63376 | SAINT PETERS | MO | 63376 | 12/13/2019 | 265.56 |
| **PATTY JURKOWSKI Total** | | | | | | | | 265.56 |
| PAUL HEWITT | 1252 VINING RD | | GREENVILLE MI 48838 | GREENVILLE | MI | 48838 | 03/02/2020 | 23.33 |
| **PAUL HEWITT Total** | | | | | | | | 23.33 |
| PAUL MARVUCIC | 7526 W KIRK DR | | NILES IL 6714 | NILES | IL | 60714 | 01/17/2020 | 627.00 |
| **PAUL MARVUCIC Total** | | | | | | | | 627.00 |
| PAUL STAMPER | 4955 BUFFALO RUN | | WESTEVILLE OH 4381 | WESTEVILLE | OH | 43081 | 12/12/2019 | 139.74 |
| **PAUL STAMPER Total** | | | | | | | | 139.74 |
| PAUL ZABAWA | 3168 FARMBROOK LN | | METAMORA MI 48455 | METAMORA | MI | 48455 | 02/24/2020 | 63.07 |
| **PAUL ZABAWA Total** | | | | | | | | 63.07 |
| PAULA HERBERT | 5619 MOCERI LN | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 02/27/2020 | 63.79 |
| **PAULA HERBERT Total** | | | | | | | | 63.79 |
| Paulsell, Linda | | | | | | | 12/18/2019 | 42.35 |
| **Paulsell, Linda Total** | | | | | | | | 42.35 |
| PAVAN KUMAR | 20835 SUNNYDALE ST | | FARMINGTON HI MI 48336 | FARMINGTON | HI | MI 48336 | 01/07/2020 | 100.00 |
| **PAVAN KUMAR Total** | | | | | | | | 100.00 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 12/17/2019 | 161,362.41 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 12/17/2019 | 1,597.43 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 12/24/2019 | 102,678.38 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 01/10/2020 | 406,010.40 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 01/10/2020 | 30,236.08 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 01/14/2020 | 190,887.01 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 01/15/2020 | 210,278.54 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 01/20/2020 | 102,989.22 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 02/03/2020 | 52,923.20 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 02/17/2020 | 31,938.26 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 02/18/2020 | 23,747.79 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 02/26/2020 | 171,661.87 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 121,058.28 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 87,423.96 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 84,456.05 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 32,578.75 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 32,009.26 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 31,619.00 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 24,056.38 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 23,070.00 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/02/2020 | 15,048.27 |
| PAXTON SALES INC. | 1020 N GLOSTER ST  #147 | | TUPELO MS 3884 | TUPELO | MS | 38804 | 03/03/2020 | 64,328.46 |
| **PAXTON SALES INC. Total** | | | | | | | | **2,001,959.00** |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 12/10/2019 | 50,890.21 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 12/13/2019 | 13,932.27 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 12/20/2019 | 7,500.67 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 12/23/2019 | 11,145.46 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 01/23/2020 | 7,468.34 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 01/29/2020 | 1,076.00 |
| PCM | FILE 55327 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 02/04/2020 | 69,035.68 |
| **PCM Total** | | | | | | | | **161,048.63** |
| PE, DAVID | | | | | | | 02/21/2020 | 100.61 |
| **PE, DAVID Total** | | | | | | | | **100.61** |
| PEAK LIVING | PO BOX 74008196 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 12/20/2019 | 10,675.00 |
| PEAK LIVING | PO BOX 74008196 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 01/02/2020 | 25,444.80 |
| PEAK LIVING | PO BOX 74008196 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 01/16/2020 | 56.69 |
| PEAK LIVING | PO BOX 74008196 | | CHICAGO IL 6674- | CHICAGO | IL | 60674- | 01/31/2020 | 86.35 |
| **PEAK LIVING Total** | | | | | | | | **36,262.84** |
| PEARL PRODUCTIONS LLC. | 1656 BEVERLY STREET | | SYLVAN LAKE MI 4832 | SYLVAN LAKE | MI | 48320 | 01/29/2020 | 9,000.00 |
| **PEARL PRODUCTIONS LLC. Total** | | | | | | | | **9,000.00** |
| Pease, Joshua | | | | | | | 12/11/2019 | 80.00 |
| Pease, Joshua | | | | | | | 01/02/2020 | 80.00 |
| Pease, Joshua | | | | | | | 02/03/2020 | 80.00 |
| **Pease, Joshua Total** | | | | | | | | **240.00** |
| PEDRO ZAMORA-JACOME | 2008 LOVELL CT | | MILFORD MI 48381 | MILFORD | MI | 48381 | 12/09/2019 | 210.00 |
| **PEDRO ZAMORA-JACOME Total** | | | | | | | | **210.00** |
| PEERCY TROTTER | 5650 N KENMORE AVE APT | | CHICAGO IL 666 | CHICAGO | IL | 60660 | 02/06/2020 | 2,280.37 |
| **PEERCY TROTTER Total** | | | | | | | | **2,280.37** |
| PELCER, JANICE | | | | | | | 02/25/2020 | 170.65 |
| **PELCER, JANICE Total** | | | | | | | | **170.65** |
| PEMA TAMANG | 2175 PEBBLE STONE | | CALEDONIA MI 49316 | CALEDONIA | MI | 49316 | 01/13/2020 | 254.99 |
| **PEMA TAMANG Total** | | | | | | | | **254.99** |
| PENINGER, STEVEN | | | | | | | 12/20/2019 | 52.75 |
| **PENINGER, STEVEN Total** | | | | | | | | **52.75** |
| PENNY CURRIER | 850 N DEWITT PL | APT 14J | CHICAGO IL 6611 | CHICAGO | IL | 60611 | 12/27/2019 | 1,899.71 |
| **PENNY CURRIER Total** | | | | | | | | **1,899.71** |
| PENNY DEAL | 204 WILD CHERRY LN | | NORTH MANCHES IN 46962 | NORTH MANCHES | IN | 46962 | 01/09/2020 | 25.00 |
| **PENNY DEAL Total** | | | | | | | | **25.00** |
| PENNY HOFFMAN | 10820 CANTERBURY LN. | | GRAND LEDGE MI 48837 | GRAND LEDGE | MI | 48837 | 02/04/2020 | 125.00 |
| **PENNY HOFFMAN Total** | | | | | | | | **125.00** |
| PENSKE TRUCK LEASING CO. | P.O. BOX 802577 | | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/15/2020 | 78.35 |
| **PENSKE TRUCK LEASING CO. Total** | | | | | | | | **78.35** |
| PEOPLE 2.0 GLOBAL LP | P.O. BOX 827932 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/08/2020 | 1,975.40 |
| PEOPLE 2.0 GLOBAL LP | P.O. BOX 827932 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/15/2020 | 1,904.00 |
| PEOPLE 2.0 GLOBAL LP | P.O. BOX 827932 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 01/23/2020 | 3,834.18 |
| **PEOPLE 2.0 GLOBAL LP Total** | | | | | | | | **7,713.58** |
| PEOPLENET COMMUNICATIONS CORP. | P.O. BOX 203673 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 02/19/2020 | 7,102.10 |
| **PEOPLENET COMMUNICATIONS CORP. Total** | | | | | | | | **7,102.10** |
| PEOPLEREADY INC. | P.O. BOX 641034 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 12/12/2019 | 655.80 |
| PEOPLEREADY INC. | P.O. BOX 641034 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 12/20/2019 | 3,802.55 |
| PEOPLEREADY INC. | P.O. BOX 641034 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 01/13/2020 | 3,076.80 |
| **PEOPLEREADY INC. Total** | | | | | | | | **7,535.15** |
| PEOPLES GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 12/23/2019 | 1,894.33 |
| PEOPLES GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 01/23/2020 | 2,277.32 |
| PEOPLES GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 01/28/2020 | 382.60 |
| PEOPLES GAS | P.O. BOX 2968 | | MILWAUKEE WI 5321- | MILWAUKEE | WI | 53201- | 02/20/2020 | 2,239.26 |
| **PEOPLES GAS Total** | | | | | | | | **6,793.51** |
| PERRY SANDFORD | 2140 W HURD RD | | MONROE MI 48162 | MONROE | MI | 48162 | 02/10/2020 | 64.65 |
| **PERRY SANDFORD Total** | | | | | | | | **64.65** |
| PETER SMITH | 49093 GARDEN LANE | | CANTON MI 48188 | CANTON | MI | 48188 | 01/23/2020 | 50.00 |
| **PETER SMITH Total** | | | | | | | | **50.00** |
| PETTY CASH | X | CONVERTED ADDRESS | WARREN MI 4893 | WARREN | MI | 48093 | 01/07/2020 | 425.96 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| PETTY CASH Total | | | | | | | | 425.96 |
| PHASE 3 MARKETING | DEPT #7052 | P.O. BOX 2153 | BIRMINGHAM AL 35287- | BIRMINGHAM | AL | 35287- | 01/28/2020 | 880.70 |
| PHASE 3 MARKETING Total | | | | | | | | 880.70 |
| PHIL BRUNO | 4025 DEAN DR | | OAK LAWN IL 6453 | OAK LAWN | IL | 60453 | 12/13/2019 | 40.00 |
| PHIL BRUNO Total | | | | | | | | 40.00 |
| PHILIP RIZZO | 309 MARQUETTE DR | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 02/24/2020 | 20.00 |
| PHILIP RIZZO Total | | | | | | | | 20.00 |
| PHILLIPS SIGN & LIGHTING INC | 40920 EXECUTIVE DRIVE | | HARRISON TWP. MI 4845- | HARRISON TWP. | MI | 48045- | 02/25/2020 | 10,086.49 |
| PHILLIPS SIGN & LIGHTING INC Total | | | | | | | | 10,086.49 |
| PHYLLIS RENSHAW | 12041 N LEWIS RD | | CLIO MI 4842 | CLIO | MI | 48420 | 01/17/2020 | 37.65 |
| PHYLLIS RENSHAW Total | | | | | | | | 37.65 |
| PHYSICIANS IMMEDIATE CARE | P.O. BOX 8799 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/13/2020 | 312.00 |
| PHYSICIANS IMMEDIATE CARE Total | | | | | | | | 312.00 |
| Pier, Mary | | | | | | | 12/18/2019 | 122.19 |
| Pier, Mary | | | | | | | 01/13/2020 | 50.00 |
| Pier, Mary | | | | | | | 02/18/2020 | 102.34 |
| Pier, Mary Total | | | | | | | | 274.53 |
| PIGEON & POODLE | 768 TURNBULL CANYON ROA | | CITY OF INDUS CA 91745 | CITY | OF | INDUS CA 91745 | 01/24/2020 | 2,001.84 |
| PIGEON & POODLE Total | | | | | | | | 2,001.84 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 12/12/2019 | 5,057.68 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 12/27/2019 | 15,900.49 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 01/06/2020 | 5,376.28 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 01/10/2020 | 12,227.88 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 01/24/2020 | 7,764.81 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 01/30/2020 | 14,314.47 |
| PILOT FREIGHT SERVICES | PO BOX 654058 | | DALLAS TX 75265- | DALLAS | TX | 75265- | 02/20/2020 | 20,898.72 |
| PILOT FREIGHT SERVICES Total | | | | | | | | 81,540.33 |
| PIOTROWSKI, PIOTR | | | | | | | 01/08/2020 | 41.05 |
| PIOTROWSKI, PIOTR Total | | | | | | | | 41.05 |
| PIRRELLO DIGITAL IMAGING | 7350 S. MADISON ST. | | WILLOWBROOK IL 6527 | WILLOWBROOK | IL | 60527 | 01/03/2020 | 5,697.50 |
| PIRRELLO DIGITAL IMAGING | 7350 S. MADISON ST. | | WILLOWBROOK IL 6527 | WILLOWBROOK | IL | 60527 | 01/08/2020 | 3,135.00 |
| PIRRELLO DIGITAL IMAGING Total | | | | | | | | 8,832.50 |
| PITNEY BOWES | | | | | | | 12/10/2019 | 263.20 |
| PITNEY BOWES | | | | | | | 01/14/2020 | 791.52 |
| PITNEY BOWES | | | | | | | 01/30/2020 | 8,336.52 |
| PITNEY BOWES | | | | | | | 01/30/2020 | 4,168.26 |
| PITNEY BOWES | | | | | | | 02/12/2020 | 32.00 |
| PITNEY BOWES Total | | | | | | | | 13,591.50 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 01/15/2020 | 16.76 |
| PITNEY BOWES PURCHASE POWER Total | | | | | | | | 16.76 |
| PLAINFIELD CHARTER TOWNSHIP | 6161 BELMONT AVE. NE | | BELMONT MI 4936- | BELMONT | MI | 49306- | 02/13/2020 | 194.74 |
| PLAINFIELD CHARTER TOWNSHIP Total | | | | | | | | 194.74 |
| PLANTE & MORAN PLLC. | 16060 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/23/2019 | 38,551.25 |
| PLANTE & MORAN PLLC. | 16060 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/03/2020 | 26,958.75 |
| PLANTE & MORAN PLLC. | 16060 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 02/04/2020 | 10,837.50 |
| PLANTE & MORAN PLLC. | 16060 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 02/19/2020 | 101,910.00 |
| PLANTE & MORAN PLLC. Total | | | | | | | | 178,257.50 |
| PLYMOUTH HAGGERTY | UNITS 6&8 LLC. | P.O. BOX 252164 | WEST BLOOMFIE MI 4834 | WEST BLOOMFIE | MI | 48034 | 01/02/2020 | 10,833.34 |
| PLYMOUTH HAGGERTY | UNITS 6&8 LLC. | P.O. BOX 252164 | WEST BLOOMFIE MI 4834 | WEST BLOOMFIE | MI | 48034 | 02/03/2020 | 10,833.34 |
| PLYMOUTH HAGGERTY Total | | | | | | | | 21,666.68 |
| PODESTA, MARCELO | | | | | | | 02/12/2020 | 509.85 |
| PODESTA, MARCELO Total | | | | | | | | 509.85 |
| POLARIS AV LLC. | C/O N.P. LIMITED PARTNE | 8800 LYRA DRIVE SUITE 5 | COLUMBUS OH 4324- | COLUMBUS | OH | 43240- | 01/02/2020 | 28,807.92 |
| POLARIS AV LLC. | C/O N.P. LIMITED PARTNE | 8800 LYRA DRIVE SUITE 5 | COLUMBUS OH 4324- | COLUMBUS | OH | 43240- | 02/03/2020 | 28,807.92 |
| POLARIS AV LLC. Total | | | | | | | | 57,615.84 |
| PORT 68 | 4201 WEST BELMONT AVE | | CHICAGO IL 6641 | CHICAGO | IL | 60641 | 01/02/2020 | 845.16 |
| PORT 68 Total | | | | | | | | 845.16 |
| PORTAGE MICHIGAN PLAZA | C/O NATIONAL SHOPPING P | 200 WEST MADISON STREET SUITE | CHICAGO IL 666- | CHICAGO | IL | 60606- | 12/31/2019 | 10,987.00 |
| PORTAGE MICHIGAN PLAZA | C/O NATIONAL SHOPPING P | 200 WEST MADISON STREET SUITE | CHICAGO IL 666- | CHICAGO | IL | 60606- | 02/03/2020 | 11,987.04 |
| PORTAGE MICHIGAN PLAZA Total | | | | | | | | 22,934.12 |
| PORTFOLIO RECOVERY ASSOC LLC | WEBER & OLCESE | MICHEAL J. OLCESE, P.L. 3250 W BI | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 131.34 |
| PORTFOLIO RECOVERY ASSOC LLC Total | | | | | | | | 131.34 |
| PR NEWSWIRE ASSOCIATION LLC | G.P.O. BOX 5897 | | NEW YORK NY 187- | NEW YORK | NY | 10087- | 01/17/2020 | 1,345.00 |
| PR NEWSWIRE ASSOCIATION LLC Total | | | | | | | | 1,345.00 |
| PRECISION PAINTING CO. | 2600 VAN BUREN ST | | BELLWOOD IL 614 | BELLWOOD | IL | 60104 | 01/08/2020 | 3,500.00 |
| PRECISION PAINTING CO. Total | | | | | | | | 3,500.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| PREMIER SAFETY | PO BOX 33757 | | DETROIT MI 48232- | DETROIT | MI | 48232- | 01/28/2020 | 655.97 |
| **PREMIER SAFETY Total** | | | | | | | | 655.97 |
| PREPAC MANUFACTURING LTD | 6705 DENNETT PLACE | | DELTA BC V4G1N4 Canada | DELTA | BC | V4G1N4 Canada | 01/03/2020 | 947.14 |
| PREPAC MANUFACTURING LTD | 6705 DENNETT PLACE | | DELTA BC V4G1N4 Canada | DELTA | BC | V4G1N4 Canada | 01/15/2020 | 872.84 |
| PREPAC MANUFACTURING LTD | 6705 DENNETT PLACE | | DELTA BC V4G1N4 Canada | DELTA | BC | V4G1N4 Canada | 01/24/2020 | 821.73 |
| **PREPAC MANUFACTURING LTD Total** | | | | | | | | 2,641.71 |
| PRESTO-X | P.O. BOX 13848 | | READING PA 19612- | READING | PA | 19612- | 01/08/2020 | 368.00 |
| PRESTO-X | P.O. BOX 13848 | | READING PA 19612- | READING | PA | 19612- | 01/15/2020 | 96.00 |
| **PRESTO-X Total** | | | | | | | | 464.00 |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 75647 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/08/2020 | 80,000.00 |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 75647 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 02/18/2020 | 100,860.74 |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 75647 | | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 03/31/2020 | 220,783.99 |
| **PRICEWATERHOUSECOOPERS LLP Total** | | | | | | | | 401,644.73 |
| PRIME CARGO USA INC | 2105 W CORPORATE DRIVE | SUITE B | ADDISON IL 611 | ADDISON | IL | 60101 | 01/17/2020 | 795.00 |
| **PRIME CARGO USA INC Total** | | | | | | | | 795.00 |
| PRIMO BEDDING COMPANY | PO BOX 2970 | | CHAMPLAIN NY 12919 | CHAMPLAIN | NY | 12919 | 01/22/2020 | 9,989.00 |
| **PRIMO BEDDING COMPANY Total** | | | | | | | | 9,989.00 |
| PRINTMASTERS | 26039 DEQUINDRE | | MADISON HEIGH MI 4871 | MADISON HEIGH | MI | 48071 | 01/08/2020 | 2,475.10 |
| **PRINTMASTERS Total** | | | | | | | | 2,475.10 |
| PRISCILIANO HUERTA | 2639 S CHRISTIANA AVE | | CHICAGO IL 6623 | CHICAGO | IL | 60623 | 12/27/2019 | 279.85 |
| **PRISCILIANO HUERTA Total** | | | | | | | | 279.85 |
| PRO CARPET | 5563 MADERIA | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 12/18/2019 | 980.00 |
| PRO CARPET | 5563 MADERIA | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 01/03/2020 | 1,020.00 |
| PRO CARPET | 5563 MADERIA | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 01/28/2020 | 670.00 |
| **PRO CARPET Total** | | | | | | | | 2,670.00 |
| PROBITY TECH SOLUTIONS | 22168 CHELSEA LN. | | WOODHAVEN MI 48183 | WOODHAVEN | MI | 48183 | 02/06/2020 | 1,950.00 |
| PROBITY TECH SOLUTIONS | 22168 CHELSEA LN. | | WOODHAVEN MI 48183 | WOODHAVEN | MI | 48183 | 02/21/2020 | 3,997.50 |
| **PROBITY TECH SOLUTIONS Total** | | | | | | | | 5,947.50 |
| PROFESSIONAL IRRIGATION SERV. | P.O. BOX 2045 | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 12/11/2019 | 500.00 |
| PROFESSIONAL IRRIGATION SERV. | P.O. BOX 2045 | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 02/03/2020 | 1,500.00 |
| **PROFESSIONAL IRRIGATION SERV. Total** | | | | | | | | 2,000.00 |
| PROFESSIONAL RUG WORKS INC. | 1020 LIVERNOIS | | TROY MI 4883 | TROY | MI | 48083 | 01/15/2020 | 9,115.04 |
| **PROFESSIONAL RUG WORKS INC. Total** | | | | | | | | 9,115.04 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/17/2019 | 1,800.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 1,712.91 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 1,189.97 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 853.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 500.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 309.69 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 251.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 202.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 200.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 200.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 194.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 150.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 149.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 144.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 124.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 114.06 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 113.28 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 98.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 82.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/18/2019 | 39.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 2,300.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 1,825.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 696.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 500.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 332.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 314.10 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 201.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 124.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 109.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 75.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 58.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 57.63 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 48.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 12/26/2019 | 25.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 2,848.97 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 80.01 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 79.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 59.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 40.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/03/2020 | 30.04 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 882.05 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 400.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 309.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 262.49 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 260.61 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 255.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 200.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 169.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 135.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 133.32 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 110.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 99.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 90.01 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 79.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 79.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 30.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 25.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 20.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 20.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 20.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 19.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/08/2020 | 13.94 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/09/2020 | 143.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 756.95 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 509.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 359.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 301.02 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/10/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 449.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 396.22 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 346.67 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 305.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 304.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 149.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 95.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/16/2020 | 11.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/17/2020 | 649.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 1,736.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 1,182.27 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 848.13 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 198.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 139.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 59.49 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 52.58 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 33.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/22/2020 | 19.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 1,276.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 257.35 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 250.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 172.50 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 146.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 140.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 57.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 49.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/24/2020 | 25.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/27/2020 | 806.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/27/2020 | 481.21 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/28/2020 | 1,769.41 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 1,087.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 536.66 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 249.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 175.24 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 118.73 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 107.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 99.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 79.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 50.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 40.81 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 01/29/2020 | 9.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 2,689.97 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 86.39 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 71.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 60.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 20.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 20.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/05/2020 | 3.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/06/2020 | 150.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/07/2020 | 709.49 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/07/2020 | 379.80 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/07/2020 | 150.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 1,274.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 569.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 467.46 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 224.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 139.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 75.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 64.44 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/12/2020 | 44.52 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/14/2020 | 2,700.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/14/2020 | 858.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/14/2020 | 562.14 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/14/2020 | 428.81 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/14/2020 | 427.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 200.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 197.85 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 179.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 159.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 59.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 52.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/20/2020 | 11.05 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/21/2020 | 89.89 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 799.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 484.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 455.81 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 125.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/25/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 351.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 299.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 243.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 147.60 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 124.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/26/2020 | 100.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/28/2020 | 930.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/28/2020 | 300.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/28/2020 | 124.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 02/28/2020 | 55.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/03/2020 | 367.01 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 1,756.09 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 139.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 124.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 116.01 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 109.99 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 109.00 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 85.02 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 49.98 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 37.48 |
| PROGRESSIVE FINANCE | 256 W DATA DR. | | DRAPER UT 842 | DRAPER | UT | 84020 | 03/04/2020 | 34.03 |
| **PROGRESSIVE FINANCE Total** | | | | | | | | 62,374.54 |
| PROP ART STUDIO | 112 EAST GRAND BLVD. | | DETROIT MI 4827 | DETROIT | MI | 48207 | 01/08/2020 | 425.00 |
| **PROP ART STUDIO Total** | | | | | | | | 425.00 |
| PROTECTION ONE ALARM | MONITORING INC. | P.O. BOX 872987 | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 12/20/2019 | 5,710.46 |
| PROTECTION ONE ALARM | MONITORING INC. | P.O. BOX 872987 | KANSAS CITY MO 64187- | KANSAS CITY | MO | 64187- | 01/13/2020 | 6,299.48 |
| **PROTECTION ONE ALARM Total** | | | | | | | | 12,009.94 |
| PROVIDENT LIFE & ACCIDENT | INSURANCE CO | P.O. BOX 403748 | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/09/2020 | 11,272.75 |
| PROVIDENT LIFE & ACCIDENT | INSURANCE CO | P.O. BOX 403748 | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 02/04/2020 | 15,031.41 |
| **PROVIDENT LIFE & ACCIDENT Total** | | | | | | | | 26,304.16 |
| PROVO, BRUCE | | | | | | | 12/18/2019 | 90.89 |
| **PROVO, BRUCE Total** | | | | | | | | 90.89 |
| PULASKI | C/O HOME MERIDIAN | CLIENT ID#50012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/30/2019 | 376.99 |
| PULASKI | C/O HOME MERIDIAN | CLIENT ID#50012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/28/2020 | 407.63 |
| **PULASKI Total** | | | | | | | | 784.62 |
| PULASKI (HMI) | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/04/2020 | 221.76 |
| **PULASKI (HMI) Total** | | | | | | | | 221.76 |
| Puzzonia, Anne Marie | | | | | | | 01/27/2020 | 100.00 |
| Puzzonia, Anne Marie | | | | | | | 02/12/2020 | 50.00 |
| **Puzzonia, Anne Marie Total** | | | | | | | | 150.00 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 12/11/2019 | 5,262.39 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 01/02/2020 | 9,859.15 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 01/28/2020 | 16,432.56 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 02/04/2020 | 405.34 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 02/14/2020 | 2,410.83 |
| QUICK FUEL | DEPT# 34516 | P.O. BOX 39000 | SAN FRANCISCO CA 94139- | SAN FRANCISCO | CA | 94139- | 02/18/2020 | 1,160.70 |
| **QUICK FUEL Total** | | | | | | | | 35,530.97 |
| R.A.C. WASHINGTON LLC. | 4036 TELEGRAPH ROAD SUI | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 6,416.65 |
| R.A.C. WASHINGTON LLC. | 4036 TELEGRAPH ROAD SUI | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/03/2020 | 6,416.65 |
| R.A.C. WASHINGTON LLC. | 4036 TELEGRAPH ROAD SUI | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/24/2020 | 71.25 |
| **R.A.C. WASHINGTON LLC. Total** | | | | | | | | 12,904.55 |
| R.W. LAPINE INC. | 5140 EAST ML AVENUE | P.O. BOX 2045 | KALAMAZOO MI 493- | KALAMAZOO | MI | 49003- | 12/09/2019 | 272.00 |
| R.W. LAPINE INC. | 5140 EAST ML AVENUE | P.O. BOX 2045 | KALAMAZOO MI 493- | KALAMAZOO | MI | 49003- | 12/20/2019 | 18,933.42 |
| R.W. LAPINE INC. | 5140 EAST ML AVENUE | P.O. BOX 2045 | KALAMAZOO MI 493- | KALAMAZOO | MI | 49003- | 01/13/2020 | 790.00 |
| **R.W. LAPINE INC. Total** | | | | | | | | 19,995.42 |
| R+L CARRIERS, INC. | PO BOX 10020 | | PORT WILLIAM OH 45164- | PORT WILLIAM | OH | 45164- | 01/24/2020 | 21,230.05 |
| R+L CARRIERS, INC. | PO BOX 10020 | | PORT WILLIAM OH 45164- | PORT WILLIAM | OH | 45164- | 01/30/2020 | 5,994.58 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| R+L CARRIERS, INC. Total | | | | | | | | 27,224.63 |
| RACHEL BRANAOWSKI | 1111 HULL AVE. | | YPSILANTI MI 48198 | YPSILANTI | MI | 48198 | 02/13/2020 | 50.00 |
| RACHEL BRANAOWSKI Total | | | | | | | | 50.00 |
| RACHEL GRIFFITHS | 28468 N SPOEDE LN | | WRIGHT CITY MO 6339 | WRIGHT CITY | MO | 63390 | 01/02/2020 | 64.77 |
| RACHEL GRIFFITHS Total | | | | | | | | 64.77 |
| RACHEL SCHRAFT | 5194 CURTILE RD. | | MASON MI 48854 | MASON | MI | 48854 | 01/23/2020 | 100.00 |
| RACHEL SCHRAFT Total | | | | | | | | 100.00 |
| RACHEL WAWSCZYK | 130 HELLE BLVD APT 619 | | DUNDEE MI 48131 | DUNDEE | MI | 48131 | 01/22/2020 | 137.81 |
| RACHEL WAWSCZYK Total | | | | | | | | 137.81 |
| RACQUEL SIMMONS | 2780 NORTHFIELD CT APT | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 02/03/2020 | 100.00 |
| RACQUEL SIMMONS Total | | | | | | | | 100.00 |
| RAFAEL PANTOJA | 1026 LOGAN AVE | | ELGIN IL 612 | ELGIN | IL | 60120 | 02/05/2020 | 275.00 |
| RAFAEL PANTOJA Total | | | | | | | | 275.00 |
| RAFFEL SYSTEMS | N112 W14600 MEQUON RD | | GERMANTOWN WI 5322 | GERMANTOWN | WI | 53022 | 01/16/2020 | 1,484.98 |
| RAFFEL SYSTEMS Total | | | | | | | | 1,484.98 |
| RALPH MILLER | 543 S CREEK CT #2 | | TRAVERSE CITY MI 49696 | TRAVERSE CITY | MI | 49696 | 12/16/2019 | 212.00 |
| RALPH MILLER Total | | | | | | | | 212.00 |
| RAMADAN XHEMOLLARI | 484 E BIG BEAVER RD APT | | TROY MI 4883 | TROY | MI | 48083 | 02/20/2020 | 23.00 |
| RAMADAN XHEMOLLARI Total | | | | | | | | 23.00 |
| RAMANA MUDEGANTI | 48921 WOODSON WAY | | CANTON MI 48187 | CANTON | MI | 48187 | 01/21/2020 | 200.00 |
| RAMANA MUDEGANTI Total | | | | | | | | 200.00 |
| RAMCO WEST OAKS II LLC | P.O. BOX 643351 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 12/11/2019 | 639.64 |
| RAMCO WEST OAKS II LLC | P.O. BOX 643351 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 01/02/2020 | 9,343.50 |
| RAMCO WEST OAKS II LLC | P.O. BOX 643351 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 01/07/2020 | 585.05 |
| RAMCO WEST OAKS II LLC | P.O. BOX 643351 | | PITTSBURGH PA 15264- | PITTSBURGH | PA | 15264- | 02/12/2020 | 592.96 |
| RAMCO WEST OAKS II LLC Total | | | | | | | | 11,161.15 |
| RAMI SULEIMAN | 8160 CONSTITUTION BLVD. | | STERLING HEIG MI 48313 | STERLING HEIG | MI | 48313 | 01/08/2020 | 75.00 |
| RAMI SULEIMAN Total | | | | | | | | 75.00 |
| RAMONA CLARK | 1S154 ELIOT LN | | VILLA PARK IL 6181 | VILLA PARK | IL | 60181 | 12/12/2019 | 91.48 |
| RAMONA CLARK | 1S154 ELIOT LN | | VILLA PARK IL 6181 | VILLA PARK | IL | 60181 | 12/27/2019 | 523.51 |
| RAMONA CLARK | 1S154 ELIOT LN | | VILLA PARK IL 6181 | VILLA PARK | IL | 60181 | 01/14/2020 | 523.51 |
| RAMONA CLARK Total | | | | | | | | 1,138.50 |
| RAMONA GILLON | 448 EASTERN AVE SE APT | | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 12/16/2019 | 424.42 |
| RAMONA GILLON Total | | | | | | | | 424.42 |
| RANDOLPH, DANIEL | | | | | | | 01/02/2020 | 14.00 |
| RANDOLPH, DANIEL Total | | | | | | | | 14.00 |
| RANDY BEDARD | 25260 MARILYN AVE | | WARREN MI 4889 | WARREN | MI | 48089 | 12/23/2019 | 116.59 |
| RANDY BEDARD Total | | | | | | | | 116.59 |
| RANDY MCNALLEY | 13060 LAKEFIELD RD | | SAINT CHARLES MI 48655 | SAINT CHARLES | MI | 48655 | 02/28/2020 | 636.00 |
| RANDY MCNALLEY Total | | | | | | | | 636.00 |
| RANDY NORTHRUP | 8800 ELLIS RD | | RAVENNA MI 49451 | RAVENNA | MI | 49451 | 02/19/2020 | 42.40 |
| RANDY NORTHRUP Total | | | | | | | | 42.40 |
| RANDY'S OLDE TOWNE SERVICE INC | 2604 S. AIRPORT / 501 S | | TRAVERSE CITY MI 49684 | TRAVERSE CITY | MI | 49684 | 12/12/2019 | 100.78 |
| RANDY'S OLDE TOWNE SERVICE INC Total | | | | | | | | 100.78 |
| RANIA JANDALY | 1753 HUNTINGWOOD LANE A | | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 02/19/2020 | 500.00 |
| RANIA JANDALY Total | | | | | | | | 500.00 |
| RAY JR, TIMOTHY | | | | | | | 02/12/2020 | 160.00 |
| RAY JR, TIMOTHY Total | | | | | | | | 160.00 |
| REBECCA DEFOREEST | 1751 N TROY ST | | CHICAGO MI 6647 | CHICAGO | MI | 60647 | 12/18/2019 | 837.21 |
| REBECCA DEFOREEST Total | | | | | | | | 837.21 |
| REBECCA SLAWSON | 764 APPLE AVE | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 12/18/2019 | 125.00 |
| REBECCA SLAWSON Total | | | | | | | | 125.00 |
| Reed, Julie | | | | | | | 01/02/2020 | 53.95 |
| Reed, Julie Total | | | | | | | | 53.95 |
| REGINA DORES | 38W630 BONNIE CT | | SAINT CHARLES IL 6175 | SAINT CHARLES | IL | 60175 | 12/16/2019 | 50.01 |
| REGINA DORES Total | | | | | | | | 50.01 |
| Reinhardt, Julie | | | | | | | 12/18/2019 | 50.00 |
| Reinhardt, Julie | | | | | | | 02/12/2020 | 311.98 |
| Reinhardt, Julie Total | | | | | | | | 361.98 |
| Rej, Eva | | | | | | | 03/05/2020 | 240.00 |
| Rej, Eva Total | | | | | | | | 240.00 |
| RELIABLE COMPACTOR SERVICE INC | P.O. BOX 182314 | | SHELBY TWP. MI 48318- | SHELBY TWP. | MI | 48318- | 12/13/2019 | 1,432.95 |
| RELIABLE COMPACTOR SERVICE INC Total | | | | | | | | 1,432.95 |
| RENAE SIBERT | 970 HERRICKSVILLE RD | | QUINCY MI 4982 | QUINCY | MI | 49082 | 12/11/2019 | 53.00 |
| RENAE SIBERT Total | | | | | | | | 53.00 |
| RENEGADE STAGING LLC | 38281 SCHOOLCRAFT UNIT | | LIVONIA MI 4815 | LIVONIA | MI | 48150 | 01/08/2020 | 3,653.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| RENEGADE STAGING LLC Total | | | | | | | | 3,653.00 |
| REN-WIL INC | 9181 RUE BOIVIN STREET | | LASALLE | LASALLE | QUE | H8R2E8 | 12/09/2019 | 834.20 |
| REN-WIL INC | 9181 RUE BOIVIN STREET | | LASALLE | LASALLE | QUE | H8R2E8 | 01/30/2020 | 385.09 |
| REN-WIL INC Total | | | | | | | | 1,219.29 |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | LOUISVILLE KY 429- | LOUISVILLE | KY | 40290- | 12/10/2019 | 3,880.01 |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | LOUISVILLE KY 429- | LOUISVILLE | KY | 40290- | 02/04/2020 | 3,729.52 |
| REPUBLIC SERVICES | P.O. BOX 9001099 | | LOUISVILLE KY 429- | LOUISVILLE | KY | 40290- | 02/13/2020 | 3,264.90 |
| REPUBLIC SERVICES Total | | | | | | | | 10,874.43 |
| RESERVE ACCOUNT - PITNEY BOWES | P.O. BOX 223648 | | PITTSBURGH PA 1525- | PITTSBURGH | PA | 15250- | 02/03/2020 | 8,000.00 |
| RESERVE ACCOUNT - PITNEY BOWES Total | | | | | | | | 8,000.00 |
| RESHAM SINGH | 7653 TUMBLEDOWN TRL | | VERONA WI 53593 | VERONA | WI | 53593 | 02/05/2020 | 700.00 |
| RESHAM SINGH Total | | | | | | | | 700.00 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 12/16/2019 | 97,666.00 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 12/24/2019 | 43,546.80 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 01/08/2020 | 56,883.75 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 01/17/2020 | 121,662.20 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 02/01/2020 | 102,037.50 |
| RETURN GOLD INTERNATIONAL CO. | BINH KHANH HAMLET | KHAHN BINH VILLAGE TAN UYEN DIBINH DUONG PR | Viet Nam | BINH DUONG | PR | Viet Nam | 02/17/2020 | 163,564.35 |
| RETURN GOLD INTERNATIONAL CO. Total | | | | | | | | 585,360.60 |
| REVOYDIA MILLER | 1442 ROBERT BRADBY DR A | | DETROIT MI 4827 | DETROIT | MI | 48207 | 02/20/2020 | 211.99 |
| REVOYDIA MILLER Total | | | | | | | | 211.99 |
| RHH, LLC DESIGN WORKS | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 12/11/2019 | 81,024.84 |
| RHH, LLC DESIGN WORKS | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 12/23/2019 | 48,653.76 |
| RHH, LLC DESIGN WORKS | 99 PARK AVENUE | | NEW YORK NY 116 | NEW YORK | NY | 10016 | 01/14/2020 | 25,432.96 |
| RHH, LLC DESIGN WORKS Total | | | | | | | | 155,111.56 |
| RHONDA MAIN | 2690 E. HICKORY RD. | | BATTLE CREEK MI 4917 | BATTLE CREEK | MI | 49017 | 01/15/2020 | 250.00 |
| RHONDA MAIN Total | | | | | | | | 250.00 |
| RHONDA RAY | 19160 WINSTON ST APT 20 | | DETROIT MI 48219 | DETROIT | MI | 48219 | 02/19/2020 | 120.00 |
| RHONDA RAY Total | | | | | | | | 120.00 |
| RHONDA WILLIAMS | 19731 EDINBOROUGH RD | | DETROIT MI 48219 | DETROIT | MI | 48219 | 12/27/2019 | 530.15 |
| RHONDA WILLIAMS Total | | | | | | | | 530.15 |
| RICHARD C TYLL | C/O MISDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 02/18/2020 | 88.20 |
| RICHARD C TYLL | C/O MISDU | PO BOX 30350 | LANSING MI 4899- | LANSING | MI | 48909- | 02/25/2020 | 83.10 |
| RICHARD C TYLL Total | | | | | | | | 171.30 |
| RICHARD CORISTINE | 1387 CLYDE RD | | HIGHLAND MI 48357 | HIGHLAND | MI | 48357 | 01/03/2020 | 28.63 |
| RICHARD CORISTINE Total | | | | | | | | 28.63 |
| RICHARD INGLE | 4539 GULL PRAIRIE PL AP | | KALAMAZOO MI 4948 | KALAMAZOO | MI | 49048 | 12/13/2019 | 25.44 |
| RICHARD INGLE Total | | | | | | | | 25.44 |
| RICHARD JENKINS | 2718 WESTMAR CT. APT. 1 | | TOLEDO MI 43615 | TOLEDO | MI | 43615 | 01/14/2020 | 109.00 |
| RICHARD JENKINS Total | | | | | | | | 109.00 |
| RICHARD JENNETTE | 2041 NORFOLK ST | | ANN ARBOR MI 4813 | ANN ARBOR | MI | 48103 | 12/11/2019 | 700.44 |
| RICHARD JENNETTE Total | | | | | | | | 700.44 |
| RICHARD MEYER | 6052 MIDDLE LAKE RD | | CLARKSTON MI 48346 | CLARKSTON | MI | 48346 | 02/19/2020 | 2,209.91 |
| RICHARD MEYER Total | | | | | | | | 2,209.91 |
| RICHARD WILLIAMS | 293 SADDLEBROOK CT | | DELAWARE OH 4315 | DELAWARE | OH | 43015 | 12/12/2019 | 129.00 |
| RICHARD WILLIAMS Total | | | | | | | | 129.00 |
| RICHARDS SEWER & SEPTIC SERVICE INC. | 5556 EAST V AVE. | | VICKSBURG MI 4997 | VICKSBURG | MI | 49097 | 12/20/2019 | 16,200.00 |
| RICHARDS SEWER & SEPTIC SERVICE INC. Total | | | | | | | | 16,200.00 |
| RICHELLE LEWIS | 8051 BEACON LN | | NORTHVILLE MI 48168 | NORTHVILLE | MI | 48168 | 02/24/2020 | 219.85 |
| RICHELLE LEWIS Total | | | | | | | | 219.85 |
| RICK BROWN | 4211 S. MLK BLVD. | | LANSING MI 4891 | LANSING | MI | 48910 | 01/02/2020 | 7,562.66 |
| RICK BROWN | 4211 S. MLK BLVD. | | LANSING MI 4891 | LANSING | MI | 48910 | 02/03/2020 | 7,562.66 |
| RICK BROWN Total | | | | | | | | 15,125.32 |
| RICK CRINER | 250 BILLY SNELL RD | | DOTHAN AL 3631 | DOTHAN | AL | 36301 | 12/09/2019 | 927.58 |
| RICK CRINER Total | | | | | | | | 927.58 |
| RICK GHANNAM | 22394 BUCKINGHAM DR | | FARMINGTON HI MI 48335 | FARMINGTON | HI | MI 48335 | 01/03/2020 | 2,000.00 |
| RICK GHANNAM Total | | | | | | | | 2,000.00 |
| RICK MEDYNSKI | 39564 LAKESHORE DR | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 12/13/2019 | 605.38 |
| RICK MEDYNSKI Total | | | | | | | | 605.38 |
| RIGHTSELL'S RELIABLE PAINTING LLC | 3466 VIRGINIA | | COLUMBIAVILLE MI 48421 | COLUMBIAVILLE | MI | 48421 | 12/30/2019 | 200.00 |
| RIGHTSELL'S RELIABLE PAINTING LLC Total | | | | | | | | 200.00 |
| RIGHTSTAR INC. | 1951 KIDWELL DRIVE | SUITE 110 | VIENNA VA 22182 | VIENNA | VA | 22182 | 01/15/2020 | 20,152.80 |
| RIGHTSTAR INC. Total | | | | | | | | 20,152.80 |
| RIOS, ALMAROSA | | | | | | | 02/03/2020 | 15.25 |
| RIOS, ALMAROSA Total | | | | | | | | 15.25 |
| RIPPLE PATEL | 7 MISTY CT | | SOUTH ELGIN IL 6177 | SOUTH ELGIN | IL | 60177 | 01/13/2020 | 1,552.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| RIPPLE PATEL | 7 MISTY CT | | SOUTH ELGIN IL 6177 | SOUTH ELGIN | IL | 60177 | 01/16/2020 | 1,040.60 |
| **RIPPLE PATEL Total** | | | | | | | | 2,592.60 |
| RITA ABBO | 29073 HEARTHSTONE DR | | NOVI MI 48377 | NOVI | MI | 48377 | 12/13/2019 | 500.00 |
| **RITA ABBO Total** | | | | | | | | 500.00 |
| RITA MATLOOB | 2447 BIRCHCREST CT | | STERLING HEIG MI 48314 | STERLING HEIG | MI | 48314 | 02/20/2020 | 29.68 |
| **RITA MATLOOB Total** | | | | | | | | 29.68 |
| ROB HAZELTON | 84 MAPLEFIELD RD. | | PLEASANT RIDG MI 4869- | PLEASANT RIDG | MI | 48069- | 12/10/2019 | 1,000.00 |
| **ROB HAZELTON Total** | | | | | | | | 1,000.00 |
| ROB HAZELTON LLC | 84 MAPLEFIELD RD. | | PLEASANT RIDG MI 4869- | PLEASANT RIDG | MI | 48069- | 01/28/2020 | 14,250.00 |
| **ROB HAZELTON LLC Total** | | | | | | | | 14,250.00 |
| ROBERT GOLDMAN | 2366 COOLIDGE HWY APT 1 | | TROY MI 4884 | TROY | MI | 48084 | 01/30/2020 | 169.00 |
| **ROBERT GOLDMAN Total** | | | | | | | | 169.00 |
| ROBERT JALMES | 900 MEADOW RD | | NORTHBROOK IL 662 | NORTHBROOK | IL | 60062 | 01/10/2020 | 779.99 |
| **ROBERT JALMES Total** | | | | | | | | 779.99 |
| ROBERT LAWSON | 6066 ROCKING CHAIR RD | | GRAND BLANC MI 48439 | GRAND BLANC | MI | 48439 | 03/02/2020 | 421.67 |
| **ROBERT LAWSON Total** | | | | | | | | 421.67 |
| ROBERT MILLER | 2490 ALLEN RD | | ORTONVILLE MI 48462 | ORTONVILLE | MI | 48462 | 12/10/2019 | 50.00 |
| **ROBERT MILLER Total** | | | | | | | | 50.00 |
| ROBERT RYDER | 9375 OLDE HICKORY LN | | NEWPORT MI 48166 | NEWPORT | MI | 48166 | 12/27/2019 | 162.48 |
| **ROBERT RYDER Total** | | | | | | | | 162.48 |
| ROBERT TURNER | 50785 JEFFERSON AVE APT | | NEW BALTIMORE MI 4847 | NEW BALTIMORE | MI | 48047 | 01/28/2020 | 508.79 |
| **ROBERT TURNER Total** | | | | | | | | 508.79 |
| ROBERT VANG | 32744 KATHLEEN DR | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/30/2020 | 381.59 |
| **ROBERT VANG Total** | | | | | | | | 381.59 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 12/11/2019 | 1,201.90 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 12/18/2019 | 10,830.55 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 12/24/2019 | 418.29 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 01/03/2020 | 5,325.56 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 01/08/2020 | 18,204.58 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 01/15/2020 | 9,196.24 |
| ROBIN BRUCE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 01/24/2020 | 2,513.50 |
| **ROBIN BRUCE Total** | | | | | | | | 47,690.62 |
| ROBIN FITZGERALD | 21 SPINNING WHEEL RD AP | | HINSDALE IL 6521 | HINSDALE | IL | 60521 | 12/12/2019 | 323.99 |
| **ROBIN FITZGERALD Total** | | | | | | | | 323.99 |
| ROBIN GARRETT | 1427 CHESTNUT DR APT 16 | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 01/06/2020 | 924.89 |
| **ROBIN GARRETT Total** | | | | | | | | 924.89 |
| ROBINSON, GINA | | | | | | | 01/27/2020 | 70.85 |
| ROBINSON, GINA | | | | | | | 02/03/2020 | 50.00 |
| ROBINSON, GINA | | | | | | | 02/21/2020 | 50.00 |
| **ROBINSON, GINA Total** | | | | | | | | 170.85 |
| Robinson, Gordon | | | | | | | 01/27/2020 | 333.14 |
| Robinson, Gordon | | | | | | | 02/21/2020 | 74.38 |
| **Robinson, Gordon Total** | | | | | | | | 407.52 |
| ROBINSON, JUSTIN | | | | | | | 02/03/2020 | 27.51 |
| ROBINSON, JUSTIN | | | | | | | 02/12/2020 | 100.00 |
| **ROBINSON, JUSTIN Total** | | | | | | | | 127.51 |
| ROBINSON, LEONARD | | | | | | | 01/02/2020 | 60.00 |
| **ROBINSON, LEONARD Total** | | | | | | | | 60.00 |
| ROCHELL KIRBY | 18560 LINCOLN DR | | LATHRUP VILLI MI 4876 | LATHRUP VILLI | MI | 48076 | 12/11/2019 | 903.12 |
| **ROCHELL KIRBY Total** | | | | | | | | 903.12 |
| ROCHESTER KM PARTNERS LLC | C/O FIRST HOLDING MGT. | 6960 ORCHARD LAKE ROAD | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/02/2020 | 85,104.08 |
| ROCHESTER KM PARTNERS LLC | C/O FIRST HOLDING MGT. | 6960 ORCHARD LAKE ROAD | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/03/2020 | 85,104.08 |
| **ROCHESTER KM PARTNERS LLC Total** | | | | | | | | 170,208.16 |
| ROCK FALLS LEASING CORPORATION | P.O. BOX 3383 | | OAK BROOK IL 6522 | OAK BROOK | IL | 60522 | 01/28/2020 | 2,225.00 |
| **ROCK FALLS LEASING CORPORATION Total** | | | | | | | | 2,225.00 |
| ROCKWELL ROWE | 28851 LAHSER RD APT 107 | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/17/2020 | 225.00 |
| ROCKWELL ROWE | 28851 LAHSER RD APT 107 | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/14/2020 | 106.00 |
| **ROCKWELL ROWE Total** | | | | | | | | 331.00 |
| ROD SWIATEK | 53175 CRIPPLE CREEK DR | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 01/16/2020 | 554.58 |
| ROD SWIATEK | 53175 CRIPPLE CREEK DR | | CHESTERFIELD MI 4847 | CHESTERFIELD | MI | 48047 | 02/10/2020 | 45.41 |
| **ROD SWIATEK Total** | | | | | | | | 599.99 |
| RODAINA HAMZE | 543 N ROSEDALE CT | | GROSSE PT WDS MI 48236 | GROSSE | PT | WDS MI 48236 | 02/20/2020 | 100.00 |
| **RODAINA HAMZE Total** | | | | | | | | 100.00 |
| RODICA BOTANRU | 110 LINDEN DR | | OSWEGO IL 6543 | OSWEGO | IL | 60543 | 12/30/2019 | 894.87 |
| RODICA BOTANRU | 110 LINDEN DR | | OSWEGO IL 6543 | OSWEGO | IL | 60543 | 02/28/2020 | 399.01 |
| **RODICA BOTANRU Total** | | | | | | | | 1,293.88 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| RODZINA INDUSTRIES INC | 3518 FENTON RD. | | FLINT MI 4857 | FLINT | MI | 48507 | 12/10/2019 | 26.20 |
| RODZINA INDUSTRIES INC | 3518 FENTON RD. | | FLINT MI 4857 | FLINT | MI | 48507 | 12/13/2019 | 8.80 |
| **RODZINA INDUSTRIES INC Total** | | | | | | | | 35.00 |
| RODZINA INDUSTRIES INC-CANTON | 8201 RONDA DRIVE | | CANTON MI 48187 | CANTON | MI | 48187 | 12/13/2019 | 83.85 |
| RODZINA INDUSTRIES INC-CANTON | 8201 RONDA DRIVE | | CANTON MI 48187 | CANTON | MI | 48187 | 01/15/2020 | 82.43 |
| **RODZINA INDUSTRIES INC-CANTON Total** | | | | | | | | 166.28 |
| ROGER HAUSER | 41670 POCATELLO DR | | CANTON MI 48187 | CANTON | MI | 48187 | 01/27/2020 | 296.78 |
| **ROGER HAUSER Total** | | | | | | | | 296.78 |
| ROI REVOLUTION INC. | 4401 ATLANTIC AVENUE | | RALEIGH NC 2764 | RALEIGH | NC | 27604 | 12/20/2019 | 1,750.00 |
| ROI REVOLUTION INC. | 4401 ATLANTIC AVENUE | | RALEIGH NC 2764 | RALEIGH | NC | 27604 | 01/13/2020 | 1,750.00 |
| **ROI REVOLUTION INC. Total** | | | | | | | | 3,500.00 |
| ROLANDO CLOSE | 8136 GREENLAWN ST | | DETROIT MI 4824 | DETROIT | MI | 48204 | 03/04/2020 | 100.00 |
| **ROLANDO CLOSE Total** | | | | | | | | 100.00 |
| ROMA MINSHALL | 697 COOL RD SE | | KALKASKA MI 49646 | KALKASKA | MI | 49646 | 02/07/2020 | 100.00 |
| **ROMA MINSHALL Total** | | | | | | | | 100.00 |
| RON DYE | 17236 CENTRAL ST | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/31/2019 | 364.91 |
| **RON DYE Total** | | | | | | | | 364.91 |
| RONALD TRICE | 5251 RAVENSWOOD RD | | KIMBALL MI 4874 | KIMBALL | MI | 48074 | 03/03/2020 | 40.00 |
| **RONALD TRICE Total** | | | | | | | | 40.00 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 12/13/2019 | 178.44 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 12/23/2019 | 132.37 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/02/2020 | 129.40 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/03/2020 | 56.87 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/10/2020 | 79.45 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/17/2020 | 104.83 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/24/2020 | 118.83 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 01/31/2020 | 88.78 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 02/12/2020 | 207.68 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 02/18/2020 | 152.63 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 02/25/2020 | 159.67 |
| ROOSEN VARCHETTI & OLIVIER PLL | PO BOX 2305 | | MT CLEMENS MI 4846 | MT CLEMENS | MI | 48046 | 03/04/2020 | 177.32 |
| **ROOSEN VARCHETTI & OLIVIER PLL Total** | | | | | | | | 1,586.27 |
| ROSALIE JACKSON | 1006 N TRUMBULL AVE | | CHICAGO IL 6651 | CHICAGO | IL | 60651 | 02/03/2020 | 100.00 |
| **ROSALIE JACKSON Total** | | | | | | | | 100.00 |
| ROSE LAFRAMBOISE | 2131 TOWNLINE RD | | ROSE CITY MI 48654 | ROSE CITY | MI | 48654 | 01/17/2020 | 99.92 |
| **ROSE LAFRAMBOISE Total** | | | | | | | | 99.92 |
| Roselle, Annette | | | | | | | 12/12/2019 | 71.00 |
| Roselle, Annette | | | | | | | 01/27/2020 | 50.00 |
| Roselle, Annette | | | | | | | 02/21/2020 | 50.00 |
| **Roselle, Annette Total** | | | | | | | | 171.00 |
| ROSETTA KIRK | 1908 THORNHILL PL | | DETROIT MI 4827 | DETROIT | MI | 48207 | 02/10/2020 | 200.00 |
| **ROSETTA KIRK Total** | | | | | | | | 200.00 |
| ROSETTE WASHINGTON | 18255 ASHTON ST | | DETROIT MI 48219 | DETROIT | MI | 48219 | 01/21/2020 | 203.61 |
| **ROSETTE WASHINGTON Total** | | | | | | | | 203.61 |
| ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY. | SUITE 301 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 01/02/2020 | 6,500.00 |
| ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY. | SUITE 301 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 02/03/2020 | 6,500.00 |
| ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY. | SUITE 301 | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 02/27/2020 | 10.73 |
| **ROSEVILLE VILLAGE LLC Total** | | | | | | | | 13,010.73 |
| ROSS SKAGGS | 1001 MAY ST APT 503 | | CHARLEVOIX MI 4972 | CHARLEVOIX | MI | 49720 | 12/17/2019 | 95.40 |
| **ROSS SKAGGS Total** | | | | | | | | 95.40 |
| ROTHMAN.O'FALLON, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/31/2019 | 29,333.88 |
| ROTHMAN.O'FALLON, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/03/2020 | 29,333.88 |
| **ROTHMAN.O'FALLON, LLC Total** | | | | | | | | 58,667.76 |
| ROTO-ROOTER - KENTWOOD | PO BOX 8441 | | KENTWOOD MI 49518 | KENTWOOD | MI | 49518 | 02/04/2020 | 425.00 |
| **ROTO-ROOTER - KENTWOOD Total** | | | | | | | | 425.00 |
| ROWE FINE FURNITURE | DEPT AT 953018 | | ATLANTA GA 31192- | ATLANTA | GA | 31192- | 12/12/2019 | 335.00 |
| **ROWE FINE FURNITURE Total** | | | | | | | | 335.00 |
| ROY LILLY | 1600 LAVENDER DR | | ROMEOVILLE IL 6446 | ROMEOVILLE | IL | 60446 | 02/17/2020 | 827.85 |
| **ROY LILLY Total** | | | | | | | | 827.85 |
| ROY MILLER | 12188 CROSS CREEK RD | | BOWLING GREEN OH 4342 | BOWLING GREEN | OH | 43402 | 02/26/2020 | 4,071.85 |
| **ROY MILLER Total** | | | | | | | | 4,071.85 |
| ROYAL PARK HOTEL | 600 EAST UNIVERSITY DRI | | ROCHESTER MI 4837 | ROCHESTER | MI | 48307 | 01/23/2020 | 7,794.84 |
| **ROYAL PARK HOTEL Total** | | | | | | | | 7,794.84 |
| RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/02/2020 | 64,036.28 |
| RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER | | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/03/2020 | 64,036.28 |
| **RPAI US MANAGEMENT LLC Total** | | | | | | | | 128,072.56 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| RPL ASSOCIATES INC | 21650 W ELEVEN MILE | SUITE 105 | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 12/27/2019 | 870.00 |
| RPL ASSOCIATES INC | 21650 W ELEVEN MILE | SUITE 105 | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 01/17/2020 | 2,280.00 |
| RPL ASSOCIATES INC | 21650 W ELEVEN MILE | SUITE 105 | SOUTHFIELD MI 4876 | SOUTHFIELD | MI | 48076 | 01/30/2020 | 2,070.00 |
| **RPL ASSOCIATES INC Total** | | | | | | | | **5,220.00** |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 12/10/2019 | 18,684.70 |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 01/08/2020 | 7,921.23 |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 02/11/2020 | 21,527.60 |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 02/18/2020 | 3,686.40 |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 03/03/2020 | 17,641.90 |
| RPS PROTECTION LTD | P.O. BOX 14 | | GRAND BLANC MI 4848- | GRAND BLANC | MI | 48480- | 03/04/2020 | 30,776.00 |
| **RPS PROTECTION LTD Total** | | | | | | | | **100,237.83** |
| RUBIN, ZACHARY | | | | | | | 12/11/2019 | 527.07 |
| **RUBIN, ZACHARY Total** | | | | | | | | **527.07** |
| RUBY BIVINS | 10198 WOODLAWN ST | | DETROIT MI 48213 | DETROIT | MI | 48213 | 02/20/2020 | 126.14 |
| **RUBY BIVINS Total** | | | | | | | | **126.14** |
| RUMMEL, ADAM | 20483 DENBY | | REDFORD MI 4824 | REDFORD | MI | 48240 | 01/08/2020 | 110.00 |
| **RUMMEL, ADAM Total** | | | | | | | | **110.00** |
| RUSCH ENTERTAINMENT | 3550 N. THOMAS RD. | | FREELAND MI 48623- | FREELAND | MI | 48623- | 12/20/2019 | 800.00 |
| RUSCH ENTERTAINMENT | 3550 N. THOMAS RD. | | FREELAND MI 48623- | FREELAND | MI | 48623- | 01/09/2020 | 800.00 |
| **RUSCH ENTERTAINMENT Total** | | | | | | | | **1,600.00** |
| RUSSELL J. THOMAS | 22246 VIRGINIA STREET | | EASTPOINTE MI 4821 | EASTPOINTE | MI | 48021 | 12/10/2019 | 400.00 |
| **RUSSELL J. THOMAS Total** | | | | | | | | **400.00** |
| RUSTIQUE INC | 114 RAILSIDE RD | | TORONTO ON M3A1A3 Canada | TORONTO | ON | M3A1A3 Canada | 12/12/2019 | 25,874.67 |
| RUSTIQUE INC | 114 RAILSIDE RD | | TORONTO ON M3A1A3 Canada | TORONTO | ON | M3A1A3 Canada | 12/20/2019 | 28,083.75 |
| RUSTIQUE INC | 114 RAILSIDE RD | | TORONTO ON M3A1A3 Canada | TORONTO | ON | M3A1A3 Canada | 01/09/2020 | 26,672.50 |
| **RUSTIQUE INC Total** | | | | | | | | **80,630.92** |
| RUTH ANNE MILLER | 2249 8 MILE RD | | UNION CITY MI 4994 | UNION CITY | MI | 49094 | 02/19/2020 | 10.60 |
| **RUTH ANNE MILLER Total** | | | | | | | | **10.60** |
| RUTH WIGGER | 1117 FOUNTAIN VIEW CIR | | HOLLAND MI 49423 | HOLLAND | MI | 49423 | 12/17/2019 | 400.00 |
| **RUTH WIGGER Total** | | | | | | | | **400.00** |
| RYAN & AMANDA ST.PIERRE | 7412 EMERALDS WOODS | | BYRON CENTER MI 49315 | BYRON CENTER | MI | 49315 | 01/13/2020 | 5,900.00 |
| **RYAN & AMANDA ST.PIERRE Total** | | | | | | | | **5,900.00** |
| RYAN CABINETRY | 30 N. MAIN | | CLAWSON MI 4837 | CLAWSON | MI | 48307 | 01/02/2020 | 2,292.84 |
| **RYAN CABINETRY Total** | | | | | | | | **2,292.84** |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 12/13/2019 | 168.16 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 12/23/2019 | 60.65 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 62.34 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/03/2020 | 32.81 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/10/2020 | 24.18 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/17/2020 | 19.64 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/24/2020 | 5.38 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/31/2020 | 3.02 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/18/2020 | 142.99 |
| RYAN FISHMAN | FISHMAN GROUP | 800 W. LONG LAKE RD. SU | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/25/2020 | 115.37 |
| **RYAN FISHMAN Total** | | | | | | | | **634.54** |
| RYAN SPEISER | 29620 MACKENZIE CIR E | | WARREN MI 4892 | WARREN | MI | 48092 | 01/02/2020 | 109.99 |
| **RYAN SPEISER Total** | | | | | | | | **109.99** |
| RYAN TURNER | 95 BITTERSWEET | | MONROE MI 48161 | MONROE | MI | 48161 | 02/05/2020 | 80.00 |
| **RYAN TURNER Total** | | | | | | | | **80.00** |
| RYANNA HOUSEMAN | 4388 PLEASANTVIEW LN | | DORR MI 49323 | DORR | MI | 49323 | 01/27/2020 | 53.01 |
| **RYANNA HOUSEMAN Total** | | | | | | | | **53.01** |
| RYDER INVESTMENTS LLC | C/O SCOTT YALDO | 500 SOUTH OLD WOODWARD | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 01/02/2020 | 7,495.13 |
| RYDER INVESTMENTS LLC | C/O SCOTT YALDO | 500 SOUTH OLD WOODWARD | BIRMINGHAM MI 489 | BIRMINGHAM | MI | 48009 | 02/03/2020 | 7,495.13 |
| **RYDER INVESTMENTS LLC Total** | | | | | | | | **14,990.26** |
| S. WALTER PACKAGING CORP. | P.O. BOX 71225 | | PHILADELPHIA PA 19176- | PHILADELPHIA | PA | 19176- | 01/08/2020 | 4,555.25 |
| **S. WALTER PACKAGING CORP. Total** | | | | | | | | **4,555.25** |
| SABRINA REED | 1718 PALMER DR | | DEFIANCE OH 43512 | DEFIANCE | OH | 43512 | 12/10/2019 | 100.00 |
| **SABRINA REED Total** | | | | | | | | **100.00** |
| SAGGEZZA | 200 WEST MADISON SUITE | | CHICAGO IL 666- | CHICAGO | IL | 60606- | 12/13/2019 | 250,273.09 |
| SAGGEZZA | 200 WEST MADISON SUITE | | CHICAGO IL 666- | CHICAGO | IL | 60606- | 02/25/2020 | 300,000.00 |
| SAGGEZZA | 200 WEST MADISON SUITE | | CHICAGO IL 666- | CHICAGO | IL | 60606- | 03/31/2020 | 51,120.00 |
| **SAGGEZZA Total** | | | | | | | | **601,393.09** |
| SAGINAW TOWNSHIP | 4980 SHATTUCK RD. | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 01/24/2020 | 10.00 |
| **SAGINAW TOWNSHIP Total** | | | | | | | | **10.00** |
| SAKITHA SCOTT | 16206 ROBSON ST | | DETROIT MI 48235 | DETROIT | MI | 48235 | 03/03/2020 | 657.18 |
| **SAKITHA SCOTT Total** | | | | | | | | **657.18** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| SAKONDRA BARNES | 18477 KENTUCKY ST | | DETROIT MI 48221 | DETROIT | MI | 48221 | 12/12/2019 | 719.27 |
| **SAKONDRA BARNES Total** | | | | | | | | 719.27 |
| SALESFORCE.COM INC. | P.O. BOX 203141 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/15/2020 | 13,832.66 |
| **SALESFORCE.COM INC. Total** | | | | | | | | 13,832.66 |
| SALLY TROUTNER | 6705 S ROYSTON RD | | EATON RAPIDS MI 48827 | EATON RAPIDS | MI | 48827 | 12/18/2019 | 604.16 |
| **SALLY TROUTNER Total** | | | | | | | | 604.16 |
| SAM MOORE | PO BOX 404535 | | ATLANTA GA 3384 | ATLANTA | GA | 30384 | 12/24/2019 | 131.25 |
| SAM MOORE | PO BOX 404535 | | ATLANTA GA 3384 | ATLANTA | GA | 30384 | 01/03/2020 | 425.00 |
| **SAM MOORE Total** | | | | | | | | 556.25 |
| SAM/CINDY LODOVICO | 2220 FOUNTAIN SQUARE DR | | LOMBARD IL 6148 | LOMBARD | IL | 60148 | 01/08/2020 | 996.47 |
| **SAM/CINDY LODOVICO Total** | | | | | | | | 996.47 |
| SAMANTHA ESKHARLA | 4892 PERIWINKLE CRESENT | | WINDSOR  N9G3G5 Canada | WINDSOR | CANADA | N9G3G5 | 03/03/2020 | 39.99 |
| **SAMANTHA ESKHARLA Total** | | | | | | | | 39.99 |
| SAMANTHA WILKS | 5030 E LOOP RD | | HESPERIA MI 49421 | HESPERIA | MI | 49421 | 12/13/2019 | 107.97 |
| **SAMANTHA WILKS Total** | | | | | | | | 107.97 |
| SAM'S CLUB | PO BOX 530930 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 12/12/2019 | 3,603.64 |
| SAM'S CLUB | PO BOX 530930 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 01/02/2020 | 5,987.44 |
| SAM'S CLUB | PO BOX 530930 | | ATLANTA GA 3353- | ATLANTA | GA | 30353- | 02/04/2020 | 1,230.57 |
| **SAM'S CLUB Total** | | | | | | | | 10,821.65 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/17/2019 | 75,112.02 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/17/2019 | 20,072.63 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/23/2019 | 51,792.70 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/23/2019 | 16,200.00 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/07/2020 | 19,453.63 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/14/2020 | 41,461.70 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/14/2020 | 23,473.80 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/22/2020 | 22,191.93 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/28/2020 | 28,598.30 |
| SAMUEL LAWRENCE FURNITURE | C/O HOME MERIDIAN | CLIENT ID#500012 PO BOX 743807 | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/28/2020 | 14.08 |
| **SAMUEL LAWRENCE FURNITURE Total** | | | | | | | | 298,370.79 |
| SAMUEL LAWRENCE FURNITURE (HMI) | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/04/2020 | 98,405.02 |
| SAMUEL LAWRENCE FURNITURE (HMI) | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 02/04/2020 | 73,310.18 |
| **SAMUEL LAWRENCE FURNITURE (HMI) Total** | | | | | | | | 171,715.20 |
| SANDERSON, MICHAEL | | | | | | | 12/11/2019 | 275.35 |
| **SANDERSON, MICHAEL Total** | | | | | | | | 275.35 |
| SANDRA BRAND | 401 FIRMA RD | | O FALLON MO 63366 | O FALLON | MO | 63366 | 03/03/2020 | 79.99 |
| **SANDRA BRAND Total** | | | | | | | | 79.99 |
| SANDRA CURTIS | 698 S BERKLEY AVE | | ELMHURST IL 6126 | ELMHURST | IL | 60126 | 01/02/2020 | 94.99 |
| **SANDRA CURTIS Total** | | | | | | | | 94.99 |
| SANDRA DONOGHUE | 2960 BRAEMAR CT | | WINDSOR  N8W5H6 Canada | WINDSOR | | CANADA N8W5H6 | 12/17/2019 | 16.75 |
| **SANDRA DONOGHUE Total** | | | | | | | | 16.75 |
| SANDRA HALL | 23478 LASHER RD | | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/31/2020 | 243.78 |
| **SANDRA HALL Total** | | | | | | | | 243.78 |
| SANDY HOMOKY | 3000 CORAL DR | | HOBART IN 46342 | HOBART | IN | 46342 | 01/16/2020 | 96.30 |
| **SANDY HOMOKY Total** | | | | | | | | 96.30 |
| SARA GOLD | 101 WHITE OAK DR | | LINDENHURST IL 646 | LINDENHURT | IL | 60046 | 01/21/2020 | 124.99 |
| **SARA GOLD Total** | | | | | | | | 124.99 |
| SARAH BRUNETTI | 9448 HUNTERS RILL | | FENTON MI 4843 | FENTON | MI | 48430 | 01/20/2020 | 60.00 |
| **SARAH BRUNETTI Total** | | | | | | | | 60.00 |
| SARAH JOSEPH | 9052 S PLEASANT AVE | | CHICAGO IL 6643 | CHICAGO | IL | 60643 | 02/05/2020 | 440.00 |
| **SARAH JOSEPH Total** | | | | | | | | 440.00 |
| SARAH'S CUSTOM SEWING & DESIGN | 6120 LIGHTFOOT RD | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 03/03/2020 | 77.00 |
| **SARAH'S CUSTOM SEWING & DESIGN Total** | | | | | | | | 77.00 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 12/18/2019 | 40,588.67 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 12/24/2019 | 1,142.49 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 01/03/2020 | 53,055.60 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 01/08/2020 | 630.94 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 01/15/2020 | 34,943.50 |
| SAUDER WOODWORKING INC | PO BOX 633834 | | CINCINNATI OH 45263 | CINCINNATI | OH | 45263 | 01/24/2020 | 3,202.47 |
| **SAUDER WOODWORKING INC Total** | | | | | | | | 133,563.67 |
| SAVANNA LUCKETT | 1641 CHANNING ST | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 01/17/2020 | 120.00 |
| **SAVANNA LUCKETT Total** | | | | | | | | 120.00 |
| SCHARF'S SERV. & FUEL OIL INC. | 6650 E TEN MILE ROAD | | CENTER LINE MI 4815 | CENTER LINE | MI | 48015 | 01/09/2020 | 9,596.35 |
| SCHARF'S SERV. & FUEL OIL INC. | 6650 E TEN MILE ROAD | | CENTER LINE MI 4815 | CENTER LINE | MI | 48015 | 02/14/2020 | 9,411.34 |
| **SCHARF'S SERV. & FUEL OIL INC. Total** | | | | | | | | 19,007.69 |
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/10/2019 | 2,761.18 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/10/2019 | 1,114.69 |
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/07/2020 | 961.51 |
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/14/2020 | 49,078.34 |
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/21/2020 | 6,247.17 |
| SCHINDLER ELEVATOR CORPORATION | POST OFFICE BOX 93050 | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/06/2020 | 13,742.32 |
| **SCHINDLER ELEVATOR CORPORATION Total** | | | | | | | | 73,905.21 |
| SCHISLER LAW | SCOTT SCHISLER | PO BOX 3257 | SAGINAW MI 4865 | SAGINAW | MI | 48605 | 12/13/2019 | 15.00 |
| SCHISLER LAW | SCOTT SCHISLER | PO BOX 3257 | SAGINAW MI 4865 | SAGINAW | MI | 48605 | 01/03/2020 | 15.00 |
| SCHISLER LAW | SCOTT SCHISLER | PO BOX 3257 | SAGINAW MI 4865 | SAGINAW | MI | 48605 | 01/17/2020 | 156.66 |
| SCHISLER LAW | SCOTT SCHISLER | PO BOX 3257 | SAGINAW MI 4865 | SAGINAW | MI | 48605 | 02/12/2020 | 15.00 |
| **SCHISLER LAW Total** | | | | | | | | 201.66 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 12/18/2019 | 8,307.70 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 12/24/2019 | 1,837.45 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 01/03/2020 | 3,249.40 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 01/08/2020 | 20,911.40 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 01/15/2020 | 2,080.10 |
| SCHNADIG/CARACOLE | DEPT. 3618 | PO BOX 123618 | DALLAS TX 75312- | DALLAS | TX | 75312- | 01/31/2020 | 1,319.38 |
| **SCHNADIG/CARACOLE Total** | | | | | | | | 37,705.43 |
| Schoenwether, Reese | | | | | | | 12/20/2019 | 768.19 |
| Schoenwether, Reese | | | | | | | 01/02/2020 | 96.23 |
| **Schoenwether, Reese Total** | | | | | | | | 864.42 |
| SCHOLLENBERGER, CHRIS | | | | | | | 01/15/2020 | 34.95 |
| **SCHOLLENBERGER, CHRIS Total** | | | | | | | | 34.95 |
| SCHORSCH, LAURA | | | | | | | 01/27/2020 | 162.61 |
| **SCHORSCH, LAURA Total** | | | | | | | | 162.61 |
| SCHROEDER'S BODY SHOP LLC | 623 MCCARTHY ST. | | HOWELL MI 48843 | HOWELL | MI | 48843 | 12/09/2019 | 8,900.72 |
| **SCHROEDER'S BODY SHOP LLC Total** | | | | | | | | 8,900.72 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 01/24/2020 | 124.66 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 01/31/2020 | 246.26 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 02/12/2020 | 184.02 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 02/18/2020 | 124.81 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 02/25/2020 | 122.37 |
| SCOTT A. CHEMICH | FOSTER,SWIFT,COLLINS & | 313 S. WASHINGTON SQUAR | LANSING MI 48933 | LANSING | MI | 48933 | 03/04/2020 | 138.88 |
| **SCOTT A. CHEMICH Total** | | | | | | | | 941.00 |
| SCOTT MCCLANAHAN | 334 MYSTIC BROOK DR | | O FALLON MO 63366 | O FALLON | MO | 63366 | 02/24/2020 | 566.73 |
| **SCOTT MCCLANAHAN Total** | | | | | | | | 566.73 |
| SCOTT PEEBLES | 107 EATON AVE | | CHARLEVOIX MI 4972 | CHARLEVOIX | MI | 49720 | 12/27/2019 | 25.00 |
| **SCOTT PEEBLES Total** | | | | | | | | 25.00 |
| SCOTT PILAT | 54524 WOODCREEK BLVD. | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 12/23/2019 | 125.00 |
| **SCOTT PILAT Total** | | | | | | | | 125.00 |
| SCOTT SCHRAM | 914 WOODBINE BLVD | | JACKSON MI 4923 | JACKSON | MI | 49203 | 02/27/2020 | 1,000.00 |
| **SCOTT SCHRAM Total** | | | | | | | | 1,000.00 |
| SCOTT SMITH | 333 LINCOLNSHIRE BLVD | | BELLEVILLE IL 62221 | BELLEVILLE | IL | 62221 | 02/03/2020 | 50.00 |
| **SCOTT SMITH Total** | | | | | | | | 50.00 |
| SCREEN WORKS INC. | 26600 HEYN DRIVE | | NOVI MI 48374 | NOVI | MI | 48374 | 12/10/2019 | 14,482.54 |
| SCREEN WORKS INC. | 26600 HEYN DRIVE | | NOVI MI 48374 | NOVI | MI | 48374 | 12/13/2019 | 1,030.51 |
| SCREEN WORKS INC. | 26600 HEYN DRIVE | | NOVI MI 48374 | NOVI | MI | 48374 | 01/08/2020 | 30,312.19 |
| SCREEN WORKS INC. | 26600 HEYN DRIVE | | NOVI MI 48374 | NOVI | MI | 48374 | 01/15/2020 | 10,634.33 |
| **SCREEN WORKS INC. Total** | | | | | | | | 56,459.57 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/11/2019 | 374,656.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/18/2019 | 54,737.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/24/2019 | 197,236.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/08/2020 | 84,031.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/15/2020 | 158,680.58 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/31/2020 | 597,526.50 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/21/2020 | 73,831.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/21/2020 | 24,385.00 |
| SEALY MATTRESS COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/27/2020 | 44,034.00 |
| **SEALY MATTRESS COMPANY Total** | | | | | | | | 1,609,117.08 |
| SEBRIGHT PRODUCTS INC. | P.O. BOX 296 | 127 N. WATER STREET | HOPKINS MI 49328 | HOPKINS | MI | 49328 | 12/18/2019 | 156.71 |
| **SEBRIGHT PRODUCTS INC. Total** | | | | | | | | 156.71 |
| SECOND STORY INTERIORS | 900 ORCHARD | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 12/12/2019 | 15,650.00 |
| **SECOND STORY INTERIORS Total** | | | | | | | | 15,650.00 |
| SECURITAS SECURITY SERV. INC. | 12672 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/10/2019 | 275.00 |
| **SECURITAS SECURITY SERV. INC. Total** | | | | | | | | 275.00 |
| SELIA CORDERO | 96 E SCHUBERT AVE | | GLENDALE HEIG IL 6139 | GLENDALE HEIG | IL | 60139 | 12/30/2019 | 342.30 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SELIA CORDERO Total | | | | | | | | 342.30 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/16/2019 | 2,409.78 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/20/2019 | 1,572.70 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 12/26/2019 | 1,102.02 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/02/2020 | 267.93 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/14/2020 | 2,279.88 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/23/2020 | 1,500.18 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/27/2020 | 1,025.55 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 01/31/2020 | 249.13 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/13/2020 | 1,241.47 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/18/2020 | 1,105.91 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | CINCINNATI OH 45274- | CINCINNATI | OH | 45274- | 02/26/2020 | 2,740.09 |
| SEMCO ENERGY GAS COMPANY Total | | | | | | | | 15,494.64 |
| SENSOURCE | 3890 OAKWOOD AVE. | | YOUNGSTOWN OH 44515- | YOUNGSTOWN | OH | 44515- | 12/10/2019 | 3,478.33 |
| SENSOURCE Total | | | | | | | | 3,478.33 |
| SERETA ALSTON | 13980 BRAILE ST | | DETROIT MI 48223 | DETROIT | MI | 48223 | 02/07/2020 | 70.00 |
| SERETA ALSTON Total | | | | | | | | 70.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/10/2019 | 243,074.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/11/2019 | 127,979.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/12/2019 | 29,117.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/13/2019 | 89,751.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/18/2019 | 379,313.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/20/2019 | 51,495.08 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 12/24/2019 | 120,519.68 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/02/2020 | 56,764.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/03/2020 | 118,961.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/03/2020 | 45,499.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/08/2020 | 162,086.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/15/2020 | 177,061.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/16/2020 | 139,909.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/24/2020 | 158,709.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/13/2020 | 90,195.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/17/2020 | 85,285.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/18/2020 | 32,936.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/19/2020 | 69,838.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/19/2020 | 28,194.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/20/2020 | 562.88 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/25/2020 | 18,191.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 02/27/2020 | 77,144.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 03/02/2020 | 26,673.00 |
| SERTA RESTOKRAFT MATTRESS CO. Total | | | | | | | | 2,329,256.64 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 12/10/2019 | 220.00 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 01/09/2020 | 27,911.37 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 01/24/2020 | 72.00 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 01/28/2020 | 31,410.00 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 02/14/2020 | 45,175.00 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 02/25/2020 | 47,902.50 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 02/27/2020 | 109,187.48 |
| SERVECO NORTH AMERICA | 19 SMILEY INGRAM ROAD S | | CARTERSVILLE GA 3121 | CARTERSVILLE | GA | 30121 | 02/28/2020 | 21,820.00 |
| SERVECO NORTH AMERICA Total | | | | | | | | 283,698.35 |
| SERVICE TOWING | 6006 RINKE | | WARREN MI 4891 | WARREN | MI | 48091 | 01/15/2020 | 450.00 |
| SERVICE TOWING Total | | | | | | | | 450.00 |
| SET & PROPS KING LLC. | 2392 ROYAL AVE. | | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 12/18/2019 | 600.00 |
| SET & PROPS KING LLC. | 2392 ROYAL AVE. | | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 01/15/2020 | 600.00 |
| SET & PROPS KING LLC. | 2392 ROYAL AVE. | | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 02/05/2020 | 4,200.00 |
| SET & PROPS KING LLC. Total | | | | | | | | 5,400.00 |
| SHAHOLONY STANFORD | 829 DOLPHIN DR | | FORT WAYNE IN 46816 | FORT WAYNE | IN | 46816 | 12/16/2019 | 202.48 |
| SHAHOLONY STANFORD Total | | | | | | | | 202.48 |
| SHAINA DINKHA | 22331 SANDALWOOD DR. | | MACOMB MI 4844 | MACOMB | MI | 48044 | 02/04/2020 | 125.00 |
| SHAINA DINKHA Total | | | | | | | | 125.00 |
| SHANA HENDERSON | 1526 S KILBOURN AVE | | CHICAGO IL 6623 | CHICAGO | IL | 60623 | 02/17/2020 | 181.00 |
| SHANA HENDERSON Total | | | | | | | | 181.00 |
| SHANITA BROWN | 19140 VOTROBECK DR | | DETROIT MI 48219 | DETROIT | MI | 48219 | 12/17/2019 | 90.00 |
| SHANITA BROWN Total | | | | | | | | 90.00 |
| SHANNON LOVETT | 3000 N 1ST ST | | DEKALB IL 6115 | DEKALB | IL | 60115 | 01/02/2020 | 124.99 |
| SHANNON LOVETT Total | | | | | | | | 124.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SHANNON RENDER | 2878 N WILLIAMS LAKE RD | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 12/10/2019 | 300.00 |
| SHANNON RENDER Total | | | | | | | | 300.00 |
| SHARHONDA RAULSTON | 12206 BLACKBERRY CRK | | BURTON MI 48519 | BURTON | MI | 48519 | 12/11/2019 | 440.00 |
| SHARHONDA RAULSTON Total | | | | | | | | 440.00 |
| SHARON BALFOUR | 1715 RIVER RD APT 10 | | SAINT CLAIR MI 4879 | SAINT CLAIR | MI | 48079 | 01/03/2020 | 64.65 |
| SHARON BALFOUR Total | | | | | | | | 64.65 |
| SHARON ESTEP | 9087 HARPER ST APT 203 | | LINDEN MI 48451 | LINDEN | MI | 48451 | 01/28/2020 | 70.00 |
| SHARON ESTEP Total | | | | | | | | 70.00 |
| SHARON FLOWERS | 27524 CORDOBA APT 4203 | | FARMINGTON HI MI 48334 | FARMINGTON | HI | MI 48334 | 12/20/2019 | 40.00 |
| SHARON FLOWERS Total | | | | | | | | 40.00 |
| SHARON FOSTER-TERFA | 1773 BENJAMIN AVE NE | | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 02/17/2020 | 600.00 |
| SHARON FOSTER-TERFA Total | | | | | | | | 600.00 |
| SHARON FULKERSON | 3526 COURTLANDT AVE. | | KALAMAZOO MI 494 | KALAMAZOO | MI | 49004 | 01/09/2020 | 350.00 |
| SHARON FULKERSON Total | | | | | | | | 350.00 |
| SHARON MCCORKLE | 13701 LUDLOW ST | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 12/12/2019 | 10.61 |
| SHARON MCCORKLE Total | | | | | | | | 10.61 |
| SHARON NORFOLK | 2569 COUNTRYSIDE CT | | AUBURN HILLS MI 48326 | AUBURN HILLS | MI | 48326 | 02/25/2020 | 20.00 |
| SHARON NORFOLK Total | | | | | | | | 20.00 |
| SHARON PERRY | 2578 NEWPORT RD | | NEWPORT MI 48166 | NEWPORT | MI | 48166 | 12/23/2019 | 160.00 |
| SHARON PERRY Total | | | | | | | | 160.00 |
| SHARON SPAETH | 9900 SONORA DR | | FREELAND MI 48623 | FREELAND | MI | 48623 | 02/28/2020 | 183.17 |
| SHARON SPAETH Total | | | | | | | | 183.17 |
| SHAVELL ALEXANDER-CONNOR | 2708 ADRIENNE DR | | ANN ARBOR MI 4813 | ANN ARBOR | MI | 48103 | 01/21/2020 | 182.04 |
| SHAVELL ALEXANDER-CONNOR Total | | | | | | | | 182.04 |
| SHAW INDUSTRIES INC . | PO BOX 3305 | | BOSTON MA 2241- | BOSTON | MA | 02241- | 12/16/2019 | 253.71 |
| SHAW INDUSTRIES INC . | PO BOX 3305 | | BOSTON MA 2241- | BOSTON | MA | 02241- | 01/09/2020 | 2,251.11 |
| SHAW INDUSTRIES INC . Total | | | | | | | | 2,504.82 |
| SHAW, BRIAN | | | | | | | 02/18/2020 | 38.46 |
| SHAW, BRIAN Total | | | | | | | | 38.46 |
| SHEILA WEIDNER | 1027 S WISNER ST | | JACKSON MI 4923 | JACKSON | MI | 49203 | 01/24/2020 | 15.92 |
| SHEILA WEIDNER Total | | | | | | | | 15.92 |
| SHEK LAW OFFICES | 803 N  MICHIGAN AVE | | SAGINAW MI 4862 | SAGINAW | MI | 48602 | 02/25/2020 | 117.75 |
| SHEK LAW OFFICES | 803 N  MICHIGAN AVE | | SAGINAW MI 4862 | SAGINAW | MI | 48602 | 03/04/2020 | 108.70 |
| SHEK LAW OFFICES Total | | | | | | | | 226.45 |
| SHELBY CORNERS LLC | C/O SCHOSTAK BROTHERS & | 17800 NORTH LAUREL PARK SUITE LIVONIA MI 48152 | | LIVONIA | MI | 48152 | 01/02/2020 | 10,294.09 |
| SHELBY CORNERS LLC | C/O SCHOSTAK BROTHERS & | 17800 NORTH LAUREL PARK SUITE LIVONIA MI 48152 | | LIVONIA | MI | 48152 | 02/03/2020 | 10,294.09 |
| SHELBY CORNERS LLC Total | | | | | | | | 20,588.18 |
| SHELBY TOWNSHIP TREASURER | 6333 23 MILE ROAD | | SHELBY TWP. MI 48316 | SHELBY TWP. | MI | 48316 | 01/07/2020 | 1,936.80 |
| SHELBY TOWNSHIP TREASURER Total | | | | | | | | 1,936.80 |
| SHELDON RANDALL | 4040 LOBLOLLY LANE | | RICHMOND KY 4475 | RICHMOND | KY | 40475 | 01/22/2020 | 70.00 |
| SHELDON RANDALL Total | | | | | | | | 70.00 |
| SHELLEY ELSER | 15481 COUNTY ROAD K | | MONTPELIER OH 43543 | MONTPELIER | OH | 43543 | 01/07/2020 | 32.18 |
| SHELLEY ELSER Total | | | | | | | | 32.18 |
| SHEREE CLARK | 7433 PINE VIEW DR | | TOLEDO OH 43617 | TOLEDO | OH | 43617 | 12/24/2019 | 3,053.54 |
| SHEREE CLARK Total | | | | | | | | 3,053.54 |
| SHEREN PLUMBING & HEATING INC. | 3801 RENNIE SCHOOL RD | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 12/09/2019 | 411.60 |
| SHEREN PLUMBING & HEATING INC. | 3801 RENNIE SCHOOL RD | | TRAVERSE CITY MI 49685 | TRAVERSE CITY | MI | 49685 | 01/07/2020 | 790.17 |
| SHEREN PLUMBING & HEATING INC. Total | | | | | | | | 1,201.77 |
| SHERMAN MECHANICAL INC. | 1075 ALEXANDER COURT | | CARY IL 613- | CARY | IL | 60013- | 12/09/2019 | 877.12 |
| SHERMAN MECHANICAL INC. | 1075 ALEXANDER COURT | | CARY IL 613- | CARY | IL | 60013- | 12/20/2019 | 5,247.00 |
| SHERMAN MECHANICAL INC. | 1075 ALEXANDER COURT | | CARY IL 613- | CARY | IL | 60013- | 01/07/2020 | 17,473.50 |
| SHERMAN MECHANICAL INC. Total | | | | | | | | 23,597.62 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 01/10/2020 | 244.28 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 01/17/2020 | 244.27 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 01/24/2020 | 244.63 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 01/31/2020 | 244.63 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 02/12/2020 | 244.63 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 02/18/2020 | 244.63 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 02/25/2020 | 244.63 |
| SHERMETA LAW GROUP | PO BOX 5016 | | ROCHESTER MI 4838 | ROCHESTER | MI | 48308 | 03/04/2020 | 244.63 |
| SHERMETA LAW GROUP Total | | | | | | | | 1,956.33 |
| SHERRY MARQUEZ | 4590 FIELDSTONE LN | | SAGINAW MI 4863 | SAGINAW | MI | 48603 | 01/15/2020 | 424.00 |
| SHERRY MARQUEZ Total | | | | | | | | 424.00 |
| SHERRY REISS | 30600 PARDO ST APT 8 | | GARDEN CITY MI 48135 | GARDEN CITY | MI | 48135 | 02/24/2020 | 200.00 |
| SHERRY REISS Total | | | | | | | | 200.00 |
| SHERRY SZENAY | 1200 N MADISON AVE APT | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 12/23/2019 | 48.32 |

98 of 121

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SHERRY SZENAY Total | | | | | | | | 48.32 |
| Shifman, Jeffrey | | | | | | | 12/12/2019 | 50.00 |
| Shifman, Jeffrey | | | | | | | 01/27/2020 | 50.00 |
| Shifman, Jeffrey | | | | | | | 02/21/2020 | 50.00 |
| Shifman, Jeffrey Total | | | | | | | | 150.00 |
| SHIPWARE | 10815 RANCHO BERNARDO R | SUITE 200 | SAN DIEGO CA 92127 | SAN DIEGO | CA | 92127 | 01/08/2020 | 3,521.22 |
| SHIPWARE | 10815 RANCHO BERNARDO R | SUITE 200 | SAN DIEGO CA 92127 | SAN DIEGO | CA | 92127 | 01/28/2020 | 4,510.46 |
| SHIPWARE Total | | | | | | | | 8,031.68 |
| SHIRLEY ECHOLS | 176 APPLEBY DR | | GLENDALE HEIG IL 6139 | GLENDALE HEIG | IL | 60139 | 02/03/2020 | 78.21 |
| SHIRLEY ECHOLS Total | | | | | | | | 78.21 |
| SHIRLEY HUIZINGA | 8865 COTTONWOOD DR | | JENISON MI 49428 | JENISON | MI | 49428 | 01/14/2020 | 37.01 |
| SHIRLEY HUIZINGA Total | | | | | | | | 37.01 |
| SHIRLEY KAY | 2041 FERNWOOD AVE | | TOLEDO OH 4367 | TOLEDO | OH | 43607 | 12/30/2019 | 100.00 |
| SHIRLEY KAY Total | | | | | | | | 100.00 |
| SHIRLEY MARTIN | 1754 3 LAKE DR | | TROY MI 4885 | TROY | MI | 48085 | 12/23/2019 | 74.78 |
| SHIRLEY MARTIN Total | | | | | | | | 74.78 |
| SHIRLEY MORRISON | 13638 E L AVE | | GALASBURG MI 4953 | GALASBURG | MI | 49053 | 01/21/2020 | 52.61 |
| SHIRLEY MORRISON Total | | | | | | | | 52.61 |
| SHOPS AT THE SHORES OF | LONG LAKE, LLC | 596 NORTH LAPEER ROAD | LAKE ORION MI 48362 | LAKE ORION | MI | 48362 | 01/02/2020 | 8,486.00 |
| SHOPS AT THE SHORES OF | LONG LAKE, LLC | 596 NORTH LAPEER ROAD | LAKE ORION MI 48362 | LAKE ORION | MI | 48362 | 02/03/2020 | 8,486.00 |
| SHOPS AT THE SHORES OF Total | | | | | | | | 16,972.00 |
| SHOPTELLIGENCE | 330 EAST LIBERTY ST. | | ANN ARBOR MI 4814 | ANN ARBOR | MI | 48104 | 01/07/2020 | 31,500.00 |
| SHOPTELLIGENCE | 330 EAST LIBERTY ST. | | ANN ARBOR MI 4814 | ANN ARBOR | MI | 48104 | 02/06/2020 | 29,250.00 |
| SHOPTELLIGENCE Total | | | | | | | | 60,750.00 |
| SIB FIXED COST REDUCTION | P.O. BOX 100199 | | COLUMBIA SC 2922- | COLUMBIA | SC | 29202- | 01/07/2020 | 1,350.00 |
| SIB FIXED COST REDUCTION | P.O. BOX 100199 | | COLUMBIA SC 2922- | COLUMBIA | SC | 29202- | 02/04/2020 | 2,700.00 |
| SIB FIXED COST REDUCTION Total | | | | | | | | 4,050.00 |
| SIBING XU | 3478 KINGSDALE BLVD | | LAKE ORION MI 4836 | LAKE ORION | MI | 48360 | 01/17/2020 | 300.00 |
| SIBING XU Total | | | | | | | | 300.00 |
| SID DEANS | 2642 SWANSEA PL SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/30/2020 | 360.39 |
| SID DEANS Total | | | | | | | | 360.39 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 12/13/2019 | 104.31 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 12/23/2019 | 102.81 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/02/2020 | 109.49 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/03/2020 | 88.24 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/10/2020 | 126.16 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/17/2020 | 93.55 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/24/2020 | 97.03 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 01/31/2020 | 103.86 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/12/2020 | 106.07 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/18/2020 | 111.61 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 02/25/2020 | 108.87 |
| SIDNEY KATZ | 26700 LAHSER ROAD | SUITE 460 | SOUTHFIELD MI 4833 | SOUTHFIELD | MI | 48033 | 03/04/2020 | 110.21 |
| SIDNEY KATZ Total | | | | | | | | 1,262.21 |
| SIGN STOP | 9943 LIN FERRY RD. | | ST. LOUIS MO 63123 | ST. LOUIS | MO | 63123 | 01/28/2020 | 525.00 |
| SIGN STOP Total | | | | | | | | 525.00 |
| SIGNAL RESTORATION SERVICES | 2490 INDUSTRIAL ROW DR. | | TROY MI 4884 | TROY | MI | 48084 | 12/13/2019 | 4,300.00 |
| SIGNAL RESTORATION SERVICES | 2490 INDUSTRIAL ROW DR. | | TROY MI 4884 | TROY | MI | 48084 | 01/28/2020 | 8,999.00 |
| SIGNAL RESTORATION SERVICES Total | | | | | | | | 13,299.00 |
| SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | PORTER IN 4634 | PORTER | IN | 46304 | 12/23/2019 | 594.10 |
| SIGNATURE GRAPHICS INC Total | | | | | | | | 594.10 |
| SIGNS NOW . | 1548 OGDEN AVE. | | DOWNERS GROVE IL 6515 | DOWNERS GROVE | IL | 60515 | 12/20/2019 | 638.90 |
| SIGNS NOW . Total | | | | | | | | 638.90 |
| Silva, Angela | | | | | | | 12/12/2019 | 50.00 |
| Silva, Angela | | | | | | | 01/27/2020 | 50.00 |
| Silva, Angela | | | | | | | 02/21/2020 | 60.00 |
| Silva, Angela Total | | | | | | | | 160.00 |
| SILVANA CERQUA | 5843 ROBERT ST | | SHELBY TOWNSH MI 48316 | SHELBY TOWNSH | MI | 48316 | 12/17/2019 | 100.00 |
| SILVANA CERQUA Total | | | | | | | | 100.00 |
| Silverman, Wendy | | | | | | | 02/03/2020 | 124.81 |
| Silverman, Wendy Total | | | | | | | | 124.81 |
| SIMMONS BEAUTYREST | LOUISVILLE BEDDING | P O BOX 94007 | LOUISVILLE KY 4294- | LOUISVILLE | KY | 40294- | 03/19/2020 | 80,413.50 |
| SIMMONS BEAUTYREST Total | | | | | | | | 80,413.50 |
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 12/17/2019 | 22,720.00 |
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 01/03/2020 | 23,405.00 |
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 01/15/2020 | 6,965.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 02/04/2020 | 7,535.00 |
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 02/18/2020 | 13,635.00 |
| SIMON HOME IMPROVEMENTS | 39016 LAKESHORE DR. | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 02/25/2020 | 5,215.00 |
| **SIMON HOME IMPROVEMENTS Total** | | | | | | | | **79,475.00** |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 12/17/2019 | 154,519.91 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 12/31/2019 | 81,996.27 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 01/14/2020 | 61,506.83 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 02/01/2020 | 222,080.89 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 02/06/2020 | 18,848.78 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 02/10/2020 | 16,140.41 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 03/03/2020 | 40,578.04 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 03/04/2020 | 241,600.65 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 03/04/2020 | 100,133.42 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 03/04/2020 | 6,620.80 |
| SIMON LI FURNITURE | 1999 LIANYOU ROAD | | SHANGHAI  2117 China | SHANGHAI  2117 China | | | 03/04/2020 | 50.00 |
| **SIMON LI FURNITURE Total** | | | | | | | | **944,076.00** |
| SIMPLI HOME LTD. | PO BOX 19071 | | PALATINE IL 655- | PALATINE | IL | 60055- | 12/11/2019 | 333.27 |
| SIMPLI HOME LTD. | PO BOX 19071 | | PALATINE IL 655- | PALATINE | IL | 60055- | 12/18/2019 | 359.17 |
| SIMPLI HOME LTD. | PO BOX 19071 | | PALATINE IL 655- | PALATINE | IL | 60055- | 12/24/2019 | 425.16 |
| SIMPLI HOME LTD. | PO BOX 19071 | | PALATINE IL 655- | PALATINE | IL | 60055- | 01/03/2020 | 123.71 |
| **SIMPLI HOME LTD. Total** | | | | | | | | **1,241.31** |
| SKELETON KEY & BRIGHTSOURCE IT | 6500 CHIPPEWA ST. | 3RD FLOOR | ST. LOUIS MO 6319 | ST. LOUIS | MO | 63109 | 12/10/2019 | 851.00 |
| **SKELETON KEY & BRIGHTSOURCE IT Total** | | | | | | | | **851.00** |
| SKY WILLIAMS | 551 PARKDALE LN | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 01/08/2020 | 75.00 |
| **SKY WILLIAMS Total** | | | | | | | | **75.00** |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 12/11/2019 | 795.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 12/18/2019 | 260.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 12/24/2019 | 225.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 01/03/2020 | 1,025.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 01/08/2020 | 640.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 01/15/2020 | 260.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 01/24/2020 | 315.00 |
| SKYLINE FURNITURE MFG. INC. | 401 N. WILLIAMS ST. | | THORNTON IL 6476 | THORNTON | IL | 60476 | 01/31/2020 | 380.00 |
| **SKYLINE FURNITURE MFG. INC. Total** | | | | | | | | **3,900.00** |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 12/11/2019 | 38,576.69 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 12/18/2019 | 2,422.60 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 12/24/2019 | 32,171.22 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 01/03/2020 | 43,052.70 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 01/08/2020 | 52,881.89 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 01/15/2020 | 43,758.26 |
| SLEEPMADE | PO BOX 309 | | COLUMBUS MS 3973 | COLUMBUS | MS | 39703 | 03/02/2020 | 76,534.35 |
| **SLEEPMADE Total** | | | | | | | | **289,397.71** |
| SNOW PLUS | P.O. BOX 87290 | | CAROL STREAM IL 6188 | CAROL STREAM | IL | 60188 | 12/10/2019 | 20,223.50 |
| SNOW PLUS | P.O. BOX 87290 | | CAROL STREAM IL 6188 | CAROL STREAM | IL | 60188 | 02/13/2020 | 27,727.25 |
| **SNOW PLUS Total** | | | | | | | | **47,950.75** |
| SOCIAL SECURITY ADMINISTRATION. | P.O. BOX 3430 | | PHILADELPHIA PA 19122- | PHILADELPHIA | PA | 19122- | 02/12/2020 | 196.17 |
| **SOCIAL SECURITY ADMINISTRATION. Total** | | | | | | | | **196.17** |
| SOFT LINE AMERICA LLC | 131 W COMMERCE AVE | | HIGH POINT NC 2726 | HIGH POINT | NC | 27260 | 01/08/2020 | 111,688.75 |
| SOFT LINE AMERICA LLC | 131 W COMMERCE AVE | | HIGH POINT NC 2726 | HIGH POINT | NC | 27260 | 01/17/2020 | 64,210.00 |
| SOFT LINE AMERICA LLC | 131 W COMMERCE AVE | | HIGH POINT NC 2726 | HIGH POINT | NC | 27260 | 02/01/2020 | 86,160.00 |
| SOFT LINE AMERICA LLC | 131 W COMMERCE AVE | | HIGH POINT NC 2726 | HIGH POINT | NC | 27260 | 03/03/2020 | 80,050.00 |
| **SOFT LINE AMERICA LLC Total** | | | | | | | | **342,108.75** |
| SONITROL GREAT LAKES | DEPT 9512 | P.O. BOX 30516 | LANSING MI 4899- | LANSING | MI | 48909- | 12/20/2019 | 408.72 |
| **SONITROL GREAT LAKES Total** | | | | | | | | **408.72** |
| SOPRANOS CATERING | 29730 GROESBECK HWY. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 12/20/2019 | 1,109.82 |
| SOPRANOS CATERING | 29730 GROESBECK HWY. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/02/2020 | 19,463.92 |
| SOPRANOS CATERING | 29730 GROESBECK HWY. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/13/2020 | 887.98 |
| SOPRANOS CATERING | 29730 GROESBECK HWY. | | ROSEVILLE MI 4866 | ROSEVILLE | MI | 48066 | 01/17/2020 | 561.78 |
| **SOPRANOS CATERING Total** | | | | | | | | **22,023.50** |
| SOUTH LINDBERGH PROPERTY, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/31/2019 | 29,776.07 |
| SOUTH LINDBERGH PROPERTY, LLC | 8300 EAGER RD, SUITE 60 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 02/03/2020 | 29,776.07 |
| **SOUTH LINDBERGH PROPERTY, LLC Total** | | | | | | | | **59,552.14** |
| SOUTH SHORE INDUSTRIES LTD | 6168 RUE PRINCIPALE | | STE-CROIX QUE GS2H Canada | STE-CROIX | QUE | GS2H | 12/18/2019 | 603.31 |
| SOUTH SHORE INDUSTRIES LTD | 6168 RUE PRINCIPALE | | STE-CROIX QUE GS2H Canada | STE-CROIX | QUE | GS2H | 12/24/2019 | 5,751.56 |
| SOUTH SHORE INDUSTRIES LTD | 6168 RUE PRINCIPALE | | STE-CROIX QUE GS2H Canada | STE-CROIX | QUE | GS2H | 01/03/2020 | 427.80 |
| SOUTH SHORE INDUSTRIES LTD | 6168 RUE PRINCIPALE | | STE-CROIX QUE GS2H Canada | STE-CROIX | QUE | GS2H | 01/08/2020 | 1,902.05 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTH SHORE INDUSTRIES LTD | 6168 RUE PRINCIPALE | | STE-CROIX QUE GS2H Canada | STE-CROIX | QUE | GS2H | 01/24/2020 | 3,640.00 |
| **SOUTH SHORE INDUSTRIES LTD Total** | | | | | | | | 12,324.72 |
| SOUTH STICKNEY SANITARY DIST. | 7801 LAVERGNE AVENUE | | BURBANK IL 6459- | BURBANK | IL | 60459- | 01/02/2020 | 9.50 |
| SOUTH STICKNEY SANITARY DIST. | 7801 LAVERGNE AVENUE | | BURBANK IL 6459- | BURBANK | IL | 60459- | 01/27/2020 | 17.90 |
| SOUTH STICKNEY SANITARY DIST. | 7801 LAVERGNE AVENUE | | BURBANK IL 6459- | BURBANK | IL | 60459- | 02/26/2020 | 9.50 |
| **SOUTH STICKNEY SANITARY DIST. Total** | | | | | | | | 36.90 |
| SOUTH TEL PLAZA LLC. | 4036 TELEGRAPH ROAD SUI | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 13,666.67 |
| SOUTH TEL PLAZA LLC. | 4036 TELEGRAPH ROAD SUI | | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/03/2020 | 13,666.67 |
| **SOUTH TEL PLAZA LLC. Total** | | | | | | | | 27,333.34 |
| SOUTHERN ENTERPRISES INC* | PO BOX 679031 | | DALLAS TX 75267- | DALLAS | TX | 75267- | 12/10/2019 | 309.00 |
| **SOUTHERN ENTERPRISES INC* Total** | | | | | | | | 309.00 |
| SOUTHERN ENTERPRISES INC | PO BOX 679031 | | DALLAS TX 75267- | DALLAS | TX | 75267- | 12/17/2019 | 106.50 |
| SOUTHERN ENTERPRISES INC | PO BOX 679031 | | DALLAS TX 75267- | DALLAS | TX | 75267- | 01/14/2020 | 487.50 |
| SOUTHERN ENTERPRISES INC | PO BOX 679031 | | DALLAS TX 75267- | DALLAS | TX | 75267- | 01/22/2020 | 278.00 |
| **SOUTHERN ENTERPRISES INC Total** | | | | | | | | 872.00 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/11/2019 | 17,422.32 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/18/2019 | 299,341.36 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 12/24/2019 | 659,618.95 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/03/2020 | 267,084.16 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/08/2020 | 246,710.72 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/15/2020 | 403,181.69 |
| SOUTHERN MOTION INC | PO BOX 733755 | | DALLAS TX 75373- | DALLAS | TX | 75373- | 01/24/2020 | 85,400.92 |
| **SOUTHERN MOTION INC Total** | | | | | | | | 1,978,760.12 |
| SOUTHERN WAYNE COUNTY | REGIONAL CHAMBER | 20904 NORTHLINE ROAD | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 02/03/2020 | 735.00 |
| **SOUTHERN WAYNE COUNTY Total** | | | | | | | | 735.00 |
| SOUTHWEST MICHIGAN FIRST | P.O. BOX 50827 | | KALAMAZOO MI 495 | KALAMAZOO | MI | 49005 | 12/13/2019 | 500.00 |
| **SOUTHWEST MICHIGAN FIRST Total** | | | | | | | | 500.00 |
| SPARROW OCCUPATIONAL HEALTH | ATTN: BILLING | P.O. BOX 13008 | LANSING MI 4891 | LANSING | MI | 48901 | 01/03/2020 | 290.00 |
| **SPARROW OCCUPATIONAL HEALTH Total** | | | | | | | | 290.00 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/18/2019 | 136.19 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/09/2020 | 3,154.72 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/22/2020 | 159.97 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/24/2020 | 135.90 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/06/2020 | 3,169.49 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/13/2020 | 161.97 |
| SPECTRUM BUSINESS. | P.O. BOX 790086 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/21/2020 | 122.71 |
| **SPECTRUM BUSINESS. Total** | | | | | | | | 7,040.95 |
| SPEEDWRENCH INC. | 3364 QUINCY ST. | | HUDSONVILLE MI 49426 | HUDSONVILLE | MI | 49426 | 01/13/2020 | 2,288.59 |
| **SPEEDWRENCH INC. Total** | | | | | | | | 2,288.59 |
| Spikes, Jay | | | | | | | 12/11/2019 | 26.55 |
| Spikes, Jay | | | | | | | 01/22/2020 | 30.31 |
| Spikes, Jay | | | | | | | 02/21/2020 | 43.90 |
| **Spikes, Jay Total** | | | | | | | | 100.76 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 12/11/2019 | 4,230.27 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 12/26/2019 | 616.94 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 01/14/2020 | 5,138.98 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 01/27/2020 | 990.60 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 01/29/2020 | 277.21 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 02/12/2020 | 6,602.68 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 02/26/2020 | 1,028.62 |
| SPIRE | DRAWER 2 | | ST. LOUIS MO 63171 | ST. LOUIS | MO | 63171 | 02/27/2020 | 298.78 |
| **SPIRE Total** | | | | | | | | 19,184.08 |
| SPIRIT SPE LOAN PORTFOLIO | 2013-3, LLC | C/O SPIRIT REALTY LP P.O. BOX 20 | DALLAS TX 7532 | DALLAS | TX | 75320 | 01/02/2020 | 48,094.82 |
| SPIRIT SPE LOAN PORTFOLIO | 2013-3, LLC | C/O SPIRIT REALTY LP P.O. BOX 20 | DALLAS TX 7532 | DALLAS | TX | 75320 | 02/03/2020 | 49,358.42 |
| **SPIRIT SPE LOAN PORTFOLIO Total** | | | | | | | | 97,453.24 |
| SPIROS MARATOS | 5023 GROVE ST APT 1 | | SKOKIE IL 677 | SKOKIE | IL | 60077 | 02/05/2020 | 110.71 |
| **SPIROS MARATOS Total** | | | | | | | | 110.71 |
| SPOOR, CASSANDRA | | | | | | | 12/18/2019 | 30.71 |
| SPOOR, CASSANDRA | | | | | | | 01/02/2020 | 24.54 |
| **SPOOR, CASSANDRA Total** | | | | | | | | 55.25 |
| Spotanski, Jeanne | | | | | | | 01/02/2020 | 50.00 |
| Spotanski, Jeanne | | | | | | | 02/12/2020 | 50.00 |
| **Spotanski, Jeanne Total** | | | | | | | | 100.00 |
| SPRINGFIELD INCOME TAX DEPARTMENT | 601 AVENUE A | | SPRINGFIELD MI 4937- | SPRINGFIELD | MI | 49037- | 01/20/2020 | 131.29 |
| **SPRINGFIELD INCOME TAX DEPARTMENT Total** | | | | | | | | 131.29 |
| SPRINT | P.O. BOX 4181 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/10/2019 | 68.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SPRINT | P.O. BOX 4181 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/22/2020 | 68.99 |
| SPRINT | P.O. BOX 4181 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/12/2020 | 68.99 |
| **SPRINT Total** | | | | | | | | 206.97 |
| SPRINT ELECTRICAL SERVICE INC. | 1575 JARVIS AVENUE | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 12/10/2019 | 3,310.87 |
| SPRINT ELECTRICAL SERVICE INC. | 1575 JARVIS AVENUE | | ELK GROVE VIL IL 67 | ELK GROVE VIL | IL | 60007 | 12/11/2019 | 358.50 |
| **SPRINT ELECTRICAL SERVICE INC. Total** | | | | | | | | 3,669.37 |
| Spurlock, Bridget | | | | | | | 01/02/2020 | 50.00 |
| Spurlock, Bridget | | | | | | | 02/03/2020 | 50.00 |
| **Spurlock, Bridget Total** | | | | | | | | 100.00 |
| SREENIVAS CHEEMALAMARRI | 17038 BOULDER DR | | NORTHVILLE MI 48168 | NORTHVILLE | MI | 48168 | 12/12/2019 | 500.00 |
| **SREENIVAS CHEEMALAMARRI Total** | | | | | | | | 500.00 |
| ST. LOUIS AUTOMATIC | SPRINKLER COMPANY INC. | 3928 CLAYTON AVENUE | SAINT LOUIS MO 6311 | SAINT LOUIS | MO | 63110 | 01/08/2020 | 258.00 |
| **ST. LOUIS AUTOMATIC Total** | | | | | | | | 258.00 |
| ST. LOUIS POST-DISPATCH | P.O. BOX 790099 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/10/2019 | 59,470.01 |
| ST. LOUIS POST-DISPATCH | P.O. BOX 790099 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/08/2020 | 12,075.66 |
| ST. LOUIS POST-DISPATCH | P.O. BOX 790099 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/13/2020 | 16,746.00 |
| **ST. LOUIS POST-DISPATCH Total** | | | | | | | | 88,291.67 |
| Stacewicz, Francine | | | | | | | 12/12/2019 | 50.00 |
| Stacewicz, Francine | | | | | | | 01/27/2020 | 50.00 |
| Stacewicz, Francine | | | | | | | 02/21/2020 | 50.00 |
| **Stacewicz, Francine Total** | | | | | | | | 150.00 |
| STACEY BRADSHAW | 177 SHADOW POINTE DR | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 12/16/2019 | 680.00 |
| **STACEY BRADSHAW Total** | | | | | | | | 680.00 |
| STACEY OTTE | 1350 GIDDINGS AVE SE | | GRAND RAPIDS MI 4956 | GRAND RAPIDS | MI | 49506 | 12/23/2019 | 100.00 |
| **STACEY OTTE Total** | | | | | | | | 100.00 |
| STACI SEIDELMAN | 846 CROSS ST | | PORTLAND MI 48875 | PORTLAND | MI | 48875 | 01/16/2020 | 100.00 |
| **STACI SEIDELMAN Total** | | | | | | | | 100.00 |
| STACIA JAMES | 817 FREDERICK ST | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 01/30/2020 | 80.00 |
| STACIA JAMES | 817 FREDERICK ST | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 02/20/2020 | 80.00 |
| **STACIA JAMES Total** | | | | | | | | 160.00 |
| STACY PRICE | 1624 CEDAR ST | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 02/11/2020 | 405.51 |
| **STACY PRICE Total** | | | | | | | | 405.51 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/11/2019 | 324,300.41 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/11/2019 | 68,797.70 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/18/2019 | 79,326.62 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/18/2019 | 14,403.84 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/24/2019 | 118,158.51 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/03/2020 | 41,142.46 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/08/2020 | 51,112.41 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/15/2020 | 174,934.63 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/30/2020 | 42,985.08 |
| STANDARD FURNITURE MFG CO | P.O. BOX 934733 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/04/2020 | 82,056.91 |
| **STANDARD FURNITURE MFG CO Total** | | | | | | | | 997,218.57 |
| STANDARD PRINTING OF WARREN | 13647 E. 10 MILE RD. | | WARREN MI 4889- | WARREN | MI | 48089- | 12/13/2019 | 10,225.68 |
| **STANDARD PRINTING OF WARREN Total** | | | | | | | | 10,225.68 |
| Stankov, Tonya | | | | | | | 12/11/2019 | 84.58 |
| Stankov, Tonya | | | | | | | 02/12/2020 | 219.00 |
| **Stankov, Tonya Total** | | | | | | | | 303.58 |
| STANLEY ACCESS TECH LLC | P. O. BOX 0371595 | | PITTSBURGH PA 15251- | PITTSBURGH | PA | 15251- | 01/17/2020 | 2,303.55 |
| **STANLEY ACCESS TECH LLC Total** | | | | | | | | 2,303.55 |
| STANLEY INDUSTRIES INC | 641 NORTH ROCHESTER ROA | | CLAWSON MI 4817- | CLAWSON | MI | 48017- | 01/08/2020 | 2,262.80 |
| **STANLEY INDUSTRIES INC Total** | | | | | | | | 2,262.80 |
| STANLEY KIKAN DESIGNS | 22 MALVIYA NAGAR | GOLF COURSE ROAD | JODHPUR, RAJA 34211 India | JODHPUR, RAJA 34211 India | | | 12/16/2019 | 14,812.00 |
| STANLEY KIKAN DESIGNS | 22 MALVIYA NAGAR | GOLF COURSE ROAD | JODHPUR, RAJA 34211 India | JODHPUR, RAJA 34211 India | | | 01/08/2020 | 9,287.03 |
| **STANLEY KIKAN DESIGNS Total** | | | | | | | | 24,099.03 |
| STANLEY STEEMER GRAND RAPIDS | 8225 PFEIFFER FARMS DRI | SUITE 500 | BYRON CENTER MI 49315 | BYRON CENTER | MI | 49315 | 12/10/2019 | 99.00 |
| STANLEY STEEMER GRAND RAPIDS | 8225 PFEIFFER FARMS DRI | SUITE 500 | BYRON CENTER MI 49315 | BYRON CENTER | MI | 49315 | 01/20/2020 | 104.00 |
| **STANLEY STEEMER GRAND RAPIDS Total** | | | | | | | | 203.00 |
| STAPLES INC | P.O. BOX 660409 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/12/2019 | 20,036.40 |
| STAPLES INC | P.O. BOX 660409 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 12/20/2019 | 8,088.71 |
| STAPLES INC | P.O. BOX 660409 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/07/2020 | 11,962.41 |
| STAPLES INC | P.O. BOX 660409 | | DALLAS TX 75266- | DALLAS | TX | 75266- | 01/13/2020 | 16,891.75 |
| **STAPLES INC Total** | | | | | | | | 56,979.27 |
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE  SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 12/11/2019 | 26,906.58 |
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE  SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 12/20/2019 | 10,286.66 |
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE  SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 01/15/2020 | 19,387.35 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE  SE | | GRAND RAPIDS MI 4958 | GRAND RAPIDS | MI | 49508 | 02/18/2020 | 33,215.77 |
| **STAR TRUCK RENTALS INC Total** | | | | | | | | 89,796.36 |
| STARK, BILL | | | | | | | 02/18/2020 | 130.00 |
| **STARK, BILL Total** | | | | | | | | 130.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 12/13/2019 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 12/23/2019 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/02/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/03/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/10/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/17/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/24/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 01/31/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/12/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/18/2020 | 120.00 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | INDIANAPOLIS IN 4626- | INDIANAPOLIS | IN | 46206- | 02/25/2020 | 120.00 |
| **STATE CENTRAL COLLECTION UNIT Total** | | | | | | | | 1,320.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 12/13/2019 | 1,180.31 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 12/23/2019 | 1,155.08 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 01/02/2020 | 1,187.16 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 01/03/2020 | 1,294.36 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 01/10/2020 | 1,288.24 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM IL | IL | 60197 | 01/17/2020 | 1,283.85 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 01/24/2020 | 1,416.59 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 01/31/2020 | 1,397.90 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 02/12/2020 | 1,406.18 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 02/18/2020 | 1,425.21 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM IL 6197 | CAROL STREAM | IL | 60197 | 02/25/2020 | 1,454.47 |
| **STATE DISBURSEMENT UNIT Total** | | | | | | | | 14,489.35 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 12/10/2019 | 231.00 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 01/28/2020 | 649.00 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/19/2020 | 5,937.00 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/19/2020 | 4,001.00 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/19/2020 | - |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/19/2020 | - |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/24/2020 | 48,805.00 |
| STATE OF MICHIGAN . | MICHIGAN DEPT. OF STATE | 7064 CROWNER DR. | LANSING MI 48918 | LANSING | MI | 48918 | 02/24/2020 | 30,220.00 |
| **STATE OF MICHIGAN . Total** | | | | | | | | 89,843.00 |
| STATE OF MICHIGAN CORPORATIONS | DIVISION | P.O. BOX 30767 | LANSING MI 4899 | LANSING | MI | 48909 | 12/12/2019 | 150.00 |
| **STATE OF MICHIGAN CORPORATIONS Total** | | | | | | | | 150.00 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/10/2019 | 311.92 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/13/2019 | 4.26 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 12/23/2019 | 0.72 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/02/2020 | 1.20 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/10/2020 | 26.07 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/15/2020 | 94.58 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/17/2020 | 2.22 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/24/2020 | 5.52 |
| STATE OF MICHIGAN-UNEMPLOYMENT | INSURANCE AGENCY RESTIT | DEPT#771760 PO BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 02/12/2020 | 253.99 |
| **STATE OF MICHIGAN-UNEMPLOYMENT Total** | | | | | | | | 700.48 |
| STATE  OF  MICHIGAN | . | . | . MI . | . | MI | . | 02/19/2020 | 5,937.00 |
| STATE  OF  MICHIGAN | . | . | . MI . | . | MI | . | 02/19/2020 | 4,001.00 |
| STATE  OF  MICHIGAN | . | . | . MI . | . | MI | . | 02/24/2020 | 48,805.00 |
| STATE  OF  MICHIGAN | . | . | . MI . | . | MI | . | 02/24/2020 | 30,220.00 |
| **STATE  OF  MICHIGAN Total** | | | | | | | | 88,963.00 |
| STAY PUT PADS | P.O. BOX 337 | | BELLVILLE OH 44813 | BELLVILLE | OH | 44813 | 01/16/2020 | 30,336.00 |
| **STAY PUT PADS Total** | | | | | | | | 30,336.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/11/2019 | 283,452.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/18/2019 | 186,949.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 12/24/2019 | 272,087.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/03/2020 | 169,943.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/15/2020 | 62,556.70 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 01/31/2020 | 446,244.75 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/21/2020 | 89,394.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/21/2020 | 39,718.00 |
| STEARNS & FOSTER COMPANY | PO BOX 932621 | | ATLANTA GA 31193- | ATLANTA | GA | 31193- | 02/27/2020 | 59,179.00 |
| **STEARNS & FOSTER COMPANY Total** | | | | | | | | 1,609,523.45 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| STEIN WORLD FURNITURE | 12 WILLOW LANE | | NESQUEHONING PA 1824 | NESQUEHONING | PA | 18240 | 12/18/2019 | 175.33 |
| STEIN WORLD FURNITURE | 12 WILLOW LANE | | NESQUEHONING PA 1824 | NESQUEHONING | PA | 18240 | 01/03/2020 | 86.68 |
| STEIN WORLD FURNITURE | 12 WILLOW LANE | | NESQUEHONING PA 1824 | NESQUEHONING | PA | 18240 | 01/15/2020 | 216.69 |
| STEIN WORLD FURNITURE | 12 WILLOW LANE | | NESQUEHONING PA 1824 | NESQUEHONING | PA | 18240 | 01/31/2020 | 117.21 |
| **STEIN WORLD FURNITURE Total** | | | | | | | | 595.91 |
| STEINER ELECTRIC CO. | 2665 PAYSPHERE CIRCLE | | CHICAGO IL 6674 | CHICAGO | IL | 60674 | 01/08/2020 | 1,420.14 |
| **STEINER ELECTRIC CO. Total** | | | | | | | | 1,420.14 |
| Steiner, Valerie | | | | | | | 12/12/2019 | 50.00 |
| Steiner, Valerie | | | | | | | 02/21/2020 | 50.00 |
| **Steiner, Valerie Total** | | | | | | | | 100.00 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 12/13/2019 | 263.26 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 12/23/2019 | 243.64 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 12/30/2019 | 291.35 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/03/2020 | 274.61 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/10/2020 | 131.02 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/17/2020 | 178.80 |
| STENGER & STENGER | 2618 E PARIS AVE SE | | GRAND RAPIDS MI 49546 | GRAND RAPIDS | MI | 49546 | 01/24/2020 | 185.90 |
| **STENGER & STENGER Total** | | | | | | | | 1,568.58 |
| STEPHANIE KLOS | 316 ROYCE WOODS CT | | NAPERVILLE IL 6565 | NAPERVILLE | IL | 60565 | 01/14/2020 | 285.10 |
| **STEPHANIE KLOS Total** | | | | | | | | 285.10 |
| STEPHANIE PETTY | 325 PLAZA AVE | | FERGUSON MO 63135 | FERGUSON | MO | 63135 | 02/06/2020 | 147.08 |
| **STEPHANIE PETTY Total** | | | | | | | | 147.08 |
| STEPHANY DE AVILA | 348 E SPRINGWOOD CT | | ROUND LAKE IL 673 | ROUND LAKE | IL | 60073 | 02/06/2020 | 280.00 |
| **STEPHANY DE AVILA Total** | | | | | | | | 280.00 |
| STERLING, JOSEPH | | | | | | | 12/11/2019 | 271.20 |
| **STERLING, JOSEPH Total** | | | | | | | | 271.20 |
| STEVE BOWERS | 812 EASTON LN | | LAKE VILLA IL 646 | LAKE VILLA | IL | 60046 | 01/24/2020 | 71.35 |
| **STEVE BOWERS Total** | | | | | | | | 71.35 |
| STEVE CAUDILL | 201 FULTON ST W APT 110 | | GRAND RAPIDS MI 4953 | GRAND RAPIDS | MI | 49503 | 02/24/2020 | 112.28 |
| **STEVE CAUDILL Total** | | | | | | | | 112.28 |
| STEVE DAWIDIUK | 3311 DANLAUR CT | | NAPERVILLE IL 6564 | NAPERVILLE | IL | 60564 | 02/06/2020 | 81.77 |
| **STEVE DAWIDIUK Total** | | | | | | | | 81.77 |
| STEVE SILVER COMPANY | PO BOX 205262 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 12/12/2019 | 23,742.14 |
| STEVE SILVER COMPANY | PO BOX 205262 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/10/2020 | 5,839.25 |
| **STEVE SILVER COMPANY Total** | | | | | | | | 29,581.39 |
| STEVE SLUIS | 1271 RAVENSWOOD WAY | | HOWELL MI 48843 | HOWELL | MI | 48843 | 01/20/2020 | 450.00 |
| **STEVE SLUIS Total** | | | | | | | | 450.00 |
| STEVE TSORONIS | 1823 E TANO LN | | MOUNT PROSPECT IL 656 | MOUNT PROSPEC | IL | 60056 | 02/05/2020 | 24.99 |
| **STEVE TSORONIS Total** | | | | | | | | 24.99 |
| STEVEN GILLIS | 6819 RICHMOND MILLS RD | | LIVONIA NY 14487 | LIVONIA | NY | 14487 | 03/04/2020 | 300.00 |
| **STEVEN GILLIS Total** | | | | | | | | 300.00 |
| STEVEN GRAY | 172 131ST AVE | | WAYLAND MI 49348 | WAYLAND | MI | 49348 | 02/26/2020 | 203.50 |
| **STEVEN GRAY Total** | | | | | | | | 203.50 |
| STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO IL 662 | CHICAGO | IL | 60602 | 12/10/2019 | 84.21 |
| STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO IL 662 | CHICAGO | IL | 60602 | 01/15/2020 | 126.73 |
| STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO IL 662 | CHICAGO | IL | 60602 | 02/12/2020 | 130.37 |
| STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO IL 662 | CHICAGO | IL | 60602 | 02/18/2020 | 45.08 |
| STEVEN J. FINK & ASSOCIATES PC | 25 E. WASHINGTON ST. | SUITE 1233 | CHICAGO IL 662 | CHICAGO | IL | 60602 | 03/04/2020 | 42.46 |
| **STEVEN J. FINK & ASSOCIATES PC Total** | | | | | | | | 428.85 |
| STEVEN TAYLOR | 29260 FRANKLIN RD.  APT | | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 02/25/2020 | 50.00 |
| **STEVEN TAYLOR Total** | | | | | | | | 50.00 |
| STEWART, TODD | | | | | | | 01/07/2020 | 2,000.00 |
| **STEWART, TODD Total** | | | | | | | | 2,000.00 |
| STONE INTERNATIONAL | 7004 PIKE VIEW DRIVE | | THOMASVILLE NC 2736 | THOMASVILLE | NC | 27360 | 01/03/2020 | 623.01 |
| **STONE INTERNATIONAL Total** | | | | | | | | 623.01 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 12/10/2019 | 119.50 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 12/18/2019 | 32.25 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 12/24/2019 | 32.25 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 01/02/2020 | 44.00 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 01/09/2020 | 240.00 |
| STRATTON HOME DECOR | 801 SHOTGUN ROAD | | SUNRISE FL 33326 | SUNRISE | FL | 33326 | 01/16/2020 | 235.75 |
| **STRATTON HOME DECOR Total** | | | | | | | | 703.75 |
| STRICKLER, VICTORIA | | | | | | | 01/27/2020 | 50.00 |
| **STRICKLER, VICTORIA Total** | | | | | | | | 50.00 |
| STUART M. COLLIS (P49530) | 1851 WASHTENAW AVE. | | YPSILANTI MI 48197 | YPSILANTI | MI | 48197 | 01/24/2020 | 16.34 |
| **STUART M. COLLIS (P49530) Total** | | | | | | | | 16.34 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE | | VIRGINIA BEAC VA 23462 | VIRGINIA BEAC | VA | 23462 | 12/09/2019 | 22,207.50 |
| **STUDIO CENTER CORPORATION Total** | | | | | | | | 22,207.50 |
| STUDIO DESIGNS INC | 6027 BANDINI BLVD | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 01/15/2020 | 16.00 |
| STUDIO DESIGNS INC | 6027 BANDINI BLVD | | COMMERCE CA 94 | COMMERCE | CA | 90040 | 01/24/2020 | 354.42 |
| **STUDIO DESIGNS INC Total** | | | | | | | | 370.42 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/12/2019 | 17,315.46 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/13/2019 | 3,232.33 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/26/2019 | 130.00 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/27/2019 | 52,189.48 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/02/2020 | 799.40 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/03/2020 | 24,551.05 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/10/2020 | 19,096.50 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/10/2020 | 18,967.25 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/16/2020 | 18,867.85 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/17/2020 | 2,865.89 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/24/2020 | 13,068.14 |
| STYLECRAFT HOME COLLECTION | PO BOX 6593 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/30/2020 | 6,627.20 |
| **STYLECRAFT HOME COLLECTION Total** | | | | | | | | 177,710.55 |
| STYLE-LINE FURNITURE INC* | P.O. BOX 2450 | | VERONA MS 38879 | VERONA | MS | 38879 | 12/20/2019 | 13,216.43 |
| **STYLE-LINE FURNITURE INC* Total** | | | | | | | | 13,216.43 |
| STYLE-LINE FURNITURE INC | P.O. BOX 2450 | | VERONA MS 38879 | VERONA | MS | 38879 | 01/02/2020 | 45,688.12 |
| STYLE-LINE FURNITURE INC | P.O. BOX 2450 | | VERONA MS 38879 | VERONA | MS | 38879 | 01/09/2020 | 39,487.32 |
| STYLE-LINE FURNITURE INC | P.O. BOX 2450 | | VERONA MS 38879 | VERONA | MS | 38879 | 01/24/2020 | 18,218.97 |
| **STYLE-LINE FURNITURE INC Total** | | | | | | | | 103,394.41 |
| SUBURBAN INN'S | 12427 FELCH ST | | HOLLAND MI 49424 | HOLLAND | MI | 49424 | 01/02/2020 | 1,817.84 |
| **SUBURBAN INN'S Total** | | | | | | | | 1,817.84 |
| SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 12/18/2019 | 1,019.57 |
| SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 01/22/2020 | 1,512.20 |
| SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | | COLUMBUS OH 43218- | COLUMBUS | OH | 43218- | 02/20/2020 | 1,506.16 |
| **SUBURBAN NATURAL GAS COMPANY Total** | | | | | | | | 4,037.93 |
| SUE ALLEMAN | 1066 E TERRITORIAL RD | | RIVES JUNCTIO MI 49277 | RIVES JUNCTIO | MI | 49277 | 01/03/2020 | 34.97 |
| **SUE ALLEMAN Total** | | | | | | | | 34.97 |
| SUE HOUSTON | 4540 WILCOX RD | | HOLT MI 48842 | HOLT | MI | 48842 | 01/29/2020 | 150.00 |
| **SUE HOUSTON Total** | | | | | | | | 150.00 |
| SUJAL CHAVAN | 2678 MELCOMBE CIR APT 3 | | TROY MI 4884 | TROY | MI | 48084 | 01/30/2020 | 18.90 |
| **SUJAL CHAVAN Total** | | | | | | | | 18.90 |
| SUN LIFE ASSURANCE CO. OF | CANADA | P.O. BOX 7247-7184 | PHILADELPHIA PA 1917- | PHILADELPHIA | PA | 19170- | 12/12/2019 | 39,894.48 |
| SUN LIFE ASSURANCE CO. OF | CANADA | P.O. BOX 7247-7184 | PHILADELPHIA PA 1917- | PHILADELPHIA | PA | 19170- | 02/28/2020 | 126,738.60 |
| **SUN LIFE ASSURANCE CO. OF Total** | | | | | | | | 166,633.08 |
| SUNBELT RENTALS INC. | 12668 ARNOLD AVE | | REDFORD MI 48239 | REDFORD | MI | 48239 | 01/17/2020 | 555.00 |
| **SUNBELT RENTALS INC. Total** | | | | | | | | 555.00 |
| SUNNY DESIGNS* | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/10/2020 | 226,519.04 |
| **SUNNY DESIGNS* Total** | | | | | | | | 226,519.04 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/14/2020 | 25,640.88 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/14/2020 | 130.00 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/20/2020 | 142,219.75 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/22/2020 | 195.00 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/28/2020 | 68,449.95 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 01/28/2020 | 298.08 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 02/04/2020 | 195.00 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 02/27/2020 | 35,400.96 |
| SUNNY DESIGNS | 8949 BUFFALO AVE. | | RANCHO CUCAMO CA 9173 | RANCHO CUCAMO | CA | 91730 | 03/03/2020 | 168,678.16 |
| **SUNNY DESIGNS Total** | | | | | | | | 441,207.78 |
| SUPERFLEET MASTERCARD | P. O. BOX 70995 | | CHARLOTTE NC 28272- | CHARLOTTE | NC | 28272- | 12/17/2019 | 11,463.20 |
| SUPERFLEET MASTERCARD | P. O. BOX 70995 | | CHARLOTTE NC 28272- | CHARLOTTE | NC | 28272- | 12/17/2019 | 162.39 |
| SUPERFLEET MASTERCARD | P. O. BOX 70995 | | CHARLOTTE NC 28272- | CHARLOTTE | NC | 28272- | 01/14/2020 | 123.45 |
| SUPERFLEET MASTERCARD | P. O. BOX 70995 | | CHARLOTTE NC 28272- | CHARLOTTE | NC | 28272- | 01/20/2020 | 11,715.52 |
| **SUPERFLEET MASTERCARD Total** | | | | | | | | 23,464.56 |
| SUPERIOR SWEEPING SERVICE INC. | P.O. BOX 293 | | RICHLAND MI 4983 | RICHLAND | MI | 49083 | 01/15/2020 | 80.00 |
| **SUPERIOR SWEEPING SERVICE INC. Total** | | | | | | | | 80.00 |
| SURE LOCK & HOMES LLC | 8268 WOODLOFT TRAIL | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 12/18/2019 | 130.00 |
| SURE LOCK & HOMES LLC | 8268 WOODLOFT TRAIL | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 01/03/2020 | 195.00 |
| SURE LOCK & HOMES LLC | 8268 WOODLOFT TRAIL | | HARBOR SPRING MI 4974 | HARBOR SPRING | MI | 49740 | 02/03/2020 | 65.00 |
| **SURE LOCK & HOMES LLC Total** | | | | | | | | 390.00 |
| SURYA CARPET INC | P.O. BOX 896604 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 12/19/2019 | 3,253.00 |
| SURYA CARPET INC | P.O. BOX 896604 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 12/26/2019 | 1,776.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SURYA CARPET INC | P.O. BOX 896604 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/10/2020 | 2,744.00 |
| SURYA CARPET INC | P.O. BOX 896604 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/24/2020 | 3,074.00 |
| **SURYA CARPET INC Total** | | | | | | | | 10,847.00 |
| SUSAN GABRIEL | 4146 KEEPSAKE LN. | | LANSING MI 4896 | LANSING | MI | 48906 | 12/11/2019 | 50.00 |
| **SUSAN GABRIEL Total** | | | | | | | | 50.00 |
| SUSAN HOLFORTY | 1950 N EIFERT RD | | HOLT MI 48842 | HOLT | MI | 48842 | 02/18/2020 | 85.86 |
| **SUSAN HOLFORTY Total** | | | | | | | | 85.86 |
| SUSAN JOSEPH | 14990 CROFTON DR | | SHELBY TOWNSH MI 48315 | SHELBY TOWNSH | MI | 48315 | 12/30/2019 | 47.70 |
| **SUSAN JOSEPH Total** | | | | | | | | 47.70 |
| SUSAN NGYUEN | 821 N TAMARAC BLVD | | ADDISON IL 611 | ADDISON | IL | 60101 | 02/03/2020 | 124.99 |
| **SUSAN NGYUEN Total** | | | | | | | | 124.99 |
| SUSAN SAMSON | 4281 LYNN STREET | | AKRON MI 4871 | AKRON | MI | 48701 | 02/24/2020 | 6,207.00 |
| **SUSAN SAMSON Total** | | | | | | | | 6,207.00 |
| SUSAN SMELTZER | 1549 TUSCANY LN | | HOLT MI 48842 | HOLT | MI | 48842 | 12/09/2019 | 296.50 |
| **SUSAN SMELTZER Total** | | | | | | | | 296.50 |
| SUSAN SPIELMAKER | 717 BEAUMONT DR NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 02/06/2020 | 54.05 |
| **SUSAN SPIELMAKER Total** | | | | | | | | 54.05 |
| SUSAN VERHULST | 14201 THOMPSON DR | | LOWELL MI 49331 | LOWELL | MI | 49331 | 12/17/2019 | 179.26 |
| **SUSAN VERHULST Total** | | | | | | | | 179.26 |
| SUSIE JACKSON | 16270 MAYFAIR DR | APT 202 | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 12/27/2019 | 118.21 |
| **SUSIE JACKSON Total** | | | | | | | | 118.21 |
| SUTTON, DAWN | | | | | | | 02/21/2020 | 110.96 |
| **SUTTON, DAWN Total** | | | | | | | | 110.96 |
| SUZANNE WILHELM | 347 CASE RD. | | BROOKLYN MI 4923 | BROOKLYN | MI | 49230 | 02/04/2020 | 170.00 |
| **SUZANNE WILHELM Total** | | | | | | | | 170.00 |
| SVEC CONSTRUCTION COMPANY | 2748 GARFIELD RD. NORTH | SUITE 18 | TRAVERSE CITY MI 49686- | TRAVERSE CITY | MI | 49686- | 12/13/2019 | 42.50 |
| **SVEC CONSTRUCTION COMPANY Total** | | | | | | | | 42.50 |
| SVH PROPERTIES LLC. | 2855 LAKE EASTBROOK BLV | | GRAND RAPIDS MI 49512 | GRAND RAPIDS | MI | 49512 | 01/02/2020 | 8,529.71 |
| SVH PROPERTIES LLC. | 2855 LAKE EASTBROOK BLV | | GRAND RAPIDS MI 49512 | GRAND RAPIDS | MI | 49512 | 02/03/2020 | 8,529.71 |
| **SVH PROPERTIES LLC. Total** | | | | | | | | 17,059.42 |
| SVYATOSLAV DENYS | 2708 W HADDON AVE | | CHICAGO IL 6622 | CHICAGO | IL | 60622 | 01/02/2020 | 64.79 |
| **SVYATOSLAV DENYS Total** | | | | | | | | 64.79 |
| SYLVIA SCHUSTER | 43259 SUMMIT ST | | HARRISON TOWN MI 4845 | HARRISON TOWN | MI | 48045 | 12/12/2019 | 200.00 |
| **SYLVIA SCHUSTER Total** | | | | | | | | 200.00 |
| SYLVIA WILLIAMS | 9900 DECATUR ST | | DETROIT MI 48227 | DETROIT | MI | 48227 | 02/12/2020 | 23.61 |
| **SYLVIA WILLIAMS Total** | | | | | | | | 23.61 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 12/17/2019 | 144,321.45 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 12/20/2019 | 97,556.80 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 12/20/2019 | 160.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 12/27/2019 | 23,276.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/04/2020 | 22,899.88 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/07/2020 | 279.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/09/2020 | 1,569.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/14/2020 | 250.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/17/2020 | 2,833.75 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/24/2020 | 40,614.70 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/24/2020 | 1,270.00 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 01/30/2020 | 112,391.60 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 03/02/2020 | 59,256.44 |
| SYNERGY HOME FURNISHINGS | 576 EAST WALNUT STREET | | RIPLEY MS 38663 | RIPLEY | MS | 38663 | 03/03/2020 | 21,111.27 |
| **SYNERGY HOME FURNISHINGS Total** | | | | | | | | 527,789.89 |
| SYSTEMS DUPLICATING CO,INC | 358 ROBBINS DRIVE | | TROY MI 4883 | TROY | MI | 48083 | 12/20/2019 | 3,225.05 |
| SYSTEMS DUPLICATING CO,INC | 358 ROBBINS DRIVE | | TROY MI 4883 | TROY | MI | 48083 | 01/07/2020 | 1,379.02 |
| **SYSTEMS DUPLICATING CO,INC Total** | | | | | | | | 4,604.07 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 12/12/2019 | 18,899.60 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 12/18/2019 | 24,029.48 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 12/27/2019 | 17,509.72 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 01/10/2020 | 56,758.92 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 01/17/2020 | 41,619.12 |
| T.S. EXPEDITING SERVICES INC | PO BOX 307 | | PERRYSBURGH OH 43552 | PERRYSBURGH | OH | 43552 | 01/30/2020 | 32,469.32 |
| **T.S. EXPEDITING SERVICES INC Total** | | | | | | | | 191,286.16 |
| TAIA LIDDELL | 19307 FREELAND ST | | DETROIT MI 48235 | DETROIT | MI | 48235 | 01/15/2020 | 17.50 |
| **TAIA LIDDELL Total** | | | | | | | | 17.50 |
| TAJI HALL | 549 RAVENCREST LN | | WESTLAND MI 48185 | WESTLAND | MI | 48185 | 02/19/2020 | 79.00 |
| **TAJI HALL Total** | | | | | | | | 79.00 |
| TALEHIA SMITH | 3026 GAYLORD LN | | MONTGOMERY IL 6538 | MONTGOMERY | IL | 60538 | 01/23/2020 | 9.74 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|----------|-----------|-----------|----------------|------|-------|-----|------|--------|
| TALEHIA SMITH Total | | | | | | | | 9.74 |
| TAMARA OCAIN | 7367 GREENWOOD DR | | SUNBURY OH OH 4374 | SUNBURY | OH | OH 43074 | 12/23/2019 | 85.99 |
| TAMARA OCAIN Total | | | | | | | | 85.99 |
| TAMEKA JONES | 15455 ASBURY PARK | | DETROIT MI 48227 | DETROIT | MI | 48227 | 01/09/2020 | 159.99 |
| TAMEKA JONES Total | | | | | | | | 159.99 |
| TAMI BAILEY | 3396 WALLACE CT SW | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 01/16/2020 | 299.03 |
| TAMI BAILEY Total | | | | | | | | 299.03 |
| TAMILAMIZHTHU SUGUMARAN | 3732 HONEY LOCUST DR | | NAPERVILLE IL 6564 | NAPERVILLE | IL | 60564 | 02/28/2020 | 500.00 |
| TAMILAMIZHTHU SUGUMARAN Total | | | | | | | | 500.00 |
| TAMMI BAILEY | 3396 WALLACE CT SW | | GRANDVILLE MI 49418 | GRANDVILLE | MI | 49418 | 12/09/2019 | 131.71 |
| TAMMI BAILEY Total | | | | | | | | 131.71 |
| TAMMY SMITH | 7150 SILBERHORN HWY | | BLISSFIELD MI 49228 | BLISSFIELD | MI | 49228 | 01/28/2020 | 620.00 |
| TAMMY SMITH | 7150 SILBERHORN HWY | | BLISSFIELD MI 49228 | BLISSFIELD | MI | 49228 | 01/31/2020 | 187.94 |
| TAMMY SMITH Total | | | | | | | | 807.94 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 12/13/2019 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 12/23/2019 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/02/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/03/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/10/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/17/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/24/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 01/31/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/12/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/18/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV | CHAPTER 13 STANDING TRU | PO BOX 2039 | MEMPHIS TN 3811 | MEMPHIS | TN | 38101 | 02/25/2020 | 711.71 |
| TAMMY TERRY BANKRUPTCY DIV Total | | | | | | | | 7,828.81 |
| TANEIKA LYLES | 3209 SHAWNEE AVE | | FLINT MI 4857 | FLINT | MI | 48507 | 01/07/2020 | 200.00 |
| TANEIKA LYLES Total | | | | | | | | 200.00 |
| TANIA HOSMI | 2597 HARROW WAY | | SHELBY TOWNSH MI 48316 | SHELBY TOWNSH | MI | 48316 | 01/22/2020 | 116.59 |
| TANIA HOSMI Total | | | | | | | | 116.59 |
| TANISH STIGER | 9998 MARION | | REDFORD MI 48239 | REDFORD | MI | 48239 | 02/24/2020 | 100.00 |
| TANISH STIGER Total | | | | | | | | 100.00 |
| TANISHA PARKER | 3661 NOTTINGHAM RD | | DETROIT MI 48224 | DETROIT | MI | 48224 | 02/10/2020 | 250.00 |
| TANISHA PARKER Total | | | | | | | | 250.00 |
| TANYA ZIYAD | 2255 GLENEAGLES DR | | NAPERVILLE IL 6565 | NAPERVILLE | IL | 60565 | 12/30/2019 | 40.69 |
| TANYA ZIYAD Total | | | | | | | | 40.69 |
| TARAH THYLE | 3934 HEATHER HOLW | | WHITE LAKE MI 48383 | WHITE LAKE | MI | 48383 | 02/07/2020 | 70.00 |
| TARAH THYLE Total | | | | | | | | 70.00 |
| TASHA HURD | 513 AVENUE A | | SPRINGFIELD MI 4937 | SPRINGFIELD | MI | 49037 | 12/10/2019 | 220.46 |
| TASHA HURD Total | | | | | | | | 220.46 |
| TATYANA ANDRUSHKO | 204 W HYDE ST | | ARLINGTON HEI IL 65 | ARLINGTON HEI | IL | 60005 | 12/12/2019 | 95.64 |
| TATYANA ANDRUSHKO Total | | | | | | | | 95.64 |
| TAUBMAN AUBURN HILLS | ASSOCIATES LIMITED PART | DEPARTMENT 124501 P.O. BOX 670 DETROIT MI 48267 | DETROIT | MI | 48267 | 12/11/2019 | 4,546.60 |
| TAUBMAN AUBURN HILLS | ASSOCIATES LIMITED PART | DEPARTMENT 124501 P.O. BOX 670 DETROIT MI 48267 | DETROIT | MI | 48267 | 01/02/2020 | 43,319.00 |
| TAUBMAN AUBURN HILLS | ASSOCIATES LIMITED PART | DEPARTMENT 124501 P.O. BOX 670 DETROIT MI 48267 | DETROIT | MI | 48267 | 01/07/2020 | 4,140.88 |
| TAUBMAN AUBURN HILLS | ASSOCIATES LIMITED PART | DEPARTMENT 124501 P.O. BOX 670 DETROIT MI 48267 | DETROIT | MI | 48267 | 01/28/2020 | 4,288.68 |
| TAUBMAN AUBURN HILLS | ASSOCIATES LIMITED PART | DEPARTMENT 124501 P.O. BOX 670 DETROIT MI 48267 | DETROIT | MI | 48267 | 02/03/2020 | 43,319.00 |
| TAUBMAN AUBURN HILLS Total | | | | | | | | 99,614.16 |
| TAWFIQ KHALIL | 51058 FEDERAL BLVD | | CANTON MI 48188 | CANTON | MI | 48188 | 01/24/2020 | 30.74 |
| TAWFIQ KHALIL Total | | | | | | | | 30.74 |
| TAX TIME USA INC | 30800 TELEGRAPH ROAD | SUITE 1775 | BINGHAM FARMS MI 4825 | BINGHAM FARMS | MI | 48025 | 01/02/2020 | 14.10 |
| TAX TIME USA INC Total | | | | | | | | 14.10 |
| TAYLOR, JONATHON | | | | | | | 12/18/2019 | 10.00 |
| TAYLOR, JONATHON Total | | | | | | | | 10.00 |
| TEAMWAY ENTERPRISE LTD | 3705 BANK OF AMERICA | TOWER SUITE 572 | HARCOURT, CEN China | HARCOURT, CEN China | | | 12/11/2019 | 88,685.63 |
| TEAMWAY ENTERPRISE LTD Total | | | | | | | | 88,685.63 |
| TECH ELECTRIC COMPANY | 16177 LEONE | | MACOMB TWP. MI 4842 | MACOMB TWP. | MI | 48042 | 01/08/2020 | 5,826.31 |
| TECH ELECTRIC COMPANY Total | | | | | | | | 5,826.31 |
| TED BAUGH | 57 HAMPTON DR | | FAIRVIEW HEIG IL 6228 | FAIRVIEW HEIG | IL | 62208 | 02/25/2020 | 109.98 |
| TED BAUGH Total | | | | | | | | 109.98 |
| TED GODT | 1159 S RIDGE CT | | TRAVERSE CITY MI 49696 | TRAVERSE CITY | MI | 49696 | 01/14/2020 | 2,836.54 |
| TED GODT Total | | | | | | | | 2,836.54 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 12/11/2019 | 323,257.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 12/18/2019 | 560,400.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 12/24/2019 | 531,086.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/03/2020 | 212,795.44 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/15/2020 | 242,635.25 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 01/31/2020 | 53,224.42 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 02/21/2020 | 168,410.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 02/21/2020 | 57,753.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 02/24/2020 | 67,146.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 02/27/2020 | 52,580.00 |
| TEMPUR-PEDIC INC | PO BOX 202707 | | DALLAS TX 7532- | DALLAS | TX | 75320- | 03/02/2020 | 75,646.00 |
| **TEMPUR-PEDIC INC Total** | | | | | | | | 2,344,933.11 |
| TEMPUS TECHNOLOGIES, INC | 635 W. 11TH STREET | | AUBURN IN 4676 | AUBURN | IN | 46706 | 01/08/2020 | 4,786.68 |
| TEMPUS TECHNOLOGIES, INC | 635 W. 11TH STREET | | AUBURN IN 4676 | AUBURN | IN | 46706 | 02/24/2020 | 4,867.60 |
| TEMPUS TECHNOLOGIES, INC | 635 W. 11TH STREET | | AUBURN IN 4676 | AUBURN | IN | 46706 | 02/25/2020 | 5,193.64 |
| **TEMPUS TECHNOLOGIES, INC Total** | | | | | | | | 14,847.92 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 12/13/2019 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 12/23/2019 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/02/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/03/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/10/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/17/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/24/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 01/31/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 02/12/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 02/18/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 02/25/2020 | 46.15 |
| TENNESSEE CHILD SUPPORT | P.O. BOX 305200 | | NASHVILLE TN 37229 | NASHVILLE | TN | 37229 | 03/04/2020 | 46.15 |
| **TENNESSEE CHILD SUPPORT Total** | | | | | | | | 553.80 |
| TEPEL BROTHERS PRINTING CO. | 1725 JOHN R | | TROY MI 4883 | TROY | MI | 48083 | 01/15/2020 | 424.00 |
| **TEPEL BROTHERS PRINTING CO. Total** | | | | | | | | 424.00 |
| TEREL PATRICK | 52451 BRYAN MICHAEL DR | | MACOMB MI 4842 | MACOMB | MI | 48042 | 12/26/2019 | 315.88 |
| **TEREL PATRICK Total** | | | | | | | | 315.88 |
| TERI EDWARDS | 2524 MADDEN CT | | YORKVILLE IL 656 | YORKVILLE | IL | 60560 | 02/03/2020 | 201.59 |
| **TERI EDWARDS Total** | | | | | | | | 201.59 |
| TERI GILES | 205 MICHIGAN AVE | | MARYSVILLE MI 484 | MARYSVILLE | MI | 48040 | 01/02/2020 | 200.00 |
| **TERI GILES Total** | | | | | | | | 200.00 |
| TERRANCE CICIORA | 262 S CHASE DR | | CROWN POINT IN 4637 | CROWN POINT | IN | 46307 | 12/17/2019 | 233.74 |
| **TERRANCE CICIORA Total** | | | | | | | | 233.74 |
| TERRI ABAFFE | 3025 DURWOOD DR | | FLORISSANT MO 6333 | FLORISSANT | MO | 63033 | 12/12/2019 | 401.00 |
| **TERRI ABAFFE Total** | | | | | | | | 401.00 |
| TERRY ERVINCK | 35311 MARINA DR. | | STERLING HEIG MI 48312 | STERLING HEIG | MI | 48312 | 12/23/2019 | 50.00 |
| **TERRY ERVINCK Total** | | | | | | | | 50.00 |
| TERRY TUCKER | 518 MICHIGAN AVE | | WATERVILLE OH 43566 | WATERVILLE | OH | 43566 | 01/15/2020 | 625.00 |
| **TERRY TUCKER Total** | | | | | | | | 625.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 12/13/2019 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 12/23/2019 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/02/2020 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/03/2020 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/10/2020 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/17/2020 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/24/2020 | 45.00 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 01/31/2020 | 160.15 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 02/12/2020 | 160.15 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 02/18/2020 | 160.15 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 02/25/2020 | 160.15 |
| TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO TX 78265 | SAN ANTONIO | TX | 78265 | 03/04/2020 | 160.15 |
| **TEXAS CHILD SUPPORT SDU Total** | | | | | | | | 1,115.75 |
| THAEIR ZAYA | 5251 COLDSPRING LN | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 01/16/2020 | 4,058.67 |
| **THAEIR ZAYA Total** | | | | | | | | 4,058.67 |
| THE ALLENWEST GROUP LLC. | 3500 W. 11 MILE ROAD SU | | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 01/02/2020 | 7,188.38 |
| THE ALLENWEST GROUP LLC. | 3500 W. 11 MILE ROAD SU | | BERKLEY MI 4872 | BERKLEY | MI | 48072 | 02/03/2020 | 7,221.42 |
| **THE ALLENWEST GROUP LLC. Total** | | | | | | | | 14,409.80 |
| THE BRIGHT GROUP, INC. | 6-166 MERCHANDISE MART | | CHICAGO IL 6654 | CHICAGO | IL | 60654 | 01/24/2020 | 6,062.50 |
| **THE BRIGHT GROUP, INC. Total** | | | | | | | | 6,062.50 |
| THE CHRISTMAS CLAUS | 10880 ROCK RD. | | LAKE MI 48632 | LAKE | MI | 48632 | 12/13/2019 | 450.00 |
| **THE CHRISTMAS CLAUS Total** | | | | | | | | 450.00 |
| THE CLOWNS LLC. | 13 SPANGLE WAY DR. | | O'FALLON MO 63366 | O'FALLON | MO | 63366 | 12/10/2019 | 800.00 |
| THE CLOWNS LLC. | 13 SPANGLE WAY DR. | | O'FALLON MO 63366 | O'FALLON | MO | 63366 | 01/09/2020 | 900.00 |
| **THE CLOWNS LLC. Total** | | | | | | | | 1,700.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| THE CRAFT HOUSE | E-15(B), M.I.A. BASNI I | JODHPUR | JODHPUR, RAJA  3425  India | JODHPUR, RAJA  3425  India | | | 01/28/2020 | 24,182.50 |
| THE CRAFT HOUSE | E-15(B), M.I.A. BASNI I | JODHPUR | JODHPUR, RAJA  3425  India | JODHPUR, RAJA  3425  India | | | 03/03/2020 | 33,912.60 |
| **THE CRAFT HOUSE Total** | | | | | | | | **58,095.10** |
| THE ESTATE OF LAURA JACKSON | 3437 ALGONQUIN ST | | DETROIT MI 48215 | DETROIT | MI | 48215 | 01/21/2020 | 520.00 |
| **THE ESTATE OF LAURA JACKSON Total** | | | | | | | | **520.00** |
| THE GERSON COMPANY | PO BOX 1209 | | OLATHE KS 6651- | OLATHE | KS | 66051- | 01/09/2020 | 10,570.80 |
| **THE GERSON COMPANY Total** | | | | | | | | **10,570.80** |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/10/2019 | 48,893.26 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 12/26/2019 | 49,229.56 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/03/2020 | 96,927.77 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/30/2020 | 31,998.14 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 01/30/2020 | 15,999.07 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 02/26/2020 | 126,298.88 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 02/26/2020 | 63,149.44 |
| THE HARTFORD | P.O. BOX 783690 | | PHILADELPHIA PA 19178- | PHILADELPHIA | PA | 19178- | 02/28/2020 | 208,034.12 |
| **THE HARTFORD Total** | | | | | | | | **640,530.24** |
| THE HOWARD ELLIOT COMPANY | 200 SOUTH MITCHELL COUR | SUITE A | ADDISON IL 611 | ADDISON | IL | 60101 | 01/15/2020 | 113.40 |
| **THE HOWARD ELLIOT COMPANY Total** | | | | | | | | **113.40** |
| THE JOB SHOPPE | 12137 TECUMSEH RD. EAST | | TECUMSEH ON N8N 1M Canada | TECUMSEH | ON | N8N 1M Canada | 01/15/2020 | 125.58 |
| **THE JOB SHOPPE Total** | | | | | | | | **125.58** |
| THE NATURAL LIGHT | P O BOX 16449 | | PANAMA CITY FL 3246 | PANAMA CITY | FL | 32406 | 01/03/2020 | 800.44 |
| THE NATURAL LIGHT | P O BOX 16449 | | PANAMA CITY FL 3246 | PANAMA CITY | FL | 32406 | 01/15/2020 | 436.42 |
| **THE NATURAL LIGHT Total** | | | | | | | | **1,236.86** |
| THE ROIG GROUP | P.O. BOX 398211 | | MINNEAPOLIS MN 55439 | MINNEAPOLIS | MN | 55439 | 01/17/2020 | 2,887.50 |
| **THE ROIG GROUP Total** | | | | | | | | **2,887.50** |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 12/18/2019 | 674,800.50 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 01/02/2020 | 17,719.35 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 01/09/2020 | 430,416.00 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 01/16/2020 | 481,727.77 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 01/24/2020 | 192,151.70 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 01/31/2020 | 34,450.92 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 02/17/2020 | 107,897.00 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 02/25/2020 | 96,252.00 |
| THE SIMMONS MFG. CO. LLC | PO BOX 945655 | | ATLANTA GA 3394- | ATLANTA | GA | 30394- | 03/02/2020 | 65,221.00 |
| **THE SIMMONS MFG. CO. LLC Total** | | | | | | | | **2,100,636.24** |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/12/2019 | 2,295,815.83 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/12/2019 | 155,000.00 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 12/13/2019 | 4,500.00 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/15/2020 | 155,000.00 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/22/2020 | 1,068,971.58 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGH | SUITE 130 | SOUTHFIELD MI 4834 | SOUTHFIELD | MI | 48034 | 01/27/2020 | 2,366,149.73 |
| **THE SUSSMAN AGENCY Total** | | | | | | | | **6,045,437.14** |
| THE THYMES LLC | PO BOX 6444 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/16/2020 | 2,898.60 |
| **THE THYMES LLC Total** | | | | | | | | **2,898.60** |
| THE TOLEDO BLADE COMPANY | P.O. BOX 921 | | TOLEDO OH 43697 | TOLEDO | OH | 43697 | 12/20/2019 | 21,038.24 |
| THE TOLEDO BLADE COMPANY | P.O. BOX 921 | | TOLEDO OH 43697 | TOLEDO | OH | 43697 | 01/13/2020 | 6,252.84 |
| **THE TOLEDO BLADE COMPANY Total** | | | | | | | | **27,291.08** |
| THE WINDOW CREW, INC. | 332 S. FILLMORE AVE. | | KIRKWOOD MO 63122 | KIRKWOOD | MO | 63122 | 12/13/2019 | 350.00 |
| THE WINDOW CREW, INC. | 332 S. FILLMORE AVE. | | KIRKWOOD MO 63122 | KIRKWOOD | MO | 63122 | 01/14/2020 | 345.00 |
| THE WINDOW CREW, INC. | 332 S. FILLMORE AVE. | | KIRKWOOD MO 63122 | KIRKWOOD | MO | 63122 | 01/28/2020 | 714.00 |
| **THE WINDOW CREW, INC. Total** | | | | | | | | **1,409.00** |
| THELESTER MAHONE | 4009 BEDFORD ST | | DETROIT MI 48224 | DETROIT | MI | 48224 | 02/20/2020 | 2,980.00 |
| **THELESTER MAHONE Total** | | | | | | | | **2,980.00** |
| THEODORE-ALEXANDER | PO BOX 602808 | | CHARLOTTE NC 2826- | CHARLOTTE | NC | 28260- | 12/10/2019 | 1,490.00 |
| THEODORE-ALEXANDER | PO BOX 602808 | | CHARLOTTE NC 2826- | CHARLOTTE | NC | 28260- | 12/18/2019 | 1,590.00 |
| THEODORE-ALEXANDER | PO BOX 602808 | | CHARLOTTE NC 2826- | CHARLOTTE | NC | 28260- | 01/02/2020 | 457.50 |
| THEODORE-ALEXANDER | PO BOX 602808 | | CHARLOTTE NC 2826- | CHARLOTTE | NC | 28260- | 01/24/2020 | 3,485.00 |
| **THEODORE-ALEXANDER Total** | | | | | | | | **6,992.50** |
| THEOLLA TAGGART | 3116 W 102ND ST | | EVERGREEN PAR IL 685 | EVERGREEN PAR | IL | 60805 | 01/09/2020 | 169.62 |
| **THEOLLA TAGGART Total** | | | | | | | | **169.62** |
| THEOPOLIS BURDINE | 11259 SHERMAN AVE | | WARREN MI 4889 | WARREN | MI | 48089 | 12/11/2019 | 45.84 |
| **THEOPOLIS BURDINE Total** | | | | | | | | **45.84** |
| THERESA MATTHEWS | 22373 LUJON DR | | NORTHVILLE MI 48167 | NORTHVILLE | MI | 48167 | 01/03/2020 | 86.59 |
| **THERESA MATTHEWS Total** | | | | | | | | **86.59** |
| THERESA POTTER | 22w210 MCCARRON RD | | GLEN ELLYN IL 6137 | GLEN ELLYN | IL | 60137 | 01/23/2020 | 107.99 |
| **THERESA POTTER Total** | | | | | | | | **107.99** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| THERESA RODGERS | 3247 LUDINGTON ST | | INKSTER MI 48141 | INKSTER | MI | 48141 | 12/24/2019 | 442.68 |
| THERESA RODGERS Total | | | | | | | | 442.68 |
| THERESA WRIGHT | 18157 ALVARO AVE | | BROWNSTOWN MI 48193 | BROWNSTOWN | MI | 48193 | 02/03/2020 | 508.78 |
| THERESA WRIGHT Total | | | | | | | | 508.78 |
| THERESIA RAUCH | 1912 COLGROVE AVE APT 1 | | KALAMAZOO MI 4948 | KALAMAZOO | MI | 4948 | 02/05/2020 | 100.00 |
| THERESIA RAUCH Total | | | | | | | | 100.00 |
| THIBAUT INC. | PO BOX 95000-5775 | | PHILADELPHIA PA 19195- | PHILADELPHIA | PA | 19195- | 12/12/2019 | 356.66 |
| THIBAUT INC. | PO BOX 95000-5775 | | PHILADELPHIA PA 19195- | PHILADELPHIA | PA | 19195- | 01/02/2020 | 234.92 |
| THIBAUT INC. Total | | | | | | | | 591.58 |
| THOMAS LEAPHEART | 6499 RUTLAND ST | | DETROIT MI 48228 | DETROIT | MI | 48228 | 01/07/2020 | 200.00 |
| THOMAS LEAPHEART Total | | | | | | | | 200.00 |
| THOMAS WILSON | 10660 GLOVERS LAKE RD | | BEAR LAKE MI 49614 | BEAR LAKE | MI | 49614 | 01/14/2020 | 52.00 |
| THOMAS WILSON Total | | | | | | | | 52.00 |
| THOMPSON, MICHAEL | | | | | | | 12/18/2019 | 172.25 |
| THOMPSON, MICHAEL Total | | | | | | | | 172.25 |
| THOMSON REUTERS - WEST | PO BOX 6292 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/14/2020 | 2,729.06 |
| THOMSON REUTERS - WEST | PO BOX 6292 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 02/11/2020 | 2,729.06 |
| THOMSON REUTERS - WEST Total | | | | | | | | 5,458.12 |
| Thor, Theresa | | | | | | | 02/12/2020 | 10.00 |
| Thor, Theresa Total | | | | | | | | 10.00 |
| THRESA PARKKILA | 607 PUTNAM ST | | PICKNEY ST MI 48169 | PICKNEY | ST | MI 48169 | 01/31/2020 | 116.59 |
| THRESA PARKKILA Total | | | | | | | | 116.59 |
| TIM SPEEGLE | 5488 WOODRIDGE DR | | TOLEDO OH 43623 | TOLEDO | OH | 43623 | 12/10/2019 | 58.00 |
| TIM SPEEGLE Total | | | | | | | | 58.00 |
| TINA HUFFMAN-COKLEY | 3199 BROOKSIDE DR | | WATERFORD MI 48328 | WATERFORD | MI | 48328 | 02/26/2020 | 1,255.57 |
| TINA HUFFMAN-COKLEY Total | | | | | | | | 1,255.57 |
| TINA RYTLEWSKI | 1308 32ND ST | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 01/15/2020 | 315.88 |
| TINA RYTLEWSKI Total | | | | | | | | 315.88 |
| TINA SILVESTRI | 32266 CAMBORNE LN | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 02/28/2020 | 104.94 |
| TINA SILVESTRI Total | | | | | | | | 104.94 |
| TIRAR RILEY | 6325 GRANDVILLE AVE. | | DETROIT MI 48228 | DETROIT | MI | 48228 | 02/25/2020 | 109.99 |
| TIRAR RILEY Total | | | | | | | | 109.99 |
| TIREMAXX | 2555 DORR ST | | TOLEDO OH 4367 | TOLEDO | OH | 43607 | 01/08/2020 | 2,049.01 |
| TIREMAXX Total | | | | | | | | 2,049.01 |
| TM-MARQ LLC. | 1900 W. ALEXIS ROAD STE | | TOLEDO OH 43613 | TOLEDO | OH | 43613 | 01/02/2020 | 9,706.75 |
| TM-MARQ LLC. | 1900 W. ALEXIS ROAD STE | | TOLEDO OH 43613 | TOLEDO | OH | 43613 | 02/03/2020 | 9,706.75 |
| TM-MARQ LLC. Total | | | | | | | | 19,413.50 |
| TODD BLAIR | 15153 DASHER AVE. | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 12/10/2019 | 450.00 |
| TODD BLAIR | 15153 DASHER AVE. | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 12/23/2019 | 450.00 |
| TODD BLAIR | 15153 DASHER AVE. | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 01/09/2020 | 450.00 |
| TODD BLAIR | 15153 DASHER AVE. | | ALLEN PARK MI 4811 | ALLEN PARK | MI | 48101 | 02/25/2020 | 450.00 |
| TODD BLAIR Total | | | | | | | | 1,800.00 |
| TODD BOSKEY | 1525 LAKE COOK ROAD | UNIT 417 | DEERFIELD IL 615 | DEERFIELD | IL | 60015 | 01/28/2020 | 236.05 |
| TODD BOSKEY Total | | | | | | | | 236.05 |
| TOLEDO AUTO CARE | 5329 HEATHERDOWNS BLVD. | | TOLEDO OH 43614 | TOLEDO | OH | 43614 | 12/13/2019 | 410.49 |
| TOLEDO AUTO CARE Total | | | | | | | | 410.49 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 12/23/2019 | 435.29 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 01/03/2020 | 6,864.13 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 01/23/2020 | 385.68 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 01/31/2020 | 194.94 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 02/05/2020 | 5,718.91 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 02/20/2020 | 227.89 |
| TOLEDO EDISON | P.O. BOX 3687 | | AKRON OH 4439 | AKRON | OH | 44309 | 02/25/2020 | 136.94 |
| TOLEDO EDISON Total | | | | | | | | 13,963.78 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 12/13/2019 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 12/23/2019 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/02/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/03/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/10/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/17/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/24/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 01/31/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 02/12/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 02/18/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 02/25/2020 | 75.00 |
| TOLEDO MUNICIPAL COURT | CIVIL DIVISION | 555 N ERIE ST | TOLEDO OH 4364 | TOLEDO | OH | 43604 | 03/04/2020 | 75.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| TOLEDO MUNICIPAL COURT Total | | | | | | | | 900.00 |
| TOM FLOOD | 2222 GUNN RD | | HOLT MI 48842 | HOLT | MI | 48842 | 02/21/2020 | 527.89 |
| TOM FLOOD Total | | | | | | | | 527.89 |
| TOM FRANJAC | 22619 POINTE DRIVE | | ST CLAIR SHOR MI 488 | ST CLAIR SHOR | MI | 48080 | 12/13/2019 | 1,934.00 |
| TOM FRANJAC Total | | | | | | | | 1,934.00 |
| TOM SARRINE | 2766 MICHIGAN RD | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 12/23/2019 | 100.00 |
| TOM SARRINE Total | | | | | | | | 100.00 |
| TOMAS VALDEZ | 666 MCREYNOLDS AVE NW | | GRAND RAPIDS MI 4954 | GRAND RAPIDS | MI | 49504 | 02/13/2020 | 134.99 |
| TOMAS VALDEZ Total | | | | | | | | 134.99 |
| TONIA JAMES | 17417 OHIO ST | | DETROIT MI 48221 | DETROIT | MI | 48221 | 12/20/2019 | 2,878.11 |
| TONIA JAMES Total | | | | | | | | 2,878.11 |
| TONUAH DUNHAM | 5480 PARMAN  RD | | STOCKBRIDGE MI 49285 | STOCKBRIDGE | MI | 49285 | 01/16/2020 | 186.51 |
| TONUAH DUNHAM Total | | | | | | | | 186.51 |
| TONY CUNNINGHAM | 2799 NICOLE CT | | WEST BLOOMFIE MI 48324 | WEST BLOOMFIE | MI | 48324 | 02/06/2020 | 237.44 |
| TONY CUNNINGHAM Total | | | | | | | | 237.44 |
| TONY DEBBIE LANCIONE | 16379 RED FOX TRL | | LINDEN MI 48451 | LINDEN | MI | 48451 | 01/03/2020 | 584.04 |
| TONY DEBBIE LANCIONE Total | | | | | | | | 584.04 |
| TONY GONZALES | 3010 30TH ST | | ZION MI 699 | ZION | MI | 60099 | 12/18/2019 | 2,391.75 |
| TONY GONZALES Total | | | | | | | | 2,391.75 |
| TONY WILSON | 4227 W. GRANT ST. | | DETROIT MI 48238 | DETROIT | MI | 48238 | 02/13/2020 | 125.93 |
| TONY WILSON Total | | | | | | | | 125.93 |
| TONY YARRITO | 2941 LAMBERT DR | | TOLEDO OH 43613 | TOLEDO | OH | 43613 | 01/22/2020 | 300.00 |
| TONY YARRITO Total | | | | | | | | 300.00 |
| TONYA NELSON | 138 N ROSE ST | | MT CLEMENS MI 4843 | MT CLEMENS | MI | 48043 | 12/20/2019 | 118.00 |
| TONYA NELSON Total | | | | | | | | 118.00 |
| TONYA THOMAS-JEFFERSON | 24302 HANOVER ST | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 01/07/2020 | 2,289.72 |
| TONYA THOMAS-JEFFERSON | 24302 HANOVER ST | | DEARBORN HEIG MI 48125 | DEARBORN HEIG | MI | 48125 | 01/21/2020 | 196.45 |
| TONYA THOMAS-JEFFERSON Total | | | | | | | | 2,486.17 |
| TONYA WAGNER | 56 POTTER DR. | | BELLEVILLE MI 48111 | BELLEVILLE | MI | 48111 | 12/23/2019 | 216.24 |
| TONYA WAGNER Total | | | | | | | | 216.24 |
| TORIE REED | 4370 GRAYTON ST | | DETROIT MI 48224 | DETROIT | MI | 48224 | 12/12/2019 | 200.00 |
| TORIE REED Total | | | | | | | | 200.00 |
| TORYIA KELLEY | 710 MUNSON CT | | SAGINAW MI 4861 | SAGINAW | MI | 48601 | 02/20/2020 | 254.38 |
| TORYIA KELLEY Total | | | | | | | | 254.38 |
| TOSHA SANDERS | 5446 FLORITA DR | | TOLEDO OH 43615 | TOLEDO | OH | 43615 | 01/07/2020 | 70.00 |
| TOSHA SANDERS Total | | | | | | | | 70.00 |
| TOUTANT, TERRY | | | | | | | 01/02/2020 | 42.91 |
| TOUTANT, TERRY Total | | | | | | | | 42.91 |
| TOV FURNITURE | 337 WASHINGTON AVE | | CEDARHURST NY 11516 | CEDARHURST | NY | 11516 | 12/18/2019 | 758.52 |
| TOV FURNITURE | 337 WASHINGTON AVE | | CEDARHURST NY 11516 | CEDARHURST | NY | 11516 | 01/03/2020 | 469.88 |
| TOV FURNITURE | 337 WASHINGTON AVE | | CEDARHURST NY 11516 | CEDARHURST | NY | 11516 | 01/24/2020 | 1,881.60 |
| TOV FURNITURE Total | | | | | | | | 3,110.00 |
| TRACEY SMITH | 6380 E 14 MILE RD APT B | | WARREN MI 4892 | WARREN | MI | 48092 | 12/17/2019 | 73.63 |
| TRACEY SMITH Total | | | | | | | | 73.63 |
| TRACEY STEIN | 390 ELM ST | | BATTLE CREEK MI 4914 | BATTLE CREEK | MI | 49014 | 12/12/2019 | 244.90 |
| TRACEY STEIN Total | | | | | | | | 244.90 |
| TRACIE BROWN | 19513 WHITMAN CT | | NORTHVILLE MI 48167 | NORTHVILLE | MI | 48167 | 12/12/2019 | 168.93 |
| TRACIE BROWN Total | | | | | | | | 168.93 |
| TRACIE STRAUB | 248 COYOTE CT | | PINCKNEY MI 48169 | PINCKNEY | MI | 48169 | 01/06/2020 | 24.00 |
| TRACIE STRAUB Total | | | | | | | | 24.00 |
| TRACY COOPER | 2128 FOREST HILLS RD | | MUSKEGON MI 49441 | MUSKEGON | MI | 49441 | 02/24/2020 | 193.37 |
| TRACY COOPER Total | | | | | | | | 193.37 |
| TRAFFIC DISPLAYS LLC. | 9363 S. GROW RD. | | GREENVILLE MI 48838 | GREENVILLE | MI | 48838 | 12/17/2019 | 8,450.00 |
| TRAFFIC DISPLAYS LLC. | 9363 S. GROW RD. | | GREENVILLE MI 48838 | GREENVILLE | MI | 48838 | 01/28/2020 | 19,200.00 |
| TRAFFIC DISPLAYS LLC. Total | | | | | | | | 27,650.00 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTE | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 12/12/2019 | 3,285.00 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTE | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/03/2020 | 106,792.00 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTE | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 01/27/2020 | 435.00 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTE | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 02/24/2020 | 1,675.00 |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTE | CHICAGO IL 6693- | CHICAGO | IL | 60693- | 03/31/2020 | 2,255.00 |
| TRAVELERS Total | | | | | | | | 114,442.00 |
| TRAVERSE CITY L&P | P.O. BOX 592 | | TRAVERSE CITY MI 49685- | TRAVERSE CITY | MI | 49685- | 01/07/2020 | 3,755.34 |
| TRAVERSE CITY L&P | P.O. BOX 592 | | TRAVERSE CITY MI 49685- | TRAVERSE CITY | MI | 49685- | 02/05/2020 | 4,134.11 |
| TRAVERSE CITY L&P Total | | | | | | | | 7,889.45 |
| TRAVERSE CITY RECORD EAGLE | 120 W. FRONT STREET | | TRAVERSE CITY MI 49684 | TRAVERSE CITY | MI | 49684 | 12/16/2019 | 5,647.06 |
| TRAVERSE CITY RECORD EAGLE Total | | | | | | | | 5,647.06 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 12/11/2019 | 44.50 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 12/13/2019 | 381.21 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 12/19/2019 | 911.11 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 01/03/2020 | 1,812.91 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 01/08/2020 | 92.34 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 01/15/2020 | 360.61 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 9176 | BALDWIN PARK | CA | 91706 | 01/24/2020 | 9.21 |
| **TREASURE GARDEN Total** | | | | | | | | **3,611.89** |
| TREASURER CITY OF HAMTRAMCK | INCOME TAX | 3401 EVALINE | HAMTRAMCK MI 48212 | HAMTRAMCK | MI | 48212 | 01/20/2020 | 113.73 |
| **TREASURER CITY OF HAMTRAMCK Total** | | | | | | | | **113.73** |
| TREASURER CITY OF PONTIAC | P.O. BOX 530 | | EATON RAPIDS MI 48827- | EATON RAPIDS | MI | 48827- | 01/20/2020 | 497.74 |
| **TREASURER CITY OF PONTIAC Total** | | | | | | | | **497.74** |
| TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CENTER # | | TOLEDO OH 4364- | TOLEDO | OH | 43604- | 01/31/2020 | 114,771.93 |
| **TREASURER OF LUCAS COUNTY Total** | | | | | | | | **114,771.93** |
| TREASURER, CITY OF JACKSON | INCOME TAX DIVISION | 161 W MICHIGAN AVE | JACKSON MI 4921 | JACKSON | MI | 49201 | 01/20/2020 | 2,829.23 |
| **TREASURER, CITY OF JACKSON Total** | | | | | | | | **2,829.23** |
| TREASURER, CITY OF PORT HURON | 100 MCMORRAN BLVD. | | PORT HURON MI 486 | PORT HURON | MI | 48060 | 01/20/2020 | 1,544.98 |
| **TREASURER, CITY OF PORT HURON Total** | | | | | | | | **1,544.98** |
| TREASURER, CITY OF PORTLAND | INCOME TAX DIVISION CIT | 259 KENT STREET | PORTLAND MI 48875 | PORTLAND | MI | 48875 | 02/18/2020 | 104.40 |
| **TREASURER, CITY OF PORTLAND Total** | | | | | | | | **104.40** |
| TREDROC TIRE SERVICES LLC. | BYRON CTR 750 | PO BOX 1127 | BEDFORD PARK IL 6499 | BEDFORD PARK | IL | 60499 | 01/15/2020 | 3,830.78 |
| **TREDROC TIRE SERVICES LLC. Total** | | | | | | | | **3,830.78** |
| TRENILLE BREWER-MOORE | 1101 CHAMPIONSHIP DR | | ELGIN IL 6124 | ELGIN | IL | 60124 | 01/23/2020 | 114.99 |
| **TRENILLE BREWER-MOORE Total** | | | | | | | | **114.99** |
| TRIBUZIO-HILLIARD STUDIO INC. | 4200 PIEDMONT PARKWAY | P.O. BOX 35307 | GREENSBORO NC 27425- | GREENSBORO | NC | 27425- | 01/28/2020 | 3,189.00 |
| **TRIBUZIO-HILLIARD STUDIO INC. Total** | | | | | | | | **3,189.00** |
| TRICIA BARNHART | 7034 QUAIL LAKES DR | | HOLLAND OH 43528 | HOLLAND | OH | 43528 | 12/27/2019 | 215.00 |
| **TRICIA BARNHART Total** | | | | | | | | **215.00** |
| TRICIA  MARIN | 2324 HESS DR | | CREST HILL IL 643 | CREST HILL | IL | 60403 | 12/16/2019 | 1,799.98 |
| **TRICIA  MARIN Total** | | | | | | | | **1,799.98** |
| TRI-DIM FILTER CORP | PO BOX 822001 | | PHILADELPHIA PA 19182- | PHILADELPHIA | PA | 19182- | 12/20/2019 | 971.16 |
| **TRI-DIM FILTER CORP Total** | | | | | | | | **971.16** |
| TRIMBLE NAVIGATION LIMITED | 4400 BAKER ROAD | | MINNETONKA MN 55343 | MINNETONKA | MN | 55343 | 01/28/2020 | 15,073.55 |
| **TRIMBLE NAVIGATION LIMITED Total** | | | | | | | | **15,073.55** |
| TRINITY LOGISTICS, INC. | PO BOX 536203 | | PITTSBURGH PA 15253-594 | PITTSBURGH | PA | 15253-5904 | 12/20/2019 | 8,612.08 |
| TRINITY LOGISTICS, INC. | PO BOX 536203 | | PITTSBURGH PA 15253-594 | PITTSBURGH | PA | 15253-5904 | 12/27/2019 | 13,462.08 |
| TRINITY LOGISTICS, INC. | PO BOX 536203 | | PITTSBURGH PA 15253-594 | PITTSBURGH | PA | 15253-5904 | 01/24/2020 | 9,662.08 |
| **TRINITY LOGISTICS, INC. Total** | | | | | | | | **31,736.24** |
| TROY BURMEISTER | 1233 COOK ST | | DENVER CO 826 | DENVER | CO | 80206 | 01/30/2020 | 771.14 |
| **TROY BURMEISTER Total** | | | | | | | | **771.14** |
| TROY SPORTS CENTER | PROPERTIES, LLC | 1819 E. BIG BEAVER ROAD | TROY MI 4883 | TROY | MI | 48083 | 12/31/2019 | 2,033.56 |
| TROY SPORTS CENTER | PROPERTIES, LLC | 1819 E. BIG BEAVER ROAD | TROY MI 4883 | TROY | MI | 48083 | 01/02/2020 | 7,734.38 |
| TROY SPORTS CENTER | PROPERTIES, LLC | 1819 E. BIG BEAVER ROAD | TROY MI 4883 | TROY | MI | 48083 | 02/03/2020 | 7,734.38 |
| **TROY SPORTS CENTER Total** | | | | | | | | **17,502.32** |
| TRUFAN INC. | 100 BROADWAY AVENUE SUI | | TORONTO ONT M4M 3H Canada | TORONTO ONT M4M | 3H | Canada | 12/23/2019 | 2,000.00 |
| **TRUFAN INC. Total** | | | | | | | | **2,000.00** |
| TURNKEY PRODUCTS LLC | P.O. BOX 100895 | | ATLANTA GA 3384- | ATLANTA | GA | 30384- | 01/24/2020 | 27,496.55 |
| **TURNKEY PRODUCTS LLC Total** | | | | | | | | **27,496.55** |
| Tuson, Lindsey | | | | | | | 12/12/2019 | 50.00 |
| Tuson, Lindsey | | | | | | | 01/27/2020 | 50.00 |
| Tuson, Lindsey | | | | | | | 02/21/2020 | 50.00 |
| **Tuson, Lindsey Total** | | | | | | | | **150.00** |
| TUSTINS ASPHALT SEALING | P.O. BOX 301 | | PLAINWELL MI 498 | PLAINWELL | MI | 49080 | 12/13/2019 | 7,205.00 |
| TUSTINS ASPHALT SEALING | P.O. BOX 301 | | PLAINWELL MI 498 | PLAINWELL | MI | 49080 | 01/10/2020 | 2,595.00 |
| **TUSTINS ASPHALT SEALING Total** | | | | | | | | **9,800.00** |
| TWIN STAR INTERNATIONAL | PO BOX 743864 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/18/2019 | 22,061.50 |
| TWIN STAR INTERNATIONAL | PO BOX 743864 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 12/24/2019 | 16,996.00 |
| TWIN STAR INTERNATIONAL | PO BOX 743864 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/09/2020 | 473.79 |
| TWIN STAR INTERNATIONAL | PO BOX 743864 | | ATLANTA GA 3374- | ATLANTA | GA | 30374- | 01/24/2020 | 40,519.50 |
| **TWIN STAR INTERNATIONAL Total** | | | | | | | | **80,050.79** |
| TWO UNIQUE CATERERS INC. | 4303 DELEMERE COURT | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 12/09/2019 | 36,644.00 |
| TWO UNIQUE CATERERS INC. | 4303 DELEMERE COURT | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/19/2020 | 3,970.45 |
| TWO UNIQUE CATERERS INC. | 4303 DELEMERE COURT | | ROYAL OAK MI 4873 | ROYAL OAK | MI | 48073 | 02/19/2020 | 2,298.75 |
| **TWO UNIQUE CATERERS INC. Total** | | | | | | | | **42,913.20** |
| TY TELEGADAS | 276 KERCHEVAL AVE | | GROSSE POINT  MI 48236 | GROSSE POINT | MI | 48236 | 01/06/2020 | 240.01 |
| **TY TELEGADAS Total** | | | | | | | | **240.01** |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| TYDEN BROOKS | 16036 COLLECTION CENTER | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 01/15/2020 | 4,174.86 |
| **TYDEN BROOKS Total** | | | | | | | | 4,174.86 |
| TYLER PICKING | 101 DERBYSHIRE RD | | TOLEDO OH 43615 | TOLEDO | OH | 43615 | 12/27/2019 | 128.82 |
| **TYLER PICKING Total** | | | | | | | | 128.82 |
| TYLER TRAYNOR | 8139 E COLDWATER RD | | DAVISON MI 48423 | DAVISON | MI | 48423 | 12/13/2019 | 627.64 |
| **TYLER TRAYNOR Total** | | | | | | | | 627.64 |
| TYMEKA BELLARD | 7362 STOUT ST | | DETROIT MI 48228 | DETROIT | MI | 48228 | 01/21/2020 | 256.45 |
| **TYMEKA BELLARD Total** | | | | | | | | 256.45 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/10/2019 | 385.15 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/13/2019 | 261.20 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/13/2019 | 46.74 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/23/2019 | 1,382.74 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 12/23/2019 | 53.14 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/02/2020 | 750.76 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/02/2020 | 48.84 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/03/2020 | 689.09 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/03/2020 | 51.87 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/10/2020 | 726.67 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/10/2020 | 47.15 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/15/2020 | 53.71 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/17/2020 | 662.15 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/17/2020 | 51.62 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/24/2020 | 677.59 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/24/2020 | 49.88 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/31/2020 | 682.52 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 01/31/2020 | 42.51 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/12/2020 | 690.03 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/12/2020 | 359.98 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/12/2020 | 37.34 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/18/2020 | 692.21 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/18/2020 | 39.40 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/25/2020 | 693.15 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 02/25/2020 | 49.49 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 03/04/2020 | 227.12 |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 790356 | | ST. LOUIS MO 63179- | ST. LOUIS | MO | 63179- | 03/04/2020 | 62.17 |
| **U.S. DEPARTMENT OF EDUCATION Total** | | | | | | | | 9,514.22 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/11/2019 | 334.97 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/12/2019 | 5,211.44 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 12/27/2019 | 251.01 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/07/2020 | 877.89 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/10/2020 | 712.76 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 01/13/2020 | 1,461.32 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/11/2020 | 621.64 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 02/11/2020 | 580.58 |
| ULINE | ATTN: ACCOUNTS RECEIVAB | P.O. BOX 88741 | CHICAGO IL 668- | CHICAGO | IL | 60680- | 03/01/2020 | - |
| **ULINE Total** | | | | | | | | 10,051.61 |
| UMA ENTERPRISES INC | 350 W. APRA ST | | COMPTON CA 922 | COMPTON | CA | 90220 | 12/12/2019 | 4,153.82 |
| UMA ENTERPRISES INC | 350 W. APRA ST | | COMPTON CA 922 | COMPTON | CA | 90220 | 01/02/2020 | 6,641.10 |
| **UMA ENTERPRISES INC Total** | | | | | | | | 10,794.92 |
| UNA JONES | 1920 WELLESLEY DR | | TOLEDO OH 4366 | TOLEDO | OH | 43606 | 03/02/2020 | 42.93 |
| **UNA JONES Total** | | | | | | | | 42.93 |
| UNITED FURNITURE INDUSTRIES* | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/10/2019 | 160,735.84 |
| **UNITED FURNITURE INDUSTRIES* Total** | | | | | | | | 160,735.84 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 227,276.70 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 68,356.20 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/17/2019 | 13,170.76 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 252,498.22 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/23/2019 | 48,770.62 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 92,793.69 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 22,228.47 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 12/30/2019 | 65.00 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/02/2020 | 96,688.93 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 261,985.88 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/07/2020 | 212,446.68 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 213,754.93 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 71,907.75 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 24,047.42 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/14/2020 | 125.00 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/16/2020 | 2,147.00 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 85,114.92 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 21,250.36 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/22/2020 | 515.00 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 156,282.25 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 01/28/2020 | 23,510.83 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 234,827.96 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 221,722.79 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 87,234.86 |
| UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | CHICAGO IL 6695- | CHICAGO | IL | 60695- | 02/04/2020 | 1,900.00 |
| **UNITED FURNITURE INDUSTRIES Total** | | | | | | | | **2,440,622.22** |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/10/2019 | 210.74 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/17/2019 | 1,006.57 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/18/2019 | 227.84 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/26/2019 | 1,165.34 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 12/27/2019 | 63.63 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/03/2020 | 1,572.24 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/07/2020 | 1,494.79 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/14/2020 | 912.02 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/15/2020 | 1,289.10 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/17/2020 | 484.83 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/22/2020 | 970.88 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/24/2020 | 13.45 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/30/2020 | 1,756.42 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/30/2020 | 878.21 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 01/30/2020 | 178.23 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/06/2020 | 563.70 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/12/2020 | 1,641.06 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/13/2020 | 26.90 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/19/2020 | 6.00 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/20/2020 | 13.45 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | CAROL STREAM IL 6132- | CAROL STREAM | IL | 60132- | 02/27/2020 | 144.43 |
| **UNITED PARCEL SERVICE Total** | | | | | | | | **14,619.83** |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 12/13/2019 | 213.84 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 12/23/2019 | 246.44 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/02/2020 | 219.21 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/03/2020 | 228.53 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/10/2020 | 399.08 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/17/2020 | 238.07 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/24/2020 | 248.05 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 01/31/2020 | 274.01 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 02/12/2020 | 248.57 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 02/18/2020 | 280.98 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 02/25/2020 | 255.29 |
| UNITED STATES TREASURY-MO | P.O. BOX 219236 | | KANSAS CITY MO 64121- | KANSAS CITY | MO | 64121- | 03/04/2020 | 258.39 |
| **UNITED STATES TREASURY-MO Total** | | | | | | | | **3,110.46** |
| UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | | DALTON GA 3722 | DALTON | GA | 30722 | 12/24/2019 | 342.50 |
| UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | | DALTON GA 3722 | DALTON | GA | 30722 | 01/03/2020 | 440.00 |
| UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | | DALTON GA 3722 | DALTON | GA | 30722 | 01/24/2020 | 101.50 |
| **UNITED WEAVERS OF AMERICA INC. Total** | | | | | | | | **884.00** |
| UNIVERSAL FURNITURE IND | PO BOX 896616 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/08/2020 | 39,670.15 |
| UNIVERSAL FURNITURE IND | PO BOX 896616 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 01/31/2020 | 76,654.70 |
| UNIVERSAL FURNITURE IND | PO BOX 896616 | | CHARLOTTE NC 28289- | CHARLOTTE | NC | 28289- | 02/27/2020 | 61,660.91 |
| **UNIVERSAL FURNITURE IND Total** | | | | | | | | **177,985.76** |
| UNIVERSAL INTERMODAL SERVICES | PO BOX 714982 | | CINCINNATI OH 45271- | CINCINNATI | OH | 45271- | 12/18/2019 | 4,231.00 |
| **UNIVERSAL INTERMODAL SERVICES Total** | | | | | | | | **4,231.00** |
| UNIVERSITY OF MICHIGAN | UNIVERSITY CAREER CENTE | ATTN: CHERYL FIELDS 515 E. JEFFI | ANN ARBOR MI 4819 | ANN ARBOR | MI | 48109 | 01/28/2020 | 680.00 |
| **UNIVERSITY OF MICHIGAN Total** | | | | | | | | **680.00** |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/17/2020 | 110.50 |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/27/2020 | 100.00 |
| **UPS FREIGHT Total** | | | | | | | | **210.50** |
| USA TODAY NETWORK | P.O. BOX 677313 | | DALLAS TX 75267- | DALLAS | TX | 75267- | 01/07/2020 | 11,830.25 |
| **USA TODAY NETWORK Total** | | | | | | | | **11,830.25** |
| Usrey, Lori | | | | | | | 01/27/2020 | 85.50 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| Usrey, Lori | | | | | | | 02/21/2020 | 93.75 |
| **Usrey, Lori Total** | | | | | | | | **179.25** |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 12/18/2019 | 1,449.14 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 12/24/2019 | 7,198.67 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/02/2020 | 1,142.82 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/09/2020 | 4,008.98 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/16/2020 | 9,416.62 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/24/2020 | 2,119.59 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 01/30/2020 | 150.72 |
| UTTERMOST COMPANY | PO BOX 79086 | | BALTIMORE MD 21279- | BALTIMORE | MD | 21279- | 02/06/2020 | 899.97 |
| **UTTERMOST COMPANY Total** | | | | | | | | **26,386.51** |
| VACO DETROIT LLC. | P.O. BOX 667 | | BRENTWOOD TN 3724 | BRENTWOOD | TN | 37024 | 01/08/2020 | 2,453.00 |
| **VACO DETROIT LLC. Total** | | | | | | | | **2,453.00** |
| VALERIE BAILEY | 3000 7TH ST | | MUSKEGON HEIG MI 49444 | MUSKEGON HEIG | MI | 49444 | 01/31/2020 | 50.00 |
| **VALERIE BAILEY Total** | | | | | | | | **50.00** |
| VAN MANEN OIL COMPANY | 0-305 LAKE MICHIGAN DR. | | GRAND RAPIDS MI 49534 | GRAND RAPIDS | MI | 49534 | 01/24/2020 | 1,080.41 |
| **VAN MANEN OIL COMPANY Total** | | | | | | | | **1,080.41** |
| VANDERWEY PAINTING | 13362 KENDYN DRIVE NE | | CEDAR SPRINGS MI 49319 | CEDAR SPRINGS | MI | 49319 | 01/08/2020 | 3,123.74 |
| **VANDERWEY PAINTING Total** | | | | | | | | **3,123.74** |
| VANESSA KELLY | 34848 FREEDOM RD APT 10 | | FARMINGTON HI MI 48335 | FARMINGTON | HI | MI 48335 | 01/29/2020 | 300.00 |
| **VANESSA KELLY Total** | | | | | | | | **300.00** |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 12/11/2019 | 17,864.30 |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 12/18/2019 | 4,783.14 |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 01/03/2020 | 41,299.84 |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 01/08/2020 | 3,319.32 |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 01/15/2020 | 6,265.50 |
| VANGUARD FURNITURE | PO BOX 600010 | | RALEIGH NC 27676- | RALEIGH | NC | 27676- | 01/24/2020 | 14,864.89 |
| **VANGUARD FURNITURE Total** | | | | | | | | **88,396.99** |
| VANNORMAN, RYAN | | | | | | | 02/03/2020 | 200.00 |
| **VANNORMAN, RYAN Total** | | | | | | | | **200.00** |
| VARNUM LLP. | BRIDGEWATER PLACE | P.O. BOX 352 | GRAND RAPIDS MI 4951- | GRAND RAPIDS | MI | 49501- | 12/20/2019 | 9,115.67 |
| VARNUM LLP. | BRIDGEWATER PLACE | P.O. BOX 352 | GRAND RAPIDS MI 4951- | GRAND RAPIDS | MI | 49501- | 03/31/2020 | 4,575.50 |
| **VARNUM LLP. Total** | | | | | | | | **13,691.17** |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 12/13/2019 | 148.89 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 12/23/2019 | 365.14 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/02/2020 | 351.34 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/03/2020 | 356.26 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/10/2020 | 372.65 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/17/2020 | 329.86 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/24/2020 | 299.82 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 01/31/2020 | 323.79 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 02/12/2020 | 282.76 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 02/18/2020 | 169.02 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 02/25/2020 | 225.63 |
| VELO LAW OFFICE | SCOTT RENNER P73003 | 1750 LEONARD ST, NE | GRAND RAPIDS MI 4955 | GRAND RAPIDS | MI | 49505 | 03/04/2020 | 197.43 |
| **VELO LAW OFFICE Total** | | | | | | | | **3,422.59** |
| VENTURE GRAFIX | 47757 WEST ROAD SUITE C | | WIXOM MI 48393 | WIXOM | MI | 48393 | 12/12/2019 | 5,400.00 |
| **VENTURE GRAFIX Total** | | | | | | | | **5,400.00** |
| VENUS ARABO | 29407 WESTHERVANCE AVE | | FARMINGTON HI MI 48331 | FARMINGTON | HI | MI 48331 | 12/26/2019 | 180.01 |
| **VENUS ARABO Total** | | | | | | | | **180.01** |
| VEREIT REAL ESTATE LP | ATTN: ARCP OP PTNRSP LB | P.O. BOX 732931 14800 FRYE ROAD FORT WORTH TX 76155 | FORT WORTH | TX | 76155 | 01/02/2020 | 55,250.00 | |
| **VEREIT REAL ESTATE LP Total** | | | | | | | | **55,250.00** |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 12/11/2019 | 487.49 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 12/12/2019 | 29,384.58 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 12/26/2019 | 281.12 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 01/07/2020 | 27,060.26 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 01/24/2020 | 276.12 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 01/31/2020 | 26,845.43 |
| VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY NY 12212- | ALBANY | NY | 12212- | 02/21/2020 | 276.12 |
| **VERIZON WIRELESS Total** | | | | | | | | **84,611.12** |
| VERONICA DAY | 14216 INDIANA ST | | DETROIT MI 48238 | DETROIT | MI | 48238 | 02/20/2020 | 155.00 |
| **VERONICA DAY Total** | | | | | | | | **155.00** |
| VESCO OIL CORPORATION | 16055 W. 12 MILE RD. | P.O. BOX 525 | SOUTHFIELD MI 4837- | SOUTHFIELD | MI | 48037- | 01/15/2020 | 1,152.54 |
| **VESCO OIL CORPORATION Total** | | | | | | | | **1,152.54** |
| VEV REAL ESTATE LLC | C/O KIRCO MANAGEMENT SE | 101 W. BIG BEAVER RD. S | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 8,019.93 |
| VEV REAL ESTATE LLC | C/O KIRCO MANAGEMENT SE | 101 W. BIG BEAVER RD. S | TROY MI 4884 | TROY | MI | 48084 | 02/03/2020 | 8,102.69 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| VEV REAL ESTATE LLC Total | | | | | | | | 16,122.62 |
| VICKI MANCHESTER | 2052 KINSEY ST | | MUSKEGON MI 49441 | MUSKEGON | MI | 49441 | 02/26/2020 | 89.99 |
| VICKI MANCHESTER Total | | | | | | | | 89.99 |
| VICKI SELLAS | 1705 LOW AVE | | MCHENRY IL 65 | MCHENRY | IL | 60050 | 02/17/2020 | 200.01 |
| VICKI SELLAS Total | | | | | | | | 200.01 |
| VICTOR BERISHA | 55428 RHINE AVE | | MACOMB MI 4842 | MACOMB | MI | 48042 | 12/09/2019 | 331.25 |
| VICTOR BERISHA Total | | | | | | | | 331.25 |
| VICTORIA L PULSE | 4021 N CLARENDON AVE AP | | CHICAGO IL 6613 | CHICAGO | IL | 60613 | 02/06/2020 | 100.00 |
| VICTORIA L PULSE Total | | | | | | | | 100.00 |
| VICTORIA MARTIN | 8621 GRANDMONT AVE | | DETROIT MI 48228 | DETROIT | MI | 48228 | 01/28/2020 | 581.15 |
| VICTORIA MARTIN Total | | | | | | | | 581.15 |
| VIGILANTE SECURITY INC | 2681 INDUSTRIAL ROW | | TROY MI 4884- | TROY | MI | 48084- | 12/13/2019 | 103.50 |
| VIGILANTE SECURITY INC Total | | | | | | | | 103.50 |
| VIKTOR STRATAJ | 29313 HAYES RD UNIT 39 | | WARREN MI 4888 | WARREN | MI | 48088 | 01/21/2020 | 86.05 |
| VIKTOR STRATAJ Total | | | | | | | | 86.05 |
| VILLAGE OF ALGONQUIN | P.O. BOX 7369 | | ALGONQUIN IL 612- | ALGONQUIN | IL | 60102- | 12/23/2019 | 50.05 |
| VILLAGE OF ALGONQUIN | P.O. BOX 7369 | | ALGONQUIN IL 612- | ALGONQUIN | IL | 60102- | 01/27/2020 | 36.70 |
| VILLAGE OF ALGONQUIN | P.O. BOX 7369 | | ALGONQUIN IL 612- | ALGONQUIN | IL | 60102- | 02/26/2020 | 50.05 |
| VILLAGE OF ALGONQUIN Total | | | | | | | | 136.80 |
| VILLAGE OF BEDFORD PARK | 6701 S. ARCHER ROAD | | BEDFORD PARK IL 651 | BEDFORD PARK | IL | 60501 | 12/16/2019 | 149.76 |
| VILLAGE OF BEDFORD PARK | 6701 S. ARCHER ROAD | | BEDFORD PARK IL 651 | BEDFORD PARK | IL | 60501 | 01/20/2020 | 149.76 |
| VILLAGE OF BEDFORD PARK | 6701 S. ARCHER ROAD | | BEDFORD PARK IL 651 | BEDFORD PARK | IL | 60501 | 02/18/2020 | 149.76 |
| VILLAGE OF BEDFORD PARK Total | | | | | | | | 449.28 |
| VILLAGE OF BLOOMINGDALE | 201 S. BLOOMINGDALE ROA | | BLOOMINGDALE IL 618 | BLOOMINGDALE | IL | 60108 | 01/15/2020 | 67.70 |
| VILLAGE OF BLOOMINGDALE Total | | | | | | | | 67.70 |
| VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE. | | DOWNERS GROVE IL 6515- | DOWNERS GROVE | IL | 60515- | 12/09/2019 | 2,324.04 |
| VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE. | | DOWNERS GROVE IL 6515- | DOWNERS GROVE | IL | 60515- | 02/06/2020 | 2,554.42 |
| VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE. | | DOWNERS GROVE IL 6515- | DOWNERS GROVE | IL | 60515- | 02/13/2020 | 443.00 |
| VILLAGE OF DOWNERS GROVE Total | | | | | | | | 5,321.46 |
| VILLAGE OF GLENDALE HEIGHTS | P.O. BOX 87156 | | CAROL STREAM IL 6188- | CAROL STREAM | IL | 60188- | 12/20/2019 | 390.00 |
| VILLAGE OF GLENDALE HEIGHTS | P.O. BOX 87156 | | CAROL STREAM IL 6188- | CAROL STREAM | IL | 60188- | 12/26/2019 | 47.51 |
| VILLAGE OF GLENDALE HEIGHTS | P.O. BOX 87156 | | CAROL STREAM IL 6188- | CAROL STREAM | IL | 60188- | 01/23/2020 | 47.51 |
| VILLAGE OF GLENDALE HEIGHTS | P.O. BOX 87156 | | CAROL STREAM IL 6188- | CAROL STREAM | IL | 60188- | 02/26/2020 | 60.14 |
| VILLAGE OF GLENDALE HEIGHTS Total | | | | | | | | 545.16 |
| VILLAGE OF GURNEE | 325 N. O'PLAINE RD. | | GURNEE IL 631- | GURNEE | IL | 60031- | 12/20/2019 | 600.00 |
| VILLAGE OF GURNEE | 325 N. O'PLAINE RD. | | GURNEE IL 631- | GURNEE | IL | 60031- | 01/14/2020 | 84.94 |
| VILLAGE OF GURNEE Total | | | | | | | | 684.94 |
| VILLAGE OF HARWOOD HEIGHTS | 7300 W. WILSON AVENUE | | HARWOOD HEIGH IL 676 | HARWOOD HEIGH | IL | 60706 | 01/07/2020 | 106.03 |
| VILLAGE OF HARWOOD HEIGHTS | 7300 W. WILSON AVENUE | | HARWOOD HEIGH IL 676 | HARWOOD HEIGH | IL | 60706 | 02/12/2020 | 106.03 |
| VILLAGE OF HARWOOD HEIGHTS Total | | | | | | | | 212.06 |
| VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DE | 14700 RAVINIA AVE. | ORLAND PARK IL 6462 | ORLAND PARK | IL | 60462 | 12/20/2019 | 705.00 |
| VILLAGE OF ORLAND PARK Total | | | | | | | | 705.00 |
| VILLAGE OF ORLAND PARK-CHICAGO | P.O. BOX 74713 | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 01/28/2020 | 30.02 |
| VILLAGE OF ORLAND PARK-CHICAGO | P.O. BOX 74713 | | CHICAGO IL 6694- | CHICAGO | IL | 60694- | 01/31/2020 | 78.92 |
| VILLAGE OF ORLAND PARK-CHICAGO Total | | | | | | | | 108.94 |
| VILLAGE OF PLAINFIELD | 14400 S. COIL PLUS DRIV | | PLAINFIELD IL 6544 | PLAINFIELD | IL | 60544 | 12/20/2019 | 75.00 |
| VILLAGE OF PLAINFIELD Total | | | | | | | | 75.00 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 6755 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 12/20/2019 | 597.50 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 6755 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/03/2020 | 32.72 |
| VILLAGE OF SCHAUMBURG | P.O. BOX 6755 | | CAROL STREAM IL 6197- | CAROL STREAM | IL | 60197- | 01/31/2020 | 45.38 |
| VILLAGE OF SCHAUMBURG Total | | | | | | | | 675.60 |
| VILLAGE OF WILLOWBROOK | 835 MIDWAY DR. | | WILLOWBROOK IL 6527 | WILLOWBROOK | IL | 60527 | 12/20/2019 | 120.00 |
| VILLAGE OF WILLOWBROOK Total | | | | | | | | 120.00 |
| VILLAGE OF WOODRIDGE | FIVE PLAZA DRIVE | | WOODRIDGE IL 6517 | WOODRIDGE | IL | 60517 | 02/12/2020 | 212.76 |
| VILLAGE OF WOODRIDGE Total | | | | | | | | 212.76 |
| VINCE GALATI | 52796 FLORNCE DR | | SHELBY TWP MI 48315 | SHELBY TWP | MI | 48315 | 01/06/2020 | 162.16 |
| VINCE GALATI Total | | | | | | | | 162.16 |
| VINYL PRO | 1935 DAVIS LANE | | MARIETTA GA 367 | MARIETTA | GA | 30067 | 12/10/2019 | 373.26 |
| VINYL PRO Total | | | | | | | | 373.26 |
| VIOLA BUCKENS | 23740 CRISLER ST | | TAYLOR MI 4818 | TAYLOR | MI | 48180 | 12/30/2019 | 200.00 |
| VIOLA BUCKENS Total | | | | | | | | 200.00 |
| VIPUL VEKARLA | 7526 TAFT CIR | | HANOVER PARK IL 6133 | HANOVER PARK | IL | 60133 | 12/23/2019 | 55.00 |
| VIPUL VEKARLA Total | | | | | | | | 55.00 |
| VIRGILENE HOUSE | 3470 COSEYBURN RD | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 03/04/2020 | 110.49 |
| VIRGILENE HOUSE Total | | | | | | | | 110.49 |
| VIRGINA GRAUHERR | 818 POLK ST | | BAY CITY MI 4878 | BAY CITY | MI | 48708 | 12/30/2019 | 250.00 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GRAUHERR Total | | | | | | | | 250.00 |
| VIRGINIA BARTNICKI | 5291 BURTON RD | | CAPAC MI 4814 | CAPAC | MI | 48014 | 12/27/2019 | 80.00 |
| VIRGINIA BARTNICKI Total | | | | | | | | 80.00 |
| VIRGINIA KRYNICKI | 282 S RIDGE ST | | PORT SANILAC MI 48469 | PORT SANILAC | MI | 48469 | 01/27/2020 | 399.99 |
| VIRGINIA KRYNICKI Total | | | | | | | | 399.99 |
| VISION SERVICE PLAN | P.O. BOX 742788 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 12/16/2019 | 29,833.07 |
| VISION SERVICE PLAN | P.O. BOX 742788 | | LOS ANGELES CA 974- | LOS ANGELES | CA | 90074- | 01/09/2020 | 9,536.24 |
| VISION SERVICE PLAN Total | | | | | | | | 39,369.31 |
| VISION SOLUTIONS INC. | DEPT CH 19317 | | PALATINE IL 655- | PALATINE | IL | 60055- | 01/15/2020 | 3,773.03 |
| VISION SOLUTIONS INC. | DEPT CH 19317 | | PALATINE IL 655- | PALATINE | IL | 60055- | 01/29/2020 | 4,221.99 |
| VISION SOLUTIONS INC. Total | | | | | | | | 7,995.02 |
| VISNU GANTA | 1000 HOLLISTER LN APT 1 | | PERRYSBURG OH 43551 | PERRYSBURG | OH | 43551 | 12/31/2019 | 117.41 |
| VISNU GANTA Total | | | | | | | | 117.41 |
| VISTA MARIA | 20651 WEST WARREN | | DEARBORN HEIG MI 48127 | DEARBORN HEIG | MI | 48127 | 02/19/2020 | 2,061.84 |
| VISTA MARIA Total | | | | | | | | 2,061.84 |
| VISUAL COMFORT & CO | P.O. BOX 974399 | | DALLAS TX 75397- | DALLAS | TX | 75397- | 12/18/2019 | 2,757.74 |
| VISUAL COMFORT & CO | P.O. BOX 974399 | | DALLAS TX 75397- | DALLAS | TX | 75397- | 01/02/2020 | 776.30 |
| VISUAL COMFORT & CO | P.O. BOX 974399 | | DALLAS TX 75397- | DALLAS | TX | 75397- | 01/16/2020 | 1,924.96 |
| VISUAL COMFORT & CO | P.O. BOX 974399 | | DALLAS TX 75397- | DALLAS | TX | 75397- | 01/30/2020 | 3,975.76 |
| VISUAL COMFORT & Co Total | | | | | | | | 9,434.76 |
| VIVIAN DALALY | 6463 ROYAL POINTE DR | | WEST BLOOMFIE MI 48322 | WEST BLOOMFIE | MI | 48322 | 02/10/2020 | 106.01 |
| VIVIAN DALALY Total | | | | | | | | 106.01 |
| VIVIAN HAWKINS | 35682 SMITH RD | | ROMULUS MI 48174 | ROMULUS | MI | 48174 | 01/24/2020 | 728.75 |
| VIVIAN HAWKINS Total | | | | | | | | 728.75 |
| VONDELL HARGO | 862 STIRLING ST | | PONTIAC MI 4834 | PONTIAC | MI | 48340 | 12/24/2019 | 100.00 |
| VONDELL HARGO Total | | | | | | | | 100.00 |
| VONETTA TROWBRIDGE | 601 WEDGEWOOD PL | | KENDALLVILLE IN 46755 | KENDALLVILLE | IN | 46755 | 02/07/2020 | 267.50 |
| VONETTA TROWBRIDGE Total | | | | | | | | 267.50 |
| Vora, Uma | | | | | | | 01/02/2020 | 50.00 |
| Vora, Uma Total | | | | | | | | 50.00 |
| VRUBEL, SVETLANA | | | | | | | 02/03/2020 | 97.98 |
| VRUBEL, SVETLANA Total | | | | | | | | 97.98 |
| VTC INSURANCE GROUP | 1175 W. LONG LAKE SUITE | | TROY MI 4898 | TROY | MI | 48098 | 01/27/2020 | 2,409.00 |
| VTC INSURANCE GROUP Total | | | | | | | | 2,409.00 |
| VUE ENTERPRISES LLC | 8300 EAGER RD. STE 603 | | BRENTWOOD MO 63144 | BRENTWOOD | MO | 63144 | 12/30/2019 | 1,320.52 |
| VUE ENTERPRISES LLC Total | | | | | | | | 1,320.52 |
| Wagner, Colleen | | | | | | | 01/27/2020 | 101.50 |
| Wagner, Colleen | | | | | | | 02/21/2020 | 50.00 |
| Wagner, Colleen Total | | | | | | | | 151.50 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 12/11/2019 | 12,725.71 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 12/18/2019 | 1,555.31 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 12/24/2019 | 3,104.80 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/03/2020 | 1,963.43 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/08/2020 | 2,129.68 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/15/2020 | 1,011.22 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/24/2020 | 1,491.93 |
| WALKER EDISON FURNITURE | 75 REMITTANCE DRIVE | DEPT. 3211 | CHICAGO IL 6675- | CHICAGO | IL | 60675- | 01/31/2020 | 3,908.04 |
| WALKER EDISON FURNITURE Total | | | | | | | | 27,890.12 |
| Walker, Rhyan | | | | | | | 12/18/2019 | 124.09 |
| Walker, Rhyan | | | | | | | 12/20/2019 | 287.33 |
| Walker, Rhyan | | | | | | | 01/02/2020 | 59.94 |
| Walker, Rhyan | | | | | | | 01/22/2020 | 50.00 |
| Walker, Rhyan | | | | | | | 02/03/2020 | 50.00 |
| Walker, Rhyan | | | | | | | 03/05/2020 | 50.00 |
| Walker, Rhyan Total | | | | | | | | 621.36 |
| WALKER'S TRUCK AND TRAILER | SERVICE, INC | 4135 VONDELL PARKWAY | LANSING MI 48917 | LANSING | MI | 48917 | 12/10/2019 | 1,797.65 |
| WALKER'S TRUCK AND TRAILER | SERVICE, INC | 4135 VONDELL PARKWAY | LANSING MI 48917 | LANSING | MI | 48917 | 01/28/2020 | 17,050.36 |
| WALKER'S TRUCK AND TRAILER | SERVICE, INC | 4135 VONDELL PARKWAY | LANSING MI 48917 | LANSING | MI | 48917 | 02/20/2020 | 3,549.96 |
| WALKER'S TRUCK AND TRAILER Total | | | | | | | | 22,397.97 |
| WALLIS, VICTORIA | | | | | | | 01/02/2020 | 81.45 |
| WALLIS, VICTORIA Total | | | | | | | | 81.45 |
| WALTER MAY | 4984 W MICHIGAN AVE | | SAGINAW MI 48638 | SAGINAW | MI | 48638 | 01/21/2020 | 50.00 |
| WALTER MAY Total | | | | | | | | 50.00 |
| WALTER MAZIARZ | 39363 WANDA AVE | | STERLING HEIG MI 48313 | STERLING HEIG | MI | 48313 | 12/27/2019 | 100.00 |
| WALTER MAZIARZ Total | | | | | | | | 100.00 |
| WALTER SAKOWSKI, CONSERVATOR FOR ARLESHIA THOMAS | 15244 MIDDLEBELT | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 01/22/2020 | 424.99 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| WALTER SAKOWSKI, CONSERVATOR FOR ARLESHIA THOMAS Total | | | | | | | | 424.99 |
| WANDA GRIFFIN | 3466 EASTERN AVE | | ROCHESTER HIL MI 4837 | ROCHESTER HIL | MI | 48307 | 02/27/2020 | 293.06 |
| WANDA GRIFFIN Total | | | | | | | | 293.06 |
| WARDIA YOUSIF | 3743 W WILSON AVE APT 1 | | CHICAGO IL 6625 | CHICAGO | IL | 60625 | 01/24/2020 | 619.26 |
| WARDIA YOUSIF Total | | | | | | | | 619.26 |
| WARREN VILLAGE LLC | 20810 BOTSFORD DR. STE | | FARMINGTON HI MI 48336 | FARMINGTON | HI | MI 48336 | 01/02/2020 | 6,910.60 |
| WARREN VILLAGE LLC | 20810 BOTSFORD DR. STE | | FARMINGTON HI MI 48336 | FARMINGTON | HI | MI 48336 | 02/03/2020 | 6,910.60 |
| WARREN VILLAGE LLC Total | | | | | | | | 13,821.20 |
| WASHTENAW COMMONS LLC. | 4036 TELEGRAPH ROAD | SUITE 201 | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 01/02/2020 | 11,031.25 |
| WASHTENAW COMMONS LLC. | 4036 TELEGRAPH ROAD | SUITE 201 | BLOOMFIELD HI MI 4832 | BLOOMFIELD | HI | MI 48302 | 02/03/2020 | 9,972.67 |
| WASHTENAW COMMONS LLC. Total | | | | | | | | 21,003.92 |
| WASSER'S EXCLUSIVE FURNITURE & | INTERIORS | 19 NE 1ST AVENUE | HALLANDALE BE FL 339 | HALLANDALE | BE | FL 33009 | 12/12/2019 | 525.00 |
| WASSER'S EXCLUSIVE FURNITURE & | INTERIORS | 19 NE 1ST AVENUE | HALLANDALE BE FL 339 | HALLANDALE | BE | FL 33009 | 01/17/2020 | 412.00 |
| WASSER'S EXCLUSIVE FURNITURE & Total | | | | | | | | 937.00 |
| WASTE HARMONICS | 7620 OMNITECH PLACE SUI | | VICTOR NY 14564 | VICTOR | NY | 14564 | 12/10/2019 | 34,180.19 |
| WASTE HARMONICS | 7620 OMNITECH PLACE SUI | | VICTOR NY 14564 | VICTOR | NY | 14564 | 01/14/2020 | 67,885.38 |
| WASTE HARMONICS Total | | | | | | | | 102,065.57 |
| WATERFORD TOWNSHIP | WATER AND SEWER DEPT. | DEPT. 771353 P.O. BOX 77000 | DETROIT MI 48277- | DETROIT | MI | 48277- | 01/14/2020 | 930.19 |
| WATERFORD TOWNSHIP Total | | | | | | | | 930.19 |
| WAWA FURNITURE | 308 S MCLEAN BLVD | | ELGIN IL 6123 | ELGIN | IL | 60123 | 02/17/2020 | 823.59 |
| WAWA FURNITURE | 308 S MCLEAN BLVD | | ELGIN IL 6123 | ELGIN | IL | 60123 | 02/28/2020 | 97.41 |
| WAWA FURNITURE Total | | | | | | | | 921.00 |
| WAYNE STATE UNIVERSITY PARKING & TRANSPORTATION | THE PARADE COMPANY | 9500 MT. ELLIOTT, STUDI ATTN: KAI | DETROIT MI 48211 | DETROIT | MI | 48211 | 01/07/2020 | 1,000.00 |
| WAYNE STATE UNIVERSITY PARKING & TRANSPORTATION Total | | | | | | | | 1,000.00 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 12/10/2019 | 1,186.31 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 12/13/2019 | 354.59 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 12/23/2019 | 283.26 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/02/2020 | 268.72 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/03/2020 | 610.34 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/10/2020 | 615.06 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/17/2020 | 450.73 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/24/2020 | 238.51 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 01/31/2020 | 129.71 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 02/12/2020 | 120.53 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 02/18/2020 | 268.20 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 02/25/2020 | 284.58 |
| WEBER & OLCESE | 3250 W. BIG BEAVER RD. | SUITE 124 | TROY MI 4884 | TROY | MI | 48084 | 03/04/2020 | 280.15 |
| WEBER & OLCESE Total | | | | | | | | 5,090.69 |
| WELD INSPECTION SERVICES LLC | 18771 PINE CONE DR. | | MACOMB MI 4842 | MACOMB | MI | 48042 | 12/23/2019 | 4,346.00 |
| WELD INSPECTION SERVICES LLC Total | | | | | | | | 4,346.00 |
| WENDOVER ART | 6465 126TH AVENUE N | | LARGO FL 33773 | LARGO | FL | 33773 | 12/12/2019 | 6,867.11 |
| WENDOVER ART | 6465 126TH AVENUE N | | LARGO FL 33773 | LARGO | FL | 33773 | 01/31/2020 | 1,001.60 |
| WENDOVER ART Total | | | | | | | | 7,868.71 |
| WENDY ROWLAND | 15150 KNOLSON ST | | LIVONIA MI 48154 | LIVONIA | MI | 48154 | 02/06/2020 | 500.00 |
| WENDY ROWLAND Total | | | | | | | | 500.00 |
| WENGER, CATHRINE | | | | | | | 02/25/2020 | 56.89 |
| WENGER, CATHRINE Total | | | | | | | | 56.89 |
| WESLEY TURCZA | 7171 W GUNNISON ST APT | | HARWOOD HEIGH IL 676 | HARWOOD HEIGH | IL | 60706 | 12/20/2019 | 893.79 |
| WESLEY TURCZA Total | | | | | | | | 893.79 |
| WESSEN BABBIE | 38741 ARLINGDALE DR | | STERLING HEIG MI 4831 | STERLING HEIG | MI | 48310 | 01/22/2020 | 100.00 |
| WESSEN BABBIE Total | | | | | | | | 100.00 |
| WEST HEALTH ADVOCATE SOLUTIONS | P.O. BOX 561509 | | DENVER CO 8256- | DENVER | CO | 80256- | 02/28/2020 | 20,040.80 |
| WEST HEALTH ADVOCATE SOLUTIONS | P.O. BOX 561509 | | DENVER CO 8256- | DENVER | CO | 80256- | 03/05/2020 | 3,325.00 |
| WEST HEALTH ADVOCATE SOLUTIONS Total | | | | | | | | 23,365.80 |
| WEST OF THE WIND LLC | 126 N. 2ND AVE. | | DURANT OK 7471 | DURANT | OK | 74701 | 12/12/2019 | 99.50 |
| WEST OF THE WIND LLC Total | | | | | | | | 99.50 |
| WESTCOTT DISPLAYS INC. | 450 AMSTERDAM | | DETROIT MI 4822 | DETROIT | MI | 48202 | 12/10/2019 | 11,526.23 |
| WESTCOTT DISPLAYS INC. Total | | | | | | | | 11,526.23 |
| WESTERVILLE AREA CHAMBER | 99 COMMERCE PARK DRIVE | SUITE A | WESTERVILLE OH 4382 | WESTERVILLE | OH | 43082 | 12/17/2019 | 150.00 |
| WESTERVILLE AREA CHAMBER | 99 COMMERCE PARK DRIVE | SUITE A | WESTERVILLE OH 4382 | WESTERVILLE | OH | 43082 | 02/03/2020 | 525.00 |
| WESTERVILLE AREA CHAMBER Total | | | | | | | | 675.00 |
| WESTLAND CHAMBER OF COMMERCE | 36900 FORD ROAD | | WESTLAND MI 48185 | WESTLAND | MI | 48185 | 01/28/2020 | 425.00 |
| WESTLAND CHAMBER OF COMMERCE Total | | | | | | | | 425.00 |
| WESTWOOD DESIGNS (INTERCON) | 635 N. BILLY MITCHELL R | | SALT LAKE CIT UT 84116- | SALT LAKE CIT | UT | 84116- | 01/02/2020 | 6,857.50 |
| WESTWOOD DESIGNS (INTERCON) | 635 N. BILLY MITCHELL R | | SALT LAKE CIT UT 84116- | SALT LAKE CIT | UT | 84116- | 01/03/2020 | 7,332.20 |
| WESTWOOD DESIGNS (INTERCON) Total | | | | | | | | 14,189.70 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| WETZEL BROTHERS | RR DONNELLEY | 7810 SOLUTION CENTER | CHICAGO IL 66777 | CHICAGO | IL | 606777 | 12/10/2019 | 3,214.28 |
| **WETZEL BROTHERS Total** | | | | | | | | 3,214.28 |
| WF TRADING HOLDING LTD | 57-01, JALAN MOLEK 3/1 | TAMAN MOLEK, 81100, JB | HONG KONG   China | HONG KONG   China | | | 01/08/2020 | 19,094.62 |
| WF TRADING HOLDING LTD | 57-01, JALAN MOLEK 3/1 | TAMAN MOLEK, 81100, JB | HONG KONG   China | HONG KONG   China | | | 02/03/2020 | 15,239.82 |
| **WF TRADING HOLDING LTD Total** | | | | | | | | 34,334.44 |
| WHALEN LIMITED* | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/17/2019 | 10,593.39 |
| **WHALEN LIMITED* Total** | | | | | | | | 10,593.39 |
| WHALEN LIMITED | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/23/2019 | 1,358.56 |
| WHALEN LIMITED | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/30/2019 | 2,500.00 |
| WHALEN LIMITED | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE NC 2821- | CHARLOTTE | NC | 28201- | 12/30/2019 | 356.25 |
| **WHALEN LIMITED Total** | | | | | | | | 4,214.81 |
| Whaley, Jay | | | | | | | 12/12/2019 | 50.00 |
| Whaley, Jay | | | | | | | 01/27/2020 | 50.00 |
| Whaley, Jay | | | | | | | 02/21/2020 | 50.00 |
| **Whaley, Jay Total** | | | | | | | | 150.00 |
| WHITE LAKE SQUARE LLC | 38505 WOODWARD AVE. STE | | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 01/02/2020 | 5,339.50 |
| WHITE LAKE SQUARE LLC | 38505 WOODWARD AVE. STE | | BLOOMFIELD HI MI 4834 | BLOOMFIELD | HI | MI 48304 | 02/03/2020 | 5,452.18 |
| **WHITE LAKE SQUARE LLC Total** | | | | | | | | 10,791.68 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 12/11/2019 | 1,119.86 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 12/18/2019 | 4,489.16 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 12/24/2019 | 770.18 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 01/03/2020 | 680.04 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 01/08/2020 | 4,777.56 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 01/15/2020 | 4,101.16 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 01/24/2020 | 2,289.20 |
| WHOLESALE INTERIORS | 991 SUPREME DRIVE | | BENSENVILLE IL 616 | BENSENVILLE | IL | 60106 | 01/30/2020 | 2,433.91 |
| **WHOLESALE INTERIORS Total** | | | | | | | | 20,661.07 |
| WIGEON LLC. | P.O. BOX 179173 | | ST. LOUIS MO 63117- | ST. LOUIS | MO | 63117- | 01/02/2020 | 4,074.84 |
| WIGEON LLC. | P.O. BOX 179173 | | ST. LOUIS MO 63117- | ST. LOUIS | MO | 63117- | 02/03/2020 | 4,074.84 |
| **WIGEON LLC. Total** | | | | | | | | 8,149.68 |
| WILDWOOD LAMPS | P O BOX 672 | | ROCKY MOUNT NC 2782- | ROCKY MOUNT | NC | 27802- | 12/18/2019 | 315.00 |
| WILDWOOD LAMPS | P O BOX 672 | | ROCKY MOUNT NC 2782- | ROCKY MOUNT | NC | 27802- | 12/24/2019 | 488.00 |
| WILDWOOD LAMPS | P O BOX 672 | | ROCKY MOUNT NC 2782- | ROCKY MOUNT | NC | 27802- | 01/02/2020 | 258.04 |
| WILDWOOD LAMPS | P O BOX 672 | | ROCKY MOUNT NC 2782- | ROCKY MOUNT | NC | 27802- | 01/09/2020 | 350.53 |
| **WILDWOOD LAMPS Total** | | | | | | | | 1,411.57 |
| WILENA FLETCHER | 26416 W HILLS DR | | INKSTER MI 48141 | INKSTER | MI | 48141 | 01/21/2020 | 506.67 |
| **WILENA FLETCHER Total** | | | | | | | | 506.67 |
| WILKERSON NATISHA | 6840 COTSWALD DR | | GRAND LEDGE MI 48837 | GRAND LEDGE | MI | 48837 | 02/14/2020 | 45.04 |
| **WILKERSON NATISHA Total** | | | | | | | | 45.04 |
| WILLIAM COOK | 11821 BRAILE ST | | DETROIT MI 48228 | DETROIT | MI | 48228 | 12/18/2019 | 900.00 |
| **WILLIAM COOK Total** | | | | | | | | 900.00 |
| WILLIAM HUELSKAMP | 18 HUNTLEIGH VIEW CT | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 01/24/2020 | 50.00 |
| WILLIAM HUELSKAMP | 18 HUNTLEIGH VIEW CT | | WENTZVILLE MO 63385 | WENTZVILLE | MO | 63385 | 02/04/2020 | 110.00 |
| **WILLIAM HUELSKAMP Total** | | | | | | | | 160.00 |
| WILLIAM SHICKLES | 7418 POTTER RD. | | FLUSHING MI 48433 | FLUSHING | MI | 48433 | 12/17/2019 | 161.12 |
| **WILLIAM SHICKLES Total** | | | | | | | | 161.12 |
| WILLIAM SWEATT | 2134 TIMBER CREEK DR AP | | TOLEDO OH 43615 | TOLEDO | OH | 43615 | 01/13/2020 | 12.86 |
| **WILLIAM SWEATT Total** | | | | | | | | 12.86 |
| WILLIAM THAYER | 3194 PALMS RD | | PALMS MI 48465 | PALMS | MI | 48465 | 12/23/2019 | 2,120.00 |
| **WILLIAM THAYER Total** | | | | | | | | 2,120.00 |
| WILLIAMS REFRIGERATION & | HEATING INC. | 27332 VAN DYKE | WARREN MI 4893- | WARREN | MI | 48093- | 12/09/2019 | 1,675.00 |
| WILLIAMS REFRIGERATION & | HEATING INC. | 27332 VAN DYKE | WARREN MI 4893- | WARREN | MI | 48093- | 12/20/2019 | 27,305.50 |
| WILLIAMS REFRIGERATION & | HEATING INC. | 27332 VAN DYKE | WARREN MI 4893- | WARREN | MI | 48093- | 01/07/2020 | 6,250.78 |
| WILLIAMS REFRIGERATION & | HEATING INC. | 27332 VAN DYKE | WARREN MI 4893- | WARREN | MI | 48093- | 02/25/2020 | 1,992.64 |
| **WILLIAMS REFRIGERATION & Total** | | | | | | | | 37,223.92 |
| WILLIAMS, TYLER | | | | | | | 03/05/2020 | 1,079.51 |
| **WILLIAMS, TYLER Total** | | | | | | | | 1,079.51 |
| WILLIS OF MICHIGAN INC. | P.O. BOX 416719 | | BOSTON MA 2241- | BOSTON | MA | 02241- | 12/20/2019 | 100.00 |
| **WILLIS OF MICHIGAN INC. Total** | | | | | | | | 100.00 |
| WILLOWBROOK PLAZA | C/O NATIONAL SHOPPING P | 200 WEST MADISON STREET SUITE | CHICAGO IL 666- | CHICAGO | IL | 60606- | 12/31/2019 | 8,964.64 |
| WILLOWBROOK PLAZA | C/O NATIONAL SHOPPING P | 200 WEST MADISON STREET SUITE | CHICAGO IL 666- | CHICAGO | IL | 60606- | 02/03/2020 | 11,422.13 |
| **WILLOWBROOK PLAZA Total** | | | | | | | | 20,386.77 |
| WILMA PARHAM | 15420 OAKWOOD DR | | OAK PARK MI 48237 | OAK PARK | MI | 48237 | 02/21/2020 | 99.99 |
| **WILMA PARHAM Total** | | | | | | | | 99.99 |
| WILMINA BODE | 3900 18TH ST | | DORR MI 49323 | DORR | MI | 49323 | 02/07/2020 | 604.18 |
| **WILMINA BODE Total** | | | | | | | | 604.18 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| WILSON, JASON | | | | | | | 02/03/2020 | 100.00 |
| **WILSON, JASON Total** | | | | | | | | 100.00 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 12/10/2019 | 309.27 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 12/13/2019 | 57.29 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 12/23/2019 | 44.30 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/02/2020 | 54.24 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/03/2020 | 53.23 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/10/2020 | 63.60 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/15/2020 | 219.33 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/17/2020 | 55.07 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/24/2020 | 58.15 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 01/31/2020 | 57.68 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 02/1/2020 | 428.38 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 02/12/2020 | 59.70 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 02/18/2020 | 60.18 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 02/25/2020 | 55.64 |
| WINDHAM PROFESSIONS INC. | ATTN: WAGE WITHHOLDING | 380 MAIN STREET | SALEM NH 379 | SALEM | NH | 3079 | 03/04/2020 | 57.52 |
| **WINDHAM PROFESSIONS INC. Total** | | | | | | | | 1,633.58 |
| WINDSOR FURNITURE SERVICE | 6150 MATCHETTE ROAD | | LASALLE ON N9J 3V Canada | LASALLE | ON | N9J 3V Canada | 12/13/2019 | 1,734.55 |
| **WINDSOR FURNITURE SERVICE Total** | | | | | | | | 1,734.55 |
| WINDSTREAM | P.O. BOX 9001013 | | LOUISVILLE KY 429- | LOUISVILLE | KY | 40290- | 12/18/2019 | 10.39 |
| **WINDSTREAM Total** | | | | | | | | 10.39 |
| WINN TELECOM | 402 N. MISSION, SUITE 1 | | MT. PLEASANT MI 48858 | MT. PLEASANT | MI | 48858 | 12/12/2019 | 1,823.69 |
| WINN TELECOM | 402 N. MISSION, SUITE 1 | | MT. PLEASANT MI 48858 | MT. PLEASANT | MI | 48858 | 01/22/2020 | 2,127.26 |
| WINN TELECOM | 402 N. MISSION, SUITE 1 | | MT. PLEASANT MI 48858 | MT. PLEASANT | MI | 48858 | 02/13/2020 | 2,128.54 |
| **WINN TELECOM Total** | | | | | | | | 6,079.49 |
| WM CAPITAL PARTNERS 73 LLC | ATTN: ALICIA BURNS | FND OF CENTRAL TEXAS 1835 N. V | WACO TX 7671 | WACO | TX | 76710 | 01/02/2020 | 13,584.56 |
| WM CAPITAL PARTNERS 73 LLC | ATTN: ALICIA BURNS | FND OF CENTRAL TEXAS 1835 N. V | WACO TX 7671 | WACO | TX | 76710 | 02/03/2020 | 13,584.56 |
| **WM CAPITAL PARTNERS 73 LLC Total** | | | | | | | | 27,169.12 |
| WOLVERINE GLASS PRODUCTS INC. | 3400 WENTWORTH DR. SW | | WYOMING MI 49519 | WYOMING | MI | 49519 | 12/13/2019 | 5.93 |
| WOLVERINE GLASS PRODUCTS INC. | 3400 WENTWORTH DR. SW | | WYOMING MI 49519 | WYOMING | MI | 49519 | 01/15/2020 | 32.26 |
| **WOLVERINE GLASS PRODUCTS INC. Total** | | | | | | | | 38.19 |
| WOLVERINE POWER SYSTEMS | 3229 80TH AVENUE | | ZEELAND MI 49464 | ZEELAND | MI | 49464 | 01/15/2020 | 214.60 |
| **WOLVERINE POWER SYSTEMS Total** | | | | | | | | 214.60 |
| WOLVERINE SOLUTIONS GROUP | 1601 CLAY STREET | | DETROIT MI 48211- | DETROIT | MI | 48211- | 12/13/2019 | 499.05 |
| WOLVERINE SOLUTIONS GROUP | 1601 CLAY STREET | | DETROIT MI 48211- | DETROIT | MI | 48211- | 01/29/2020 | 5,344.60 |
| **WOLVERINE SOLUTIONS GROUP Total** | | | | | | | | 5,843.65 |
| WOOD TV | 90359 COLLECTIONS CENTE | | CHICAGO IL 6693 | CHICAGO | IL | 60693 | 12/18/2019 | 10,000.00 |
| **WOOD TV Total** | | | | | | | | 10,000.00 |
| Wooley, Casey | | | | | | | 12/11/2019 | 134.24 |
| Wooley, Casey | | | | | | | 01/22/2020 | 134.49 |
| Wooley, Casey | | | | | | | 02/18/2020 | 113.95 |
| **Wooley, Casey Total** | | | | | | | | 382.68 |
| WORLD SOURCE LP | 58 J. R. ESTATES DRIVE | | CANDLER NC 28715 | CANDLER | NC | 28715 | 01/04/2020 | 11,739.39 |
| WORLD SOURCE LP | 58 J. R. ESTATES DRIVE | | CANDLER NC 28715 | CANDLER | NC | 28715 | 01/23/2020 | 278,809.69 |
| WORLD SOURCE LP | 58 J. R. ESTATES DRIVE | | CANDLER NC 28715 | CANDLER | NC | 28715 | 01/24/2020 | 198.42 |
| **WORLD SOURCE LP Total** | | | | | | | | 290,747.50 |
| WORLD WIDE DRAPERY FABRIC INC | 910 S WALL STREET | 2ND FLOOR | LOS ANGELES CA 915 | LOS ANGELES | CA | 90015 | 12/12/2019 | 1,554.00 |
| WORLD WIDE DRAPERY FABRIC INC | 910 S WALL STREET | 2ND FLOOR | LOS ANGELES CA 915 | LOS ANGELES | CA | 90015 | 01/02/2020 | 1,667.80 |
| WORLD WIDE DRAPERY FABRIC INC | 910 S WALL STREET | 2ND FLOOR | LOS ANGELES CA 915 | LOS ANGELES | CA | 90015 | 01/31/2020 | 1,559.25 |
| **WORLD WIDE DRAPERY FABRIC INC Total** | | | | | | | | 4,781.05 |
| WRATHELL, LINDA | | | | | | | 01/08/2020 | 91.19 |
| **WRATHELL, LINDA Total** | | | | | | | | 91.19 |
| WRIGHT GLOBAL GRAPHICS | P.O. BOX 306186 | | NASHVILLE TN 3723- | NASHVILLE | TN | 37320- | 01/08/2020 | 4,298.05 |
| WRIGHT GLOBAL GRAPHICS | P.O. BOX 306186 | | NASHVILLE TN 3723- | NASHVILLE | TN | 37320- | 01/20/2020 | 7,628.65 |
| **WRIGHT GLOBAL GRAPHICS Total** | | | | | | | | 11,926.70 |
| WRIGHT TOUCH LLC | 2000 TOWN CENTER STE# 1 | | SOUTHFIELD MI 4875 | SOUTHFIELD | MI | 48075 | 02/19/2020 | 1,662.50 |
| **WRIGHT TOUCH LLC Total** | | | | | | | | 1,662.50 |
| WRIGHT, AARON | | | | | | | 01/08/2020 | 100.00 |
| **WRIGHT, AARON Total** | | | | | | | | 100.00 |
| WZC NETWORKING LLC. | 24371 CATHERINE INDUSTR | SUITE 225 | NOVI MI 48375 | NOVI | MI | 48375 | 02/04/2020 | 512.62 |
| **WZC NETWORKING LLC. Total** | | | | | | | | 512.62 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/10/2019 | 362.92 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/27/2019 | 1,287.27 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/14/2020 | 1,754.49 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/24/2020 | 399.87 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 3
90-Day Payments

| Creditor | Address 1 | Address 2 | City State Zip | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/30/2020 | 7,904.03 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/30/2020 | 1,015.86 |
| XPO LOGISTICS FREIGHT, INC. | 29559 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/13/2020 | 4,284.51 |
| **XPO LOGISTICS FREIGHT, INC. Total** | | | | | | | | **17,008.95** |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/12/2019 | 37,635.47 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/18/2019 | 37,352.97 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 12/27/2019 | 29,897.23 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/17/2020 | 110,647.88 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 01/30/2020 | 36,258.69 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/13/2020 | 47,252.20 |
| XPO LOGISTICS, INC. | 27724 NETWORK PLACE | | CHICAGO IL 6673- | CHICAGO | IL | 60673- | 02/18/2020 | 46,275.12 |
| **XPO LOGISTICS, INC. Total** | | | | | | | | **345,319.56** |
| YBARRA, JUSTIN | | | | | | | 01/02/2020 | 146.11 |
| **YBARRA, JUSTIN Total** | | | | | | | | **146.11** |
| YEHBROTHERS WORLDTRADE PTE LTD | 15th FLOOR 2 | CHUNG-CHENG 3RD RD. | KAOHSIUNG  8 Taiwan | KAOHSIUNG  8 Taiwan | | | 12/09/2019 | 65,751.18 |
| YEHBROTHERS WORLDTRADE PTE LTD | 15th FLOOR 2 | CHUNG-CHENG 3RD RD. | KAOHSIUNG  8 Taiwan | KAOHSIUNG  8 Taiwan | | | 01/04/2020 | 40,599.90 |
| YEHBROTHERS WORLDTRADE PTE LTD | 15th FLOOR 2 | CHUNG-CHENG 3RD RD. | KAOHSIUNG  8 Taiwan | KAOHSIUNG  8 Taiwan | | | 01/14/2020 | 82,908.79 |
| **YEHBROTHERS WORLDTRADE PTE LTD Total** | | | | | | | | **189,259.87** |
| YOLONDA GRUNDY | 321 SAINT LOUIS APT 3 | | FERNDALE MI 4822 | FERNDALE | MI | 48220 | 12/12/2019 | 106.00 |
| **YOLONDA GRUNDY Total** | | | | | | | | **106.00** |
| YONG JIN KIM | 5803 LEVEN LINKS CT | | DUBLIN OH 4317 | DUBLIN | OH | 43017 | 01/28/2020 | 561.10 |
| **YONG JIN KIM Total** | | | | | | | | **561.10** |
| YVONNE PURTY | 3180 SEEBALDT AVE | | WATERFORD MI 48329 | WATERFORD | MI | 48329 | 12/16/2019 | 1,627.73 |
| **YVONNE PURTY Total** | | | | | | | | **1,627.73** |
| ZACHORY MOAT | PO BOX 204 | | STANDISH MI 48658 | STANDISH | MI | 48658 | 12/30/2019 | 30.00 |
| **ZACHORY MOAT Total** | | | | | | | | **30.00** |
| ZACK TODEVSKI | 367 BLOOMFIELD CIR E | | OSWEGO IL 6543 | OSWEGO | IL | 60543 | 12/30/2019 | 459.27 |
| **ZACK TODEVSKI Total** | | | | | | | | **459.27** |
| ZANE DEVINE | 885 E SUMMIT ST APT 44 | | MILFORD MI 48381 | MILFORD | MI | 48381 | 02/06/2020 | 116.60 |
| **ZANE DEVINE Total** | | | | | | | | **116.60** |
| ZANETTI, LEAH | | | | | | | 12/11/2019 | 62.67 |
| **ZANETTI, LEAH Total** | | | | | | | | **62.67** |
| ZAORSKI, LIZ | | | | | | | 12/11/2019 | 195.00 |
| **ZAORSKI, LIZ Total** | | | | | | | | **195.00** |
| ZAVINSKY, JOHN | | | | | | | 01/02/2020 | 15.00 |
| **ZAVINSKY, JOHN Total** | | | | | | | | **15.00** |
| Zdanowski, Samantha | | | | | | | 12/12/2019 | 61.41 |
| Zdanowski, Samantha | | | | | | | 01/27/2020 | 50.00 |
| Zdanowski, Samantha | | | | | | | 02/21/2020 | 50.00 |
| **Zdanowski, Samantha Total** | | | | | | | | **161.41** |
| ZELENAK, ANTHONY | | | | | | | 12/12/2019 | 100.00 |
| **ZELENAK, ANTHONY Total** | | | | | | | | **100.00** |
| ZENITH FREIGHT LINES INC | PO BOX 969 | | CONOVER NC 28613 | CONOVER | NC | 28613 | 01/24/2020 | 69.97 |
| ZENITH FREIGHT LINES INC | PO BOX 969 | | CONOVER NC 28613 | CONOVER | NC | 28613 | 01/30/2020 | 142.13 |
| ZENITH FREIGHT LINES INC | PO BOX 969 | | CONOVER NC 28613 | CONOVER | NC | 28613 | 02/20/2020 | 324.87 |
| **ZENITH FREIGHT LINES INC Total** | | | | | | | | **536.97** |
| ZEYD AL-HAYDER | 31276 BIRCHLAWN ST | | GARDEN CITY MI 48135 | GARDEN CITY | MI | 48135 | 01/03/2020 | 421.85 |
| **ZEYD AL-HAYDER Total** | | | | | | | | **421.85** |
| ZIEGLER, MIKE | | | | | | | 02/12/2020 | 57.46 |
| **ZIEGLER, MIKE Total** | | | | | | | | **57.46** |
| ZINA BLAND | 2722 PACKARD ST | | ANN ARBOR MI 4818 | ANN ARBOR | MI | 48108 | 01/23/2020 | 208.95 |
| **ZINA BLAND Total** | | | | | | | | **208.95** |
| Z-LINE DESIGNS | PO BOX 2201 | | DECATUR AL 3569- | DECATUR | AL | 35609- | 01/24/2020 | 1,420.68 |
| **Z-LINE DESIGNS Total** | | | | | | | | **1,420.68** |
| ZODAX | 14040 ARMINTA STREET | | PANORAMA CITY CA 9142 | PANORAMA CITY | CA | 91402 | 01/16/2020 | 7,608.00 |
| **ZODAX Total** | | | | | | | | **7,608.00** |
| ZOEE BROWN | 961 W 700 N | | COLUMBIA CITY IN 46725 | COLUMBIA CITY | IN | 46725 | 12/09/2019 | 872.41 |
| **ZOEE BROWN Total** | | | | | | | | **872.41** |
| ZOHO CORPORATION | PO BOX 894962 | | LOS ANGELES CA 9189- | LOS ANGELES | CA | 90189- | 01/08/2020 | 6,472.36 |
| **ZOHO CORPORATION Total** | | | | | | | | **6,472.36** |
| ZSOLT DARLACZI | 1604 N HICKORY AVE | | ROUND LAKE BE IL 673 | ROUND LAKE | BE | IL 60073 | 01/17/2020 | 181.41 |
| **ZSOLT DARLACZI Total** | | | | | | | | **181.41** |
| ZUO MODERN INC | 80 SWAN WAY SUITE 300 | | OAKLAND CA 94621 | OAKLAND | CA | 94621 | 01/15/2020 | 563.23 |
| **ZUO MODERN INC Total** | | | | | | | | **563.23** |
| **Grand Total** | | | | | | | | **109,672,275.41** |

**Entity**    Art Van Furnitue, LLC
**SOFA**
**Question 4**    Payments  to Insiders

| # | Insider Name | Address | Relationship to debtor | Dates | Total |
|---|---|---|---|---|---|
| 1 | David Ladd | 433 S Banbury, Arlington Heights, IL 60005 | Treasurer/CFO | 4/5/20 to 4/6/20 | 974,699.40 |
| 2 | Jeff Swenson | 100 Federal Street, 35th Floor, Boston, MA02116 | Director | none | - |
| 3 | Douglas Haber | 100 Federal Street, 35th Floor, Boston, MA02116 | Director | none | - |
| 4 | Cliff Longley | 100 Federal Street, 35th Floor, Boston, MA02116 | Director | none | - |
| 5 | Michael  Zambricki | 1770 Hillwood Drive, Bloomfield Hills MI 48304 | Secretary | 4/5/19 to 4/6/20 | 403,016.95 |
| 6 | Gary Fazio | 136 South Shore Drive, Hilton Head Island SC 29928 | President | 4/5/19 to 4/6/20 | 446,648.01 |
| 7 | Ron Boire | 7 Blanchard Drive, Warwick NY10990 | President | 4/5/19 to 4/6/20 | 775,906.53 |
| 8 | Alex Smith | 35 Watergate Drive, #1204, Sarasota, FL 34236 | Director | 4/5/19 to 4/6/20 | 43,548.30 |
| 9 | David Alexander | 3243 Duke Circle, Germantown, Tn 38139 | Director | 4/5/19 to 4/6/20 | 16,666.67 |
| 10 | Gary Van Elslander | 740 Whitter Rd, Grosse Pointe Park, MI 48230 | Director | 4/5/19 to 4/6/20 | 162,498.00 |
| 11 | THOMAS H. LEE MANAGEMENT CO. | 100 Federal Street, 35th Floor, Boston, MA02116 | Shareholder Managemer | 4/5/19 to 4/6/20 | 213,002.48 |

**Insider payments 4/5/19 to 4/6/20**

| Check Number | Vendor Numer | Vendor Name | Check Date | Vendor Type |
|---|---|---|---|---|
| 161229 | 2776 | GARY VAN ELSLANDER | 10/31/19 | EXP |
| 161388 | 2776 | GARY VAN ELSLANDER | 11/06/19 | EXP |
| 162510 | 2776 | GARY VAN ELSLANDER | 12/04/19 | EXP |
| 163586 | 2776 | GARY VAN ELSLANDER | 01/07/20 | EXP |
| 164548 | 2776 | GARY VAN ELSLANDER | 02/04/20 | EXP |
| CHECK # | VENDOR # | VENDOR NAME | CK DATE | TYPE |
| 952309 | 2776 | GARY VAN ELSLANDER | 06/05/19 | EXP |

| Check Number | Vendor Numer | Vendor Name | Check Date | Vendor Type |
|---|---|---|---|---|
| 161225 | 18655 | ALEX SMITH | 10/31/19 | EXP |
| 161377 | 18655 | ALEX SMITH | 11/06/19 | EXP |
| 164183 | 18655 | ALEX SMITH | 01/27/20 | EXP |
| CHECK # | VENDOR # | VENDOR NAME | CK DATE | TYPE |
| 952239 | 18655 | ALEX SMITH | 06/05/19 | EXP |
| 952466 | 18655 | ALEX SMITH | 06/17/19 | EXP |
| 955216 | 18655 | ALEX SMITH | 09/12/19 | EXP |

| Check Number | Vendor Numer | Vendor Name | Check Date | Vendor Type |
|---|---|---|---|---|
| 161384 | | DAVID ALEXANDER | 11/06/19 | |

| Check Number | Vendor Numer | Vendor Name | Check Date | Vendor Type |
|---|---|---|---|---|
| 160240 | 18394 | THOMAS H. LEE MANAGEMENT CO. | 10/09/19 | EXP |
| 160240 | 18394 | THOMAS H. LEE MANAGEMENT CO. | 10/09/19 | EXP |
| CHECK # | VENDOR # | VENDOR NAME | CK DATE | TYPE |
| 951349 | 18394 | THOMAS H. LEE MANAGEMENT CO. | 05/08/19 | EXP |
| 954329 | 18394 | THOMAS H. LEE MANAGEMENT CO. | 08/16/19 | EXP |
| 954954 | 18394 | THOMAS H. LEE MANAGEMENT CO. | 09/04/19 | EXP |

| CHECK # | VENDOR # | VENDOR NAME | CK DATE | TYPE |
|---|---|---|---|---|
| 948992 | 17963 | DAVID LADD | 03/13/19 | EXP |
| 955220 | 17963 | DAVID LADD | 09/12/19 | EXP |

| Invoice Number | Invoice Date | Invoice Amount | Discount amt | Net Amount |
|---|---|---|---|---|
| 103019 | 10/30/19 | 12,500.00 | - | 12,500.00 |
| 110519 | 11/05/19 | 12,500.00 | - | 12,500.00 |
| 120419 | 12/04/19 | 83,332.00 | - | 83,332.00 |
| 10720 | 12/04/19 | 20,833.00 | - | 20,833.00 |
| 20320 | 02/03/20 | 20,833.00 | - | 20,833.00 |
| INVOICE # | INVOICE DA | GROSS | DISCOUNT | NET CK |
| 051719 | 05/17/19 | 12,500.00 | - | 12,500.00 |
| | | | | 162,498.00 |

| Invoice Number | Invoice Date | Invoice Amount | Discount amt | Net Amount |
|---|---|---|---|---|
| 103019 | 10/30/19 | 12,500.00 | - | 12,500.00 |
| 110519 | 11/05/19 | 12,500.00 | - | 12,500.00 |
| 12420 | 01/24/20 | 2,872.30 | - | 2,872.30 |
| INVOICE # | INVOICE DA | GROSS | DISCOUNT | NET CK |
| 051719 | 05/17/19 | 12,500.00 | - | 12,500.00 |
| 050819 | 05/08/19 | 1,618.00 | - | 1,618.00 |
| 091119 | 09/11/19 | 1,558.00 | - | 1,558.00 |
| | | | | 43,548.30 |

| Invoice Number | Invoice Date | Invoice Amount | Discount amt | Net Amount |
|---|---|---|---|---|
| 110119 | 11/01/19 | 16,666.67 | - | 16,666.67 |

| Invoice Number | Invoice Date | Invoice Amount | Discount amt | Net Amount | |
|---|---|---|---|---|---|
| 92719 | 09/27/19 | 375,000.00 | - | - | check VOIDED |
| 92719 | 09/27/19 | (375,000.00) | - | - | check VOIDED |
| INVOICE # | INVOICE DA | GROSS | DISCOUNT | NET CK | |
| 030819 | 03/08/19 | 55,011.93 | - | 55,011.93 | |
| 052419 | 05/24/19 | 58,559.16 | - | 58,559.16 | |
| 081619 | 08/16/19 | 99,431.39 | - | 99,431.39 | |
| | | | | 213,002.48 | |

| INVOICE # | INVOICE DA | GROSS | DISCOUNT | NET CK |
|---|---|---|---|---|
| 020519 | 02/05/19 | 38.00 | - | 38.00 |
| 090919 | 09/09/19 | 200.00 | - | 200.00 |
| | | | | 238.00 |

| COMPLETE NAME | CHECK DATE | Grand Total |
|---|---|---|
| BOIRE,RONALD D | 4/11/2019 | 14,492.66 |
| BOIRE,RONALD D | 4/18/2019 | 14,492.66 |
| BOIRE,RONALD D | 4/25/2019 | 14,492.66 |
| BOIRE,RONALD D | 5/02/2019 | 14,492.66 |
| BOIRE,RONALD D | 5/02/2019 | 4,844.96 |
| BOIRE,RONALD D | 5/09/2019 | 14,492.66 |
| BOIRE,RONALD D | 5/16/2019 | 14,492.66 |
| BOIRE,RONALD D | 5/23/2019 | 14,492.66 |
| BOIRE,RONALD D | 5/30/2019 | 14,492.66 |
| BOIRE,RONALD D | 6/06/2019 | 14,492.66 |
| BOIRE,RONALD D | 6/06/2019 | 4,844.96 |
| BOIRE,RONALD D | 6/13/2019 | 14,492.66 |
| BOIRE,RONALD D | 6/20/2019 | 14,492.66 |
| BOIRE,RONALD D | 6/28/2019 | 14,492.66 |
| BOIRE,RONALD D | 7/05/2019 | 14,492.66 |
| BOIRE,RONALD D | 7/05/2019 | 4,844.96 |
| BOIRE,RONALD D | 7/12/2019 | 14,492.66 |
| BOIRE,RONALD D | 7/19/2019 | 14,492.66 |
| BOIRE,RONALD D | 7/26/2019 | 14,492.66 |
| BOIRE,RONALD D | 8/02/2019 | 14,492.66 |
| BOIRE,RONALD D | 8/02/2019 | 4,844.96 |
| BOIRE,RONALD D | 8/09/2019 | 14,492.66 |
| BOIRE,RONALD D | 8/16/2019 | 14,492.66 |
| BOIRE,RONALD D | 8/23/2019 | 14,492.66 |
| BOIRE,RONALD D | 8/30/2019 | 14,492.66 |
| BOIRE,RONALD D | 9/06/2019 | 14,423.20 |
| BOIRE,RONALD D | 9/06/2019 | 4,844.96 |
| BOIRE,RONALD D | 9/13/2019 | 14,492.66 |
| BOIRE,RONALD D | 9/13/2019 | 43,269.60 |
| BOIRE,RONALD D | 9/20/2019 | 14,423.20 |
| BOIRE,RONALD D | 9/27/2019 | 14,423.20 |
| BOIRE,RONALD D | 10/4/2019 | 14,423.20 |
| BOIRE,RONALD D | 10/11/2019 | 14,423.20 |
| BOIRE,RONALD D | 10/18/2019 | 14,423.20 |
| BOIRE,RONALD D | 10/18/2019 | 4,844.96 |
| BOIRE,RONALD D | 10/25/2019 | 14,423.20 |
| BOIRE,RONALD D | 11/1/2019 | 14,423.20 |
| BOIRE,RONALD D | 11/1/2019 | 4,668.54 |
| BOIRE,RONALD D | 11/8/2019 | 14,423.20 |
| BOIRE,RONALD D | 11/15/2019 | 14,423.20 |
| BOIRE,RONALD D | 11/22/2019 | 14,423.20 |
| BOIRE,RONALD D | 11/29/2019 | 14,423.20 |
| BOIRE,RONALD D | 12/6/2019 | 14,423.20 |
| BOIRE,RONALD D | 12/6/2019 | 4,668.50 |
| BOIRE,RONALD D | 12/13/2019 | 14,423.20 |
| BOIRE,RONALD D | 12/20/2019 | 14,423.20 |

| | | |
|---|---|---|
| **BOIRE,RONALD D** | 12/27/2019 | 14,423.20 |
| **BOIRE,RONALD D** | 1/03/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 1/10/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 1/17/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 1/24/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 1/31/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 2/07/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 2/14/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 2/21/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 2/28/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 3/06/2020 | 14,423.20 |
| **BOIRE,RONALD D** | 8/31/2019 | 388.41 |
| **BOIRE,RONALD D Total** | | 775,906.53 |
| | | |
| | | |
| **FAZIO,GARY T** | 9/20/2019 | 15,865.38 |
| **FAZIO,GARY T** | 9/27/2019 | 15,865.38 |
| **FAZIO,GARY T** | 10/4/2019 | 15,865.38 |
| **FAZIO,GARY T** | 10/4/2019 | 6,933.92 |
| **FAZIO,GARY T** | 10/11/2019 | 15,865.38 |
| **FAZIO,GARY T** | 10/18/2019 | 15,865.38 |
| **FAZIO,GARY T** | 10/25/2019 | 15,865.38 |
| **FAZIO,GARY T** | 11/1/2019 | 15,865.38 |
| **FAZIO,GARY T** | 11/1/2019 | 6,933.92 |
| **FAZIO,GARY T** | 11/8/2019 | 15,865.38 |
| **FAZIO,GARY T** | 11/15/2019 | 15,865.38 |
| **FAZIO,GARY T** | 11/22/2019 | 15,865.38 |
| **FAZIO,GARY T** | 11/29/2019 | 15,865.38 |
| **FAZIO,GARY T** | 12/6/2019 | 15,865.39 |
| **FAZIO,GARY T** | 12/6/2019 | 6,419.23 |
| **FAZIO,GARY T** | 12/13/2019 | 15,865.38 |
| **FAZIO,GARY T** | 12/20/2019 | 15,865.38 |
| **FAZIO,GARY T** | 12/27/2019 | 15,865.38 |
| **FAZIO,GARY T** | 1/03/2020 | 15,865.39 |
| **FAZIO,GARY T** | 1/03/2020 | 6,933.94 |
| **FAZIO,GARY T** | 1/10/2020 | 15,865.39 |
| **FAZIO,GARY T** | 1/17/2020 | 15,865.38 |
| **FAZIO,GARY T** | 1/24/2020 | 15,865.38 |
| **FAZIO,GARY T** | 1/31/2020 | 15,865.38 |
| **FAZIO,GARY T** | 2/07/2020 | 15,865.38 |
| **FAZIO,GARY T** | 2/07/2020 | 6,933.92 |
| **FAZIO,GARY T** | 2/14/2020 | 15,865.38 |
| **FAZIO,GARY T** | 2/21/2020 | 15,865.38 |
| **FAZIO,GARY T** | 2/28/2020 | 15,865.38 |
| **FAZIO,GARY T** | 3/06/2020 | 15,865.38 |
| **FAZIO,GARY T** | 3/06/2020 | 6,339.32 |
| **FAZIO,GARY T** | 3/13/2020 | 9,519.23 |

**FAZIO,GARY T Total**                                446,648.01

| | | |
|---|---|---|
| **LADD,DAVID D** | 4/11/2019 | 8,690.99 |
| **LADD,DAVID D** | 4/18/2019 | 8,690.99 |
| **LADD,DAVID D** | 4/25/2019 | 8,690.99 |
| **LADD,DAVID D** | 5/02/2019 | 8,690.99 |
| **LADD,DAVID D** | 5/09/2019 | 8,690.99 |
| **LADD,DAVID D** | 5/16/2019 | 8,690.99 |
| **LADD,DAVID D** | 5/23/2019 | 8,690.99 |
| **LADD,DAVID D** | 5/30/2019 | 8,690.99 |
| **LADD,DAVID D** | 6/06/2019 | 8,691.00 |
| **LADD,DAVID D** | 6/13/2019 | 8,690.99 |
| **LADD,DAVID D** | 6/20/2019 | 8,690.99 |
| **LADD,DAVID D** | 6/28/2019 | 8,690.99 |
| **LADD,DAVID D** | 7/05/2019 | 8,690.99 |
| **LADD,DAVID D** | 7/12/2019 | 8,691.00 |
| **LADD,DAVID D** | 7/19/2019 | 8,690.99 |
| **LADD,DAVID D** | 7/26/2019 | 8,690.99 |
| **LADD,DAVID D** | 8/02/2019 | 8,690.99 |
| **LADD,DAVID D** | 8/09/2019 | 8,690.99 |
| **LADD,DAVID D** | 8/16/2019 | 8,690.99 |
| **LADD,DAVID D** | 8/23/2019 | 8,690.99 |
| **LADD,DAVID D** | 8/30/2019 | 8,690.99 |
| **LADD,DAVID D** | 9/06/2019 | 8,690.99 |
| **LADD,DAVID D** | 9/06/2019 | 150,000.00 |
| **LADD,DAVID D** | 9/13/2019 | 8,691.00 |
| **LADD,DAVID D** | 9/20/2019 | 8,690.99 |
| **LADD,DAVID D** | 9/27/2019 | 8,690.99 |
| **LADD,DAVID D** | 10/4/2019 | 8,690.99 |
| **LADD,DAVID D** | 10/11/2019 | 8,690.99 |
| **LADD,DAVID D** | 10/18/2019 | 8,690.99 |
| **LADD,DAVID D** | 10/25/2019 | 8,690.99 |
| **LADD,DAVID D** | 11/1/2019 | 8,690.99 |
| **LADD,DAVID D** | 11/8/2019 | 8,690.99 |
| **LADD,DAVID D** | 11/15/2019 | 8,690.99 |
| **LADD,DAVID D** | 11/22/2019 | 8,690.99 |
| **LADD,DAVID D** | 11/29/2019 | 8,690.99 |
| **LADD,DAVID D** | 12/6/2019 | 8,691.00 |
| **LADD,DAVID D** | 12/13/2019 | 8,690.99 |
| **LADD,DAVID D** | 12/20/2019 | 8,690.99 |
| **LADD,DAVID D** | 12/27/2019 | 8,690.99 |
| **LADD,DAVID D** | 1/03/2020 | 8,653.85 |
| **LADD,DAVID D** | 1/10/2020 | 8,691.00 |
| **LADD,DAVID D** | 1/17/2020 | 8,728.14 |
| **LADD,DAVID D** | 1/24/2020 | 8,690.99 |

| | | |
|---|---|---|
| **LADD,DAVID D** | 1/24/2020 | 11,346.42 |
| **LADD,DAVID D** | 1/31/2020 | 8,690.99 |
| **LADD,DAVID D** | 2/07/2020 | 8,690.99 |
| **LADD,DAVID D** | 2/14/2020 | 8,690.99 |
| **LADD,DAVID D** | 2/21/2020 | 8,690.99 |
| **LADD,DAVID D** | 2/28/2020 | 8,690.99 |
| **LADD,DAVID D** | 2/28/2020 | 11,346.42 |
| **LADD,DAVID D** | 3/06/2020 | 8,690.99 |
| **LADD,DAVID D** | 3/06/2020 | 18,542.00 |
| **LADD,DAVID D** | 3/06/2020 | 337,500.00 |
| **LADD,DAVID D** | 3/13/2020 | - |
| **LADD,DAVID D** | 3/20/2020 | - |
| **LADD,DAVID D** | 3/27/2020 | 7,530.67 |
| **LADD,DAVID D** | 4/03/2020 | 8,690.99 |
| **LADD,DAVID D** | 4/03/2020 | 3,563.53 |
| **LADD,DAVID D** | 4/03/2020 | 8,690.99 |
| **LADD,DAVID D** | 8/31/2019 | 320.80 |
| **LADD,DAVID D Total** | | 974,699.40 |
| | | |
| **ZAMBRICKI,MICHAEL** | 4/03/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 4/11/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 4/18/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 4/25/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 5/02/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 5/09/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 5/16/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 5/23/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 5/30/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 6/06/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 6/13/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 6/20/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 6/28/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 7/05/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 7/12/2019 | 7,524.34 |
| **ZAMBRICKI,MICHAEL** | 7/19/2019 | 7,629.20 |
| **ZAMBRICKI,MICHAEL** | 7/26/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/02/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/09/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/16/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/23/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/30/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 9/06/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 9/13/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 9/20/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 9/27/2019 | 7,576.77 |

| | | |
|---|---|---|
| **ZAMBRICKI,MICHAEL** | 10/4/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 10/11/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 10/18/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 10/25/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 11/1/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 11/8/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 11/15/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 11/22/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 11/29/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 12/6/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 12/13/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 12/20/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 12/27/2019 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 1/03/2020 | 7,319.19 |
| **ZAMBRICKI,MICHAEL** | 1/10/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 1/17/2020 | 7,781.92 |
| **ZAMBRICKI,MICHAEL** | 1/24/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 1/31/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 2/07/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 2/14/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 2/21/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 2/28/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 3/06/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 3/06/2020 | 20,897.00 |
| **ZAMBRICKI,MICHAEL** | 3/13/2020 | - |
| **ZAMBRICKI,MICHAEL** | 3/20/2020 | - |
| **ZAMBRICKI,MICHAEL** | 3/27/2020 | 1,833.74 |
| **ZAMBRICKI,MICHAEL** | 4/03/2020 | 7,576.77 |
| **ZAMBRICKI,MICHAEL** | 8/31/2019 | 1,500.14 |
| **ZAMBRICKI,MICHAEL Total** | | 403,016.95 |

| Grand Total | 2,598,061.54 |

| Grand Total Total | 2,598,061.54 |

**Grand Total**                                    5,196,123.08

## Art Van Furniture, LLC, et al. - Current Litigation

| Name | Store/Dept. | Filing Date |
|------|-------------|-------------|
| Archie A Van Elslander Trust v AVF Parent, LLC and Broadstone AVF Michigan, LLC Case No. 2018-164801-CB Oakland County Circuit Court | Novi, MI Real Estate | 30-Mar-18 |
| White Dove v Art Van and  Sam Levin Inc. Case No: 18-899053 The court of Common Pleas Cuyahoga County, Ohio | Corporate | 6/13/2018 |
| MSC v Art Van Furniture Civil Action Number: 19-9641 Southern District of New York | Receiving/Shipping | 5/13/2019 |
| Todd Caver v Art Van Case No. 18-001278-CD Private Arbitration | Corporate Office | 3/29/2018 |
| John Noland v Comfort Mattress Case No:348853 Michigan Court of Appeals | Comfort Mattress Co. | 5/23/2014 |
| White v Art Van 01-19-0002-4197 American Arbitration Association | All Illinois Stores/Elston | 4/19/2019 |
| White v Art Van 01-20-0000-1947 American Arbitration Association | Elston | 2/1/2020 |
| Ray Berryhill- Charge No. 2020CF0091 Illinois Department of Human Rights | Elston Store, Il | 9/1/2019 |
| NLRB v Wolf | State College, PA | 7/5/2019 |
| Daniel Loccaino EEOC:  440-2020-00306 | Batavia Store, IL | 10/262019 |
| Amanda Kerber EEOC- 471-2020-00918 | Battle Creek, MI | 11/26/2019 |

| Art Van Furniture, LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. 20-1553 | | | | | | | |
| SoFA Attachment 9 - Certain Gifts and Charitable Contributions | | | | | | | |
| | | | | | | | |
| VENDOR NAME | STREET | CITY | STATE | ZIP CODE | DESCRIPTION | DATE GIVEN | VALUE |
| ALPHA FAMILY SERVICES OF GREENVILLE | 705 N. HILLCREST ST. | GREENVILLE | MI | 48838 | CHECK | 6/15/2018 | 10,000.00 |
| ALPHA FAMILY SERVICES OF GREENVILLE | 705 N. HILLCREST ST. | GREENVILLE | MI | 48838 | CHECK | 10/22/2019 | 6,500.00 |
| AMERICAN HOME FURNISHINGS HALL OF FAME FOUNDATION, INC | 202 NEAL PLACE | HIGH POINT | NC | 27262 | CHECK | 5/1/2018 | 10,000.00 |
| AMERICAN HOME FURNISHINGS HALL OF FAME FOUNDATION, INC | 202 NEAL PLACE | HIGH POINT | NC | 27262 | CHECK | 8/9/2019 | 10,000.00 |
| ANTI-DEFAMATION LEAGUE | 605 THIRD AVENUE | NEW YORK | NY | 10158-3560 | CHECK | 5/17/2019 | 7,400.00 |
| ANTI-DEFAMATION LEAGUE | 605 THIRD AVENUE | NEW YORK | NY | 10158-3560 | CHECK | 4/26/2019 | 10,000.00 |
| BEAUMONT CHILDREN'S MIRACLE NETWORK | 26901 BEAUMONT BLVD | SOUTHFIELD | MI | 48033 | CHECK | 10/22/2019 | 1,000.00 |
| BEAUMONT CHILDREN'S MIRACLE NETWORK | 26901 BEAUMONT BLVD | SOUTHFIELD | MI | 48033 | CHECK | 10/23/2019 | 25,000.00 |
| BOYS & GIRLS CLUBS OF GREATER NORTHWEST INDIANA INC. | 8392 MISSISSIPPI STREET 2ND FL | MERRILLVILLE | IN | 46410 | CHECK | 6/15/2018 | 100,000.00 |
| BOYS & GIRLS CLUBS OF GREATER NORTHWEST INDIANA INC. | 8392 MISSISSIPPI STREET 2ND FL | MERRILLVILLE | IN | 46410 | CHECK | 10/22/2019 | 51,500.00 |
| BRILLIANT DETROIT | 5675 LARKINS | DETROIT | MI | 48210 | CHECK | 6/15/2018 | 15,000.00 |
| BRILLIANT DETROIT | 5675 LARKINS | DETROIT | MI | 48210 | CHECK | 10/22/2019 | 26,500.00 |
| CITY OF HOPE - NHFI | 1500 E. DUARTE RD. | DUARTE | CA | 91010 | CHECK | 5/23/2018 | 50,000.00 |
| CITY OF HOPE - NHFI | 1500 E. DUARTE RD. | DUARTE | CA | 91010 | CHECK | 9/23/2019 | 50,000.00 |
| CKC AGENCY | 28580 ORCHARD LAKE ROAD, STE 210 | FARMINGTON HILLS | MI | 48334 | DONATION THROUGH VENDOR | 6/1/2018 | 6,037.00 |
| CLEARBROOK | 1835 W CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005 | CHECK | 10/9/2019 | 1,500.00 |
| DAVID'S HOUSE MINISTRIES | 2251 HOPE GROVE AVE SW | WYOMING | MI | 49509 | CHECK | 10/22/2019 | 1,000.00 |
| FLINT DIAPER BANK | 5190 EXCHANGE DRIVE | FLINT | MI | 48507 | CHECK | 6/13/2018 | 10,000.00 |
| FLINT DIAPER BANK | 5190 EXCHANGE DRIVE | FLINT | MI | 48507 | CHECK | 4/5/2019 | 500.00 |
| FOCUS HOPE | 1355 OAKMAN BLVD. | DETROIT | MI | 48238 | CHECK | 9/4/2018 | 2,500.00 |
| FORGOTTEN HARVEST | 21800 GREENFIELD | OAK PARK | MI | 48237 | CHECK | 10/19/2018 | 12,535.00 |
| HABITAT FOR HUMANITY DETROIT | 14325 JANE STREET | DETROIT | MI | 48205 | CHECK | 9/25/2019 | 1,500.00 |
| HABITAT FOR HUMANITY DETROIT | 14325 JANE STREET | DETROIT | MI | 48205 | CHECK | 10/4/2019 | 300.00 |
| HOME SWEET HOME | 2653 LOCUST ST. | ST. LOUIS | MO | 63103 | CHECK | 9/4/2018 | 5,000.00 |
| HUMBLE DESIGN INC | 180 N SAGINAW ST | PONTIAC | MI | 48342 | CHECK | 6/15/2018 | 25,000.00 |
| ISLAMIC CENTER OF DETROIT | 14350 TIREMAN AVE | DETROIT | MI | 48228 | CHECK | 10/22/2019 | 102,000.00 |
| MAKE A WISH MICHIGAN | 7600 GRAND RIVER AVE. STE 175 | BRIGHTON | MI | 48114 | CHECK | 7/12/2018 | 10,000.00 |
| MARY FREE BED REHABILITATION HOSPITAL | 235 WEALTHY SE | GRAND RAPIDS | MI | 49503 | CHECK | 6/15/2018 | 10,000.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 12/26/2018 | 1,000.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 2/27/2019 | 500.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 4/22/2019 | 500.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 8/27/2019 | 1,500.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 9/26/2019 | 1,500.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 10/22/2019 | 500.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 12/2/2019 | 1,000.00 |
| MONTGOMERY PARTNERS LLC. | 33694 WOODWARD AVE. | BIRMINGHAM | MI | 48009 | CHECK | 12/31/2019 | 500.00 |
| MUSKEGON RESCUE MISSION | 1691 PECK ST | MUSKEGON | MI | 49441 | CHECK | 10/22/2019 | 12,000.00 |
| NEW DAY FOUNDATION FOR FAMILIES | 245 BARCLAY CIRCLE, STE 300 | ROCHESTER HILLS | MI | 48307 | CHECK | 5/23/2019 | 2,500.00 |
| NEW DAY FOUNDATION FOR FAMILIES | 245 BARCLAY CIRCLE, STE 300 | ROCHESTER HILLS | MI | 48307 | CHECK | 10/22/2019 | 22,000.00 |
| NEW FOUNDATION | 414 S. MAIN SUITE 205 | ROCHESTER | MI | 48307 | CHECK | 12/11/2018 | 2,500.00 |
| NOAH PROJECT DETROIT | 23 EAST ADAMS | DETROIT | MI | 48226 | CHECK | 6/15/2018 | 10,000.00 |
| NOAH PROJECT DETROIT | 23 EAST ADAMS | DETROIT | MI | 48226 | CHECK | 10/22/2019 | 16,500.00 |
| OAKS ACORN CHILDREN'S VILLAGE | 1018 E. 2ND STREET | MONROE | MI | 48161 | CHECK | 6/15/2018 | 50,000.00 |
| OAKS ACORN CHILDREN'S VILLAGE | 1018 E. 2ND STREET | MONROE | MI | 48161 | CHECK | 10/22/2019 | 5,000.00 |
| OLD NEWSBOYS GOODFELLOW FUND OF DETROIT | PO BOX 44444 | DETROIT | MI | 48244-0444 | CHECK | 8/3/2018 | 5,000.00 |
| PEARL PRODUCTIONS LLC. | 1656 BEVERLY STREET | SYLVAN LAKE | MI | 48320 | DONATION THROUGH VENDOR | 7/2/2018 | 3,000.00 |
| S.A.Y. DETROIT | 29836 TELEGRAPH RD. | SOUTHFIELD | MI | 48034 | CHECK | 10/18/2018 | 5,000.00 |

| VENDOR NAME | STREET | CITY | STATE | ZIP CODE | DESCRIPTION | DATE GIVEN | VALUE |
|---|---|---|---|---|---|---|---|
| S.A.Y. DETROIT | 29836 TELEGRAPH RD. | SOUTHFIELD | MI | 48034 | CHECK | 12/4/2018 | 20,000.00 |
| S.A.Y. DETROIT | 29836 TELEGRAPH RD. | SOUTHFIELD | MI | 48034 | CHECK | 5/23/2019 | 100,000.00 |
| SISTERS OF MERCY BEDDING | 29000 W ELEVEN MILE RD | FARMINGTON HILLS | MI | 48336 | FURNITURE DONATION | 6/30/2018 | 10,748.39 |
| ST. JUDE | 15889 SEVEN MILE RD | DETROIT | MI | 48205 | CHECK | 12/4/2018 | 10,000.00 |
| ST. JUDE | 15889 SEVEN MILE RD | DETROIT | MI | 48205 | CHECK | 12/6/2019 | 2,500.00 |
| SWEET DREAMZZZ INC. | P.O. BOX 608 | FARMINGTON | MI | 48332-0608 | CHECK | 6/15/2018 | 10,000.00 |
| THE BOTTOMLESS TOY CHEST INC. | P.O. BOX 623 | BLOOMFIELD HILLS | MI | 48303 | CHECK | 12/11/2018 | 2,500.00 |
| THE CHILDHOOD LEAGUE CENTER | 674 CLEVELAND AVENUE | COLUMBUS | OH | 43215 | CHECK | 4/5/2019 | 10,000.00 |
| THE NEST BOWLING GREEN | 10747 NEIDERHOUSE RD | PERRYSBURG | OH | 43551 | CHECK | 10/22/2019 | 9,000.00 |
| THE POWER COMPANY KIDS CLUB | P.O. BOX 432126 | PONTIAC | MI | 48343 | CHECK | 6/15/2018 | 50,000.00 |
| THE RAINBOW CONNECTION | 621 WEST UNIVERSITY DR | ROCHESTER | MI | 48307 | CHECK | 12/11/2018 | 2,500.00 |
| TUESDAY'S CHILD | 3633 N CALIFORNIA AVE | CHICAGO | IL | 60618 | CHECK | 10/22/2019 | 1,000.00 |
| VISION HOPE COMMUNITY DEV CORP | 31700 COUCHEZ ST. | ST CLAIR SHORES | MI | 48082 | CHECK | 6/15/2018 | 25,000.00 |
| WELL OF MERCY | 6339 N FAIRFIELD AVE | CHICAGO | IL | 60659 | CHECK | 10/22/2019 | 11,000.00 |
| WEST MICHIGAN SPORTS COMMISSION | 171 MONROE N.W. SUITE 545 | GRAND RAPIDS | MI | 49503 | CHECK | 9/27/2018 | 100,000.00 |
| WEST MICHIGAN SPORTS COMMISSION | 171 MONROE N.W. SUITE 545 | GRAND RAPIDS | MI | 49503 | CHECK | 11/25/2018 | 100,000.00 |
| | | | | | | | 1,165,520.39 |

Art Van Furniture, LLC
Case No. 20-10553
SoFA Attachment 11
Payments Related to Bankruptcy

| Vendor Name | Check Date | Invoice Date | Net Amount | Address 1 | Address 2 | CitySTZip |
|---|---|---|---|---|---|---|
| ALVAREZ & MARSAL | 10/04/19 | 09/13/19 | 120,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 10/17/19 | 09/30/19 | 173,293.13 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 10/17/19 | 10/01/19 | 207,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 11/11/19 | 11/08/19 | 100,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 01/03/20 | 12/16/19 | 41,930.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/04/20 | 01/30/20 | 100,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/18/20 | 02/05/20 | 159,497.57 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/18/20 | 02/12/20 | 227,542.14 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/18/20 | 01/27/20 | 142,682.50 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/18/20 | 01/10/20 | 28,527.88 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/18/20 | 02/17/20 | 100,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/24/20 | 02/20/20 | 252,119.88 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 02/27/20 | 02/25/20 | 298,879.20 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 03/31/20 | 03/05/20 | 336,612.50 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 03/31/20 | 03/03/20 | 416,075.79 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 04/18/19 | 03/04/19 | 147,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 05/08/19 | 04/01/19 | 203,010.89 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 06/21/19 | 05/02/19 | 245,055.55 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 08/15/19 | 06/05/19 | 144,793.30 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 09/04/19 | 07/01/19 | 115,827.31 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 09/09/19 | 08/05/19 | 2,243.53 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 09/09/19 | 08/30/19 | 230,000.00 | PRIVATE EQUITY PERFORMANCE | IMPROVEMENT GROUP LLC | NEW YORK NY 10022 |
| **ALVAREZ & MARSAL Total** | | | 3,792,091.17 | | | |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 03/31/20 | 03/03/20 | 250,000.00 | | | |
| **BENESCH FRIEDLANDER COPLAN & ARONOFF LLP Total** | | | 250,000.00 | | | |
| EVERCORE GROUP LLC | 12/26/19 | 12/24/19 | 967,313.99 | | | |
| EVERCORE GROUP LLC | 01/20/20 | 01/06/20 | 150,368.96 | | | |
| EVERCORE GROUP LLC | 02/24/20 | 02/03/20 | 153,380.64 | | | |
| EVERCORE GROUP LLC | 03/31/20 | 03/02/20 | 157,307.31 | | | |
| EVERCORE GROUP LLC | 03/31/20 | 03/04/20 | 20,000.00 | | | |
| **EVERCORE GROUP LLC Total** | | | 1,448,370.90 | | | |
| JONES LANG LASALLE AMERICAS INC. | 02/04/20 | 01/21/20 | 75,000.00 | | | |
| JONES LANG LASALLE AMERICAS INC. | 02/05/20 | 02/04/20 | 27,500.00 | | | |
| **JONES LANG LASALLE AMERICAS INC. Total** | | | 102,500.00 | | | |
| KING & SPALDING | 01/17/20 | 12/20/19 | 375,000.00 | P.O. BOX 116133 | | ATLANTA GA 30368-6133 |
| **KING & SPALDING Total** | | | 375,000.00 | | | |
| KIRKLAND & ELLIS LLP | 10/25/19 | 08/19/19 | 40,390.66 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 11/11/19 | 11/08/19 | 80,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 11/13/19 | 09/23/19 | 27,867.50 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 12/03/19 | 10/22/19 | 48,968.57 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 01/08/20 | 11/19/19 | 80,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 01/08/20 | 11/19/19 | 30,387.66 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 01/24/20 | 01/22/20 | 80,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 01/29/20 | 01/22/20 | 93,866.46 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 01/29/20 | 12/13/19 | 21,965.40 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 02/11/20 | 02/07/20 | 200,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 02/27/20 | 02/24/20 | 46,854.92 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 03/31/20 | 02/24/20 | 200,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 03/31/20 | 03/03/20 | 350,000.00 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 08/16/19 | 04/11/19 | 60,108.18 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | 08/22/19 | 06/17/19 | 11,071.53 | 300 NORTH LASALLE STREET | | CHICAGO IL 60654 |
| **KIRKLAND & ELLIS LLP Total** | | | 1,371,480.88 | | | |
| MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP | 02/12/20 | 02/10/20 | 25,000.00 | | | |
| MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP | 03/31/20 | 03/04/20 | 53,945.77 | | | |
| **MONTGOMERY, MCCRACKEN, WALKER AND RHOADS LLP Total** | | | 78,945.77 | | | |
| NEWMARK GRUBB KNIGHT FRANK | 10/09/19 | 09/03/19 | 13,572.12 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 10/09/19 | 10/07/19 | 12,300.45 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 10/22/19 | 08/01/19 | 16,111.32 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 11/13/19 | 11/05/19 | 8,700.53 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 12/12/19 | 12/03/19 | 29,096.99 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 02/04/20 | 01/07/20 | 10,247.09 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| NEWMARK GRUBB KNIGHT FRANK | 02/05/20 | 02/04/20 | 60,000.00 | GCS ACCOUNTS REC. | 500 WEST MONROE STREET | CHICAGO IL 60661 |
| **NEWMARK GRUBB KNIGHT FRANK Total** | | | 150,028.50 | | | |
| OCEANARC | 11/29/19 | 11/21/19 | 478,834.00 | 30 OLD KINGS HIGHWAY SOUTH | SUITE 214 | DARIEN CT 06820 |
| OCEANARC | 9/9/2019 | 8/14/2019 | 52,500.00 | 30 OLD KINGS HIGHWAY SOUTH | SUITE 214 | DARIEN CT 06820 |
| **OCEANARC Total** | | | 531,334.00 | | | |
| **Grand Total** | | | 8,099,751.22 | | | |