**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| ART VAN FURNITURE, LLC, *et al.*,[1] | Case No. 20-10553 (CSS) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES AND DISCLAIMERS OF CHAPTER 7 TRUSTEE REGARDING
DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND
STATEMENTS OF FINANCIAL AFFAIRS**

Alfred T. Giuliano (the "Trustee"), the chapter 7 trustee for the jointly administered estates of Art Van Furniture, LLC, *et al.* (the "Debtors"), submits this disclaimer in connection with the Debtors' bankruptcy schedules (the "Schedules") and statements of financial affairs (the "SOFAs"). The Debtors' Schedules and SOFAs were prepared from financial data derived from the Debtors' books and records that were available at the time of preparation of the Schedules and SOFAs. While the Trustee and his professionals have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on the information that was available and reasonably accessible at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt, discovery or review of any additional information not used in the creation of the Schedules and SOFAs may result in material changes to the financial data and other information contained therein. Furthermore, the information contained in the Schedules and SOFAs has not been audited, and is subject to further review and potential adjustment. There can be no assurance that the Schedules and SOFAs are complete or accurate. The Trustee reserves all rights to amend the Schedules and SOFAs in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, liability or classification, or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

These Global Notes and Disclaimers Regarding the Debtors' Schedules and SoFAs (collectively, the "Global Notes") pertain to, are incorporated by reference in, and

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, include: Art Van Furniture, LLC (9205); AVF Holding Company, Inc. (0291); AVCE, LLC (2509); AVF Holdings I, LLC (2537); AVF Holdings II, LLC (7472); AVF Parent, LLC (3451); Levin Parent, LLC (8052); Art Van Furniture of Canada, LLC (9491); AV Pure Sleep Franchising, LLC (8968); AVF Franchising, LLC (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463). The location of the Debtors' former headquarters was: 6500 East 14 Mile Road, Warren Michigan 48092.

1

comprise an integral part of the Schedules and SoFAs.  These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and SoFAs.[2]

**Description of the Cases and "As Is" Information Date.**  On March 8, 2020 (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code.  The cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). On April 6, 2020, the Court entered an order (the "Conversion Order") converting the chapter 11 cases to chapter 7 [Docket No. 263] effective April 7, 2020 (the "Conversion Date"), and Alfred T. Giuliano was appointed as the chapter 7 trustee [Docket No. 264].  The Conversion Order required the Trustee to file these Schedules and SoFAs.

Information in the Schedules and SoFAs reflects the Trustee's best estimate of asset values and claims owed as of the Conversion Date, pursuant to Federal Rule of Bankruptcy Procedure 1019(1)(A), unless otherwise indicated.  Certain amounts listed on the Schedules and SoFAs may reflect or otherwise take into account certain postpetition administrative expense claims that are noted on the Debtors' books and records.  The Trustee reserves all rights to object to any postpetition administrative expense claims.

**Basis of Presentation.**  The Schedules and SoFAs do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

Although these Schedules and SoFAs may, at times, incorporate information prepared in accordance with GAAP, the Schedules and SoFAs neither purport to represent nor reconcile to financial statements prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the valuation and nature of certain liabilities, to the extent that the Debtors' books and records show more assets than liabilities, this is not a conclusion that the Debtors were solvent at the Petition Date.  Likewise, to the extent that the Debtors show more liabilities than assets, this is not a conclusion that the Debtors were insolvent at the Petition Date or any time prior to the Petition Date.  In addition, no independent valuation of assets has been obtained.

**Confidentiality**.  There may be instances within the Schedules and SoFAs where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality, or concerns for the privacy of an individual, the Trustee may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

**Intercompany Claims.**  Any receivables and payables between the Debtors and affiliated entities in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule E and Schedule F.  These Intercompany Claims may include the following components, among others:  (1) loans to affiliates, (2) accounts payable and payroll

---

[2]  These Global Notes are in addition to any specific notes contained in the Debtors' Schedules or SoFAs.  The fact that the Debtors have prepared a "general note" with respect to any of the Schedules and SoFAs and not to others should not be interpreted as a decision by the Trustee to exclude the applicability of such general note to any of the Debtors' remaining Schedules and SoFAs, as appropriate.

disbursements made out of an affiliate's bank accounts on behalf of the Debtors, (3) centrally billed expenses, (4) corporate expense allocations, and (5) accounting for trade and other intercompany transactions. These Intercompany Claims may or may not result in allowed or enforceable claims by or against the Debtors, and by listing these claims the Trustee is not indicating a conclusion that the Intercompany Claims are enforceable. Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the Debtors may be greater or lesser than the amounts stated herein. All rights to amend intercompany Claims in the Schedules and SoFAs are reserved.

The Trustee has listed the intercompany payables as unsecured claims on Schedule F. The Trustee reserve his rights to later change the characterization, classification, categorization, or designation of such items.

**Classification and Claim Descriptions**. Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Trustee that such amount is not "disputed," "contingent" or "unliquidated." The Trustee reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Debtors' Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Trustee of the legal rights of the claimant or a waiver of the Trustee's right to recharacterize or reclassify such claim or contract.

Moreover, the Trustee reserves all rights to amend the Schedules and SoFAs, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SoFAs as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Schedules and SoFAs shall constitute a waiver of rights by the Trustee involving any present or future causes of action, contested matters or other issues under the provisions of the Bankruptcy Code or other relevant non-bankruptcy laws.

**Specific Notes.** These general notes are in addition to the specific notes set forth in the related Schedules and SoFAs hereinafter.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Sam Levin, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF DELAWARE |
| Case number (if known) | **20-10564** |

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          **04/19**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **10/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $131,136,679.00 |
| **For year before that:**<br>From **10/01/2018** to  **9/30/2019** | ■ Operating a business<br>☐ Other _____ | $322,513,848.00 |
| **For the fiscal year:**<br>From **10/01/2017** to  **9/30/2018** | ■ Operating a business<br>☐ Other _____ | $280,055,176.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Sam Levin, Inc.**                                    Case number *(if known)*   **20-10564**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See SoFA Attachment 3 | | $31,586,794.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Ohio Department of Taxation Sales & Use Tax Audit** | **Audit of 2004 Use Taxes** | **Ohio Deparatmnent of Taxation**<br>PO Box 183014<br>**Columbus, OH 43218** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **See SoFA Attachment 7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **Sam Levin, Inc.** | Case number *(if known)* | **20-10564** |
|---|---|---|---|

■ None

---

## Part 4:  Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

## Part 5:  Certain Losses

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

## Part 6:  Certain Payments or Transfers

11.  **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?  Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12.  **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13.  **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?  Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

## Part 7:  Previous Locations

14.  **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Sam Levin, Inc.**                                          Case number *(if known)*   **20-10564**

| Address | Dates of occupancy From-To |
|---------|---------|

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------|---------|---------|

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name address, phone and email information of Customers**

Does the debtor have a privacy policy about that information?
■ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

■ No Go to Part 10.
☐ Yes. Fill in below:

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---------|---------|---------|---------|---------|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---------|---------|---------|---------|

Debtor  **Sam Levin, Inc.**                                                                 Case number *(if known)* **20-10564**

---

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ■ None

   | Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
   | --- | --- | --- | --- |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

   | Case title Case number | Court or agency name and address | Nature of the case | Status of case |
   | --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

   | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
   | --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

   | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
   | --- | --- | --- | --- |

---

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

---

| Debtor | Sam Levin, Inc. | Case number *(if known)* | 20-10564 |
|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **David Ladd**<br>**433 S. Banbury Heights**<br>**Arlington Heights, IL 60005** | **At least two years**<br>**prior to the Petition**<br>**Date** |
| 26a.2. | **John Budzinski**<br>**4991 Highland Court**<br>**Clarkston, MI 48348** | **At least two years**<br>**prior to the Petition**<br>**Date** |
| 26a.3. | **Joe Frontera**<br>**39151 Lea Court**<br>**Sterling Heights, MI 48313** | **At least two years**<br>**prior to the Petition**<br>**Date** |
| 26a.4. | **Gus Glyptis**<br>**338 Snowberry Circle**<br>**Venetia, PA 15367** | **At least two years**<br>**prior to the Petition**<br>**Date** |
| 26a.5. | **Darlene Jedd**<br>**306 Mt. Joy Road**<br>**Mount Pleasant, PA 15666** | **At least two years**<br>**prior to the Petition**<br>**Date** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **PricewaterhouseCoopers LLP**<br>**500 Woodward Avenue**<br>**Detroit, MI 48226** | **At least two years**<br>**prior to the Petition**<br>**Date** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|---|
| 26c.1. | **David Ladd**<br>**433 S. Banbury Heights**<br>**Arlington Heights, IL 60005** | |
| 26c.2. | **John Budzinski**<br>**4991 Highland Court**<br>**Clarkston, MI 48348** | |
| 26c.3. | **Joe Frontera**<br>**39151 Lea Court**<br>**Sterling Heights, MI 48313** | |
| 26c.4. | **Gus Glytips**<br>**338 Snowberry Circle**<br>**Venetia, PA 15367** | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Sam Levin, Inc.**                                         Case number *(if known)*   **20-10564**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.5.   **Darlene Jedd**<br>**306 Mt. Joy Road**<br>**Mount Pleasant, PA 15666** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **James Cole** | **Various** | **($33,039.46) Book Value** |

| Name and address of the person who has possession of inventory records |
|---|
| **Darlene Jedd**<br>**306 Mt. Joy Road**<br>**Mount Pleasant, PA 15666** |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Levin Parent, LLC** | **6500 East 14 Mile Road**<br>**Warren, MI 48092** | **Sole Member** | **100% Membership interest** |
| **David Ladd** | **433 S. Banbury Heights**<br>**Arlington Heights, IL 60005** | **Chief Financial Officer, Treasurer** | |
| **Jeff Swenson** | **100 Federal Street, 35th Flr.**<br>**Boston, MA 02116** | **Director** | |
| **Douglas Haber** | **100 Federal Street, 35th Flr.**<br>**Boston, MA 02116** | **Director** | |
| **Cliff Longley** | **100 Federal Street, 35th Flr.**<br>**Boston, MA 02116** | **Director** | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Debtor    **Sam Levin, Inc.**                                Case number *(if known)*   **20-10564**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Michael Zambricki | 1770 Hillwood Drive<br>Bloomfield Hills, MI 48304 | Secretary | 03/01/17 - 04/03/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gary Fazio | 136 South Shore Drive<br>Hilton Head Island, SC 29928 | President | 09/11/19 - 03/03/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ron Boire | 7 Blanchard Drive<br>Warwick, NY 10990 | President | 04/30/18 - 09/11/19 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Alex Smith | 35 Watergate Drive, #1204<br>Sarasota, FL 34236 | Director | __ to 02/29/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| David Alexander | 3243 Duke Circle<br>Germantown, TN 38139 | Director | __ to 03/01/20 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gary Van Elslander | 740 Whittier Rd.<br>Grosse Pointe, MI 48230 | Director | __ to 03/01/20 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No

■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| AVF Holding Company, Inc. | EIN:    81-4960291 |

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No

☐ Yes. Identify below.

Debtor    **Sam Levin, Inc.**                                    Case number *(if known)*    **20-10564**

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Debtor | **Sam Levin, Inc.** | Case number *(if known)* | **20-10564** |

---

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **July  6, 2020**

**/s/ Alfred T. Giuliano**                                             **Alfred T. Giuliano**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor     **Chapter 7 Trustee**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| 2505 PITKIN CORP | ATTN: RONALD KRAUSE | 380 LEXINGTON AVE, 17TH FLOOR | NEW YORK, NY 10168 | 01/30/2020 | $82,505.25 |
| **2505 PITKIN CORP Total** | | | | | **$82,505.25** |
| 400 GATEWAY ASSOCIATES, LLC | 178 THOMAS JOHNSON DR. SUITE 201 | | FREDERICK MD 21702 | 01/30/2020 | $1,817.47 |
| **400 GATEWAY ASSOCIATES, LLC Total** | | | | | **$1,817.47** |
| A & R PROPERTIES, L.P. | 3129 KATHY LANE | | SHARPSVILLE PA 16150 | 12/10/2019 | $82,600.65 |
| A & R PROPERTIES, L.P. | 3129 KATHY LANE | | SHARPSVILLE PA 16150 | 01/14/2020 | $687.73 |
| A & R PROPERTIES, L.P. | 3129 KATHY LANE | | SHARPSVILLE PA 16150 | 01/30/2020 | $72,443.34 |
| A & R PROPERTIES, L.P. | 3129 KATHY LANE | | SHARPSVILLE PA 16150 | 02/18/2020 | $687.73 |
| **A & R PROPERTIES, L.P. Total** | | | | | **$156,419.45** |
| A TECH REFRIGERATION | P. O. BOX 793 474 HICKMAN STREET | | BRIDGEVILLE PA 15017 | 01/02/2020 | $988.10 |
| A TECH REFRIGERATION | P. O. BOX 793 474 HICKMAN STREET | | BRIDGEVILLE PA 15017 | 01/14/2020 | $1,781.20 |
| **A TECH REFRIGERATION Total** | | | | | **$2,769.30** |
| A-AMERICA INC. | A-AMERICA - VC P. O. BOX 58408 | | SEATTLE WA 98138 | 01/03/2020 | $15,954.24 |
| A-AMERICA INC. | A-AMERICA - VC P. O. BOX 58408 | | SEATTLE WA 98138 | 01/10/2020 | $16,723.84 |
| A-AMERICA INC. | A-AMERICA - VC P. O. BOX 58408 | | SEATTLE WA 98138 | 01/17/2020 | $12,305.01 |
| A-AMERICA INC. | A-AMERICA - VC P. O. BOX 58408 | | SEATTLE WA 98138 | 01/24/2020 | $110,923.20 |
| A-AMERICA INC. | A-AMERICA - VC P. O. BOX 58408 | | SEATTLE WA 98138 | 02/14/2020 | $20,124.48 |
| **A-AMERICA INC. Total** | | | | | **$176,030.77** |
| AARON BRANT | 2105 DUNCAN AVE | | ALLISON PARK PA 15101 | 03/04/2020 | $36.51 |
| **AARON BRANT Total** | | | | | **$36.51** |
| AARON CIPRIANI | 128 RIDGEWOOD RD | | MOON TWP PA 15108 | 01/02/2020 | $68.44 |
| AARON CIPRIANI | 128 RIDGEWOOD RD | | MOON TWP PA 15108 | 03/02/2020 | $23.00 |
| AARON CIPRIANI | 128 RIDGEWOOD RD | | MOON TWP PA 15108 | 03/04/2020 | $26.45 |
| **AARON CIPRIANI Total** | | | | | **$117.89** |
| ABCO FIRE PROTECTION INC | 178 THOMAS JOHNSON DR. SUITE 201 | | FREDERICK MD 21702 | 12/17/2019 | $5,534.62 |
| **ABCO FIRE PROTECTION INC Total** | | | | | **$5,534.62** |
| ACME FURNITURE INDUSTRY INC. | 7924 W. SAHARA AVE | | LAS VEGAS NV 89117 | 01/10/2020 | $362.00 |
| **ACME FURNITURE INDUSTRY INC. Total** | | | | | **$362.00** |
| ACTIVE FOAM PRODUCTS,INC | 12037 SOUTH AVENUE PO BOX 544 | | NORTH LIMA OH 44452 | 02/11/2020 | $194.45 |
| **ACTIVE FOAM PRODUCTS,INC Total** | | | | | **$194.45** |
| ADAM BERES | 2071 BUNTS RD | | LAKEWOOD OH 44107 | 01/24/2020 | $9.78 |
| **ADAM BERES Total** | | | | | **$9.78** |
| ADAM MCQUILLAN | 25138 NOBOTTOM RD | | OLMSTED FALLS OH 44138 | 01/24/2020 | $19.55 |
| **ADAM MCQUILLAN Total** | | | | | **$19.55** |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 01/02/2020 | $75.98 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 01/03/2020 | $38.28 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 01/17/2020 | $75.33 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 01/28/2020 | $184.00 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 02/04/2020 | $184.00 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 02/10/2020 | $230.00 |
| ADAM VOKES | 7 BRADDOCK RD AVE | | MOUNT PLEASANT PA 15666 | 02/18/2020 | $230.00 |
| **ADAM VOKES Total** | | | | | **$1,017.59** |
| ADECCO | PO BOX 371084 | | PITTSBURGH PA 15250-7084 | 12/13/2019 | $654.99 |
| ADECCO | PO BOX 371084 | | PITTSBURGH PA 15250-7084 | 01/22/2020 | $1,838.40 |
| **ADECCO Total** | | | | | **$2,493.39** |
| ADP | PO BOX 842875 | | BOSTON MA 02284-2875 | 12/17/2019 | $4,141.11 |
| **ADP Total** | | | | | **$4,141.11** |
| ADP BOSTON | PO BOX 842875 | | BOSTON MA 02284-2875 | 01/07/2020 | $13,649.55 |
| ADP BOSTON | PO BOX 842875 | | BOSTON MA 02284-2875 | 01/14/2020 | $8,675.46 |
| ADP BOSTON | PO BOX 842875 | | BOSTON MA 02284-2875 | 02/19/2020 | $17,502.09 |
| **ADP BOSTON Total** | | | | | **$39,827.10** |
| ADVANCE OHIO | DEPT 77571 PO BOX 77000 | | DETROIT MI 48277-0571 | 01/07/2020 | $43,406.23 |
| ADVANCE OHIO | DEPT 77571 PO BOX 77000 | | DETROIT MI 48277-0571 | 01/30/2020 | $8,280.02 |
| **ADVANCE OHIO Total** | | | | | **$51,686.25** |
| ADVANCED DISPOSAL | STATE COLLEGE - LS PO BOX 74008047 | | CHICAGO IL 60674-8047 | 01/22/2020 | $2,217.78 |
| ADVANCED DISPOSAL | STATE COLLEGE - LS PO BOX 74008047 | | CHICAGO IL 60674-8047 | 02/26/2020 | $2,379.34 |
| **ADVANCED DISPOSAL Total** | | | | | **$4,597.12** |
| ADVANCED FIRE SECURITY | 210 WEST DRIVE | | GREENSBURG PA 15601 | 01/07/2020 | $27.50 |
| ADVANCED FIRE SECURITY | 210 WEST DRIVE | | GREENSBURG PA 15601 | 01/30/2020 | $136.23 |
| **ADVANCED FIRE SECURITY Total** | | | | | **$163.73** |
| ADVANTAGE AUTO SERVICE | 692 SCALP AVE | | JOHNSTOWN PA 15904 | 01/07/2020 | $68.69 |
| **ADVANTAGE AUTO SERVICE Total** | | | | | **$68.69** |
| AEROTEK | P. O. BOX 198531 | | ATLANTA GA 30384-8531 | 01/03/2020 | $3,893.07 |
| AEROTEK | P. O. BOX 198531 | | ATLANTA GA 30384-8531 | 01/10/2020 | $7,521.59 |
| AEROTEK | P. O. BOX 198531 | | ATLANTA GA 30384-8531 | 01/14/2020 | $495.25 |
| AEROTEK | P. O. BOX 198531 | | ATLANTA GA 30384-8531 | 01/17/2020 | $7,000.23 |
| AEROTEK | P. O. BOX 198531 | | ATLANTA GA 30384-8531 | 01/24/2020 | $3,560.01 |
| **AEROTEK Total** | | | | | **$22,470.15** |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/03/2020 | $39,986.58 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/03/2020 | $4,929.02 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/06/2020 | $8,030.26 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/06/2020 | $1,967.17 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/10/2020 | $30,177.11 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/10/2020 | $17,482.19 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/17/2020 | $45,382.51 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/17/2020 | $4,533.39 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/24/2020 | $98,592.75 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/24/2020 | $2,164.81 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/31/2020 | $100,176.65 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 01/31/2020 | $34,812.17 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/04/2020 | $49,518.60 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/04/2020 | $1,217.42 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/06/2020 | $28,404.17 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/07/2020 | $70,312.90 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/07/2020 | $642.31 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/14/2020 | $113,972.36 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/14/2020 | $810.57 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/21/2020 | $69,888.69 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/21/2020 | $455.55 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/26/2020 | $31,020.92 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/28/2020 | $182,140.93 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 02/28/2020 | $338.19 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 03/03/2020 | $71,982.60 |
| AETNA U.S. HEALTH CARE | AETNA- HARTFORD P. O. BOX 88863 | | CHICAGO IL 60695 | 03/06/2020 | $103,766.79 |
| **AETNA U.S. HEALTH CARE Total** | | | | | **$1,112,706.61** |
| AEY ELECTRIC, INC. | 801 N MERIDIAN RD. | | YOUNGSTOWN OH 44509 | 01/22/2020 | $109.74 |
| **AEY ELECTRIC, INC. Total** | | | | | **$109.74** |
| AFFORDABLE FURNITURE | PO BOX 770299 | | MEMPHIS TN 38177-0299 | 01/03/2020 | $16,633.15 |
| AFFORDABLE FURNITURE | PO BOX 770299 | | MEMPHIS TN 38177-0299 | 01/10/2020 | $62,579.62 |
| AFFORDABLE FURNITURE | PO BOX 770299 | | MEMPHIS TN 38177-0299 | 01/14/2020 | $220.50 |
| AFFORDABLE FURNITURE | PO BOX 770299 | | MEMPHIS TN 38177-0299 | 01/24/2020 | $14,743.65 |
| AFFORDABLE FURNITURE | PO BOX 770299 | | MEMPHIS TN 38177-0299 | 01/30/2020 | $15,998.50 |
| **AFFORDABLE FURNITURE Total** | | | | | **$109,977.42** |
| AFFORDABLE SEWER AND DRAIN CLEANING LLC | 5412 KISSELL AVE | | ALTOONA PA 16601 | 12/10/2019 | $220.00 |
| **AFFORDABLE SEWER AND DRAIN CLEANING LLC Total** | | | | | **$220.00** |
| AFFORDABLE WAREHOUSE EQUI | 9955 WALFORD AVENUE | | CLEVELAND OH 44102 | 01/23/2020 | $2,191.03 |
| **AFFORDABLE WAREHOUSE EQUI Total** | | | | | **$2,191.03** |
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 01/03/2020 | $536.99 |
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 01/07/2020 | $1,983.46 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 01/14/2020 | $7,100.23 |
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 01/24/2020 | $13,624.05 |
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 01/30/2020 | $2,868.82 |
| AIR TEMP MECHANICAL INC. | 3013 PAYNE AVENUE | | CLEVELAND OH 44114 | 02/21/2020 | $3,035.67 |
| AIR TEMP MECHANICAL INC. Total | | | | | $29,149.22 |
| AKS SECURITY COLLE | 1383 EAST COLLEGE AVE | | STATE COLLEGE PA 16801 | 01/10/2020 | $92.50 |
| AKS SECURITY COLLE Total | | | | | $92.50 |
| ALAN CHAN | 38840 AMBERWOOD DRIVE | | AVON OH 44011 | 01/15/2020 | $1,111.86 |
| ALAN CHAN Total | | | | | $1,111.86 |
| ALAN KOSS | 503 PARKVIEW DR | | HUBBARD OH 44425 | 01/22/2020 | $200.00 |
| ALAN KOSS Total | | | | | $200.00 |
| ALBANY INDUSTRIES | ATTN: ACCOUNTS RECEIVABLE | PO BOX 936594 | ATLANTA GA 31193-6594 | 01/10/2020 | $155.00 |
| ALBANY INDUSTRIES Total | | | | | $155.00 |
| ALBERT SCREENPRINT INC. | 3704 SUMMIT RD P.O. BOX 1041 | | NORTON OH 44203 | 01/03/2020 | $478.83 |
| ALBERT SCREENPRINT INC. | 3704 SUMMIT RD P.O. BOX 1041 | | NORTON OH 44203 | 01/22/2020 | $1,332.48 |
| ALBERT SCREENPRINT INC. Total | | | | | $1,811.31 |
| ALEX FRADKOFT | 1782 CAMBRIDGE DR | | STATE COLLEGE PA 16803 | 01/14/2020 | $15.53 |
| ALEX FRADKOFT Total | | | | | $15.53 |
| ALEX GENSEMER | 34 SOUTH HARRISON ST | | PALMYRA PA 17078 | 01/29/2020 | $46.00 |
| ALEX GENSEMER Total | | | | | $46.00 |
| ALEXANDER E CERVENKA | 13005 OAKVIEW BLVD. | | GARFIELD HTS OH 44125 | 02/04/2020 | $379.50 |
| ALEXANDER E CERVENKA Total | | | | | $379.50 |
| ALEXIS SETTA | 17825 NAOMI AVE | | CLEVELAND OH 44111 | 02/06/2020 | $125.00 |
| ALEXIS SETTA Total | | | | | $125.00 |
| ALICIA NARDEI | 107 SHELDON AVE | | PITTSBURGH PA 15220 | 01/14/2020 | $270.66 |
| ALICIA NARDEI | 107 SHELDON AVE | | PITTSBURGH PA 15220 | 01/24/2020 | $33.35 |
| ALICIA NARDEI Total | | | | | $304.01 |
| ALISA MYERS | 1453 PLYMOUTH DRIVE | | IRWIN PA 15642 | 01/24/2020 | $55.11 |
| ALISA MYERS | 1453 PLYMOUTH DRIVE | | IRWIN PA 15642 | 02/06/2020 | $32.95 |
| ALISA MYERS | 1453 PLYMOUTH DRIVE | | IRWIN PA 15642 | 03/04/2020 | $52.56 |
| ALISA MYERS Total | | | | | $140.62 |
| ALL STATES DEVELOPMENT, LP | 15 LAKERIDGE DRIVE | | GREENSBURG PA 15601 | 01/30/2020 | $3,300.00 |
| ALL STATES DEVELOPMENT, LP Total | | | | | $3,300.00 |
| ALLEGHENY IDEALEASE LLC | 239 GREENWOOD ROAD | | ALTOONA PA 16602 | 01/02/2020 | $12,810.31 |
| ALLEGHENY IDEALEASE LLC | 239 GREENWOOD ROAD | | ALTOONA PA 16602 | 01/30/2020 | $13,515.87 |
| ALLEGHENY IDEALEASE LLC | 239 GREENWOOD ROAD | | ALTOONA PA 16602 | 02/20/2020 | $20,134.38 |
| ALLEGHENY IDEALEASE LLC Total | | | | | $46,460.56 |
| ALLEGHENY TOWNSHIP | 3131 COLONIAL DRIVE | | DUNCANSVILLE PA 16635 | 01/07/2020 | $16.46 |
| ALLEGHENY TOWNSHIP | 3131 COLONIAL DRIVE | | DUNCANSVILLE PA 16635 | 01/08/2020 | $35.00 |
| ALLEGHENY TOWNSHIP | 3131 COLONIAL DRIVE | | DUNCANSVILLE PA 16635 | 01/17/2020 | $310.00 |
| ALLEGHENY TOWNSHIP | 3131 COLONIAL DRIVE | | DUNCANSVILLE PA 16635 | 02/12/2020 | $35.00 |
| ALLEGHENY TOWNSHIP Total | | | | | $396.46 |
| ALLEGHENY TRUCKS INC. | 239 GREENWOOD ROAD | | ALTOONA PA 16602 | 01/07/2020 | $511.83 |
| ALLEGHENY TRUCKS INC. Total | | | | | $511.83 |
| ALLISON WOMACK | 412 PARKER AVE | | SCOTTDALE PA 15683 | 01/14/2020 | $65.75 |
| ALLISON WOMACK | 412 PARKER AVE | | SCOTTDALE PA 15683 | 02/12/2020 | $65.75 |
| ALLISON WOMACK Total | | | | | $131.50 |
| ALL-SHRED INC. WINCHESTER | 4831 WINCHESTER BLVD. | | FREDERICK MD 21703 | 01/07/2020 | $89.25 |
| ALL-SHRED INC. WINCHESTER Total | | | | | $89.25 |
| AL'S CONSTRUCTION LLC | 2792 TRAFFORD ROAD | | MURRYSVILLE PA 15668 | 01/22/2020 | $1,700.00 |
| AL'S CONSTRUCTION LLC Total | | | | | $1,700.00 |
| ALTOONA MIRROR | 301 CAYUGA AVE | | ALTOONA PA 16603 | 01/07/2020 | $4,076.00 |
| ALTOONA MIRROR | 301 CAYUGA AVE | | ALTOONA PA 16603 | 01/30/2020 | $700.00 |
| ALTOONA MIRROR Total | | | | | $4,776.00 |
| ALTOONA WATER AUTHORITY | PO BOX 3150 | | ALTOONA PA 16603-3150 | 01/07/2020 | $219.68 |
| ALTOONA WATER AUTHORITY | PO BOX 3150 | | ALTOONA PA 16603-3150 | 02/12/2020 | $102.87 |
| ALTOONA WATER AUTHORITY | PO BOX 3150 | | ALTOONA PA 16603-3150 | 02/26/2020 | $112.00 |
| ALTOONA WATER AUTHORITY Total | | | | | $434.55 |
| AMANDA MINICK | 1102 GREENLICK ROAD | | MT PLEASANT PA 15666 | 12/20/2019 | $106.72 |
| AMANDA MINICK Total | | | | | $106.72 |
| AMAZON.COM | 172 TRADE STREET | | LEXINGTON KY 40511 | 01/10/2020 | $75.68 |
| AMAZON.COM | 172 TRADE STREET | | LEXINGTON KY 40511 | 02/11/2020 | $40.87 |
| AMAZON.COM Total | | | | | $116.55 |
| AMCOM | P.O. BOX 759494 | | BALTIMORE MD 21275 | 01/03/2020 | $86.00 |
| AMCOM | P.O. BOX 759494 | | BALTIMORE MD 21275 | 01/07/2020 | $215.27 |
| AMCOM | P.O. BOX 759494 | | BALTIMORE MD 21275 | 01/15/2020 | $75.61 |
| AMCOM | P.O. BOX 759494 | | BALTIMORE MD 21275 | 01/17/2020 | $22,895.87 |
| AMCOM | P.O. BOX 759494 | | BALTIMORE MD 21275 | 02/19/2020 | $64.01 |
| AMCOM Total | | | | | $23,336.76 |
| AMERICAN CANCER SOCIETY | 5555 FRANTZ RD. | | DUBLIN OH 43017 | 01/22/2020 | $500.00 |
| AMERICAN CANCER SOCIETY Total | | | | | $500.00 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/03/2020 | $687.92 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/07/2020 | $5,933.03 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/15/2020 | $5,080.31 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/30/2020 | $5,281.12 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/30/2020 | $671.18 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 01/30/2020 | $361.36 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH PA 15250-7496 | 02/26/2020 | $4,376.15 |
| AMERICAN ELECTRIC POWER Total | | | | | $22,391.07 |
| AMERICAN FURNITURE/PEAK LIVING | 604 PONTOTOC COUNTY INDUSTRIAL | PARK ROAD P. O. BOX 1061 | PONTOTOC MS 38863 | 01/30/2020 | $55,298.68 |
| AMERICAN FURNITURE/PEAK LIVING Total | | | | | $55,298.68 |
| AMERICAN INSTITUTE FOR PREVENTIVE MEDICINE | 30445 NORTHWESTERN HWY STE. 350 | | FARMINGTON HILLS MI 48334 | 01/07/2020 | $1,341.57 |
| AMERICAN INSTITUTE FOR PREVENTIVE MEDICINE | 30445 NORTHWESTERN HWY STE. 350 | | FARMINGTON HILLS MI 48334 | 01/14/2020 | $479.18 |
| AMERICAN INSTITUTE FOR PREVENTIVE MEDICINE | 30445 NORTHWESTERN HWY STE. 350 | | FARMINGTON HILLS MI 48334 | 02/06/2020 | $1,204.16 |
| AMERICAN INSTITUTE FOR PREVENTIVE MEDICINE Total | | | | | $3,024.91 |
| AMERICAN LEATHER | 4501 MOUNTAIN CREEK PARKWAY | | DALLAS TX 75236 | 12/13/2019 | $885.83 |
| AMERICAN LEATHER Total | | | | | $885.83 |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | CHICAGO IL 60677-8004 | 01/03/2020 | $539.48 |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | CHICAGO IL 60677-8004 | 01/09/2020 | $1,105.93 |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | CHICAGO IL 60677-8004 | 01/14/2020 | $82.41 |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | CHICAGO IL 60677-8004 | 01/30/2020 | $6,995.92 |
| AMERICAN SOLUTIONS FOR BUSINESS Total | | | | | $8,723.74 |
| AMERICO TRADING INC./CARNEY | 1130 S. BRADDOCK AVE. SUITE 200 | | PITTSBURGH PA 15218 | 01/09/2020 | $12,873.00 |
| AMERICO TRADING INC./CARNEY Total | | | | | $12,873.00 |
| AMERISCAPE LAND DESIGN INC | 458 LOCKLIE DRIVE | | HIGHLAND HEIGHTS OH 44143 | 01/02/2020 | $540.00 |
| AMERISCAPE LAND DESIGN INC | 458 LOCKLIE DRIVE | | HIGHLAND HEIGHTS OH 44143 | 01/10/2020 | $1,117.80 |
| AMERISCAPE LAND DESIGN INC | 458 LOCKLIE DRIVE | | HIGHLAND HEIGHTS OH 44143 | 01/22/2020 | $540.00 |
| AMERISCAPE LAND DESIGN INC Total | | | | | $2,197.80 |
| AMISCO INDUSTRIES LLSLET | 645 REGAL ROW #B | | DALLAS TX 75247 | 01/10/2020 | $3,396.90 |
| AMISCO INDUSTRIES LLSLET | 645 REGAL ROW #B | | DALLAS TX 75247 | 01/24/2020 | $21,660.73 |
| AMISCO INDUSTRIES LLSLET Total | | | | | $25,057.63 |
| AMY BARKHIMER | 1039 SUSQUEHANNA ST | | JOHNSTOWN PA 15905 | 02/25/2020 | $47.15 |
| AMY BARKHIMER Total | | | | | $47.15 |
| AMY DONOFRIO | 6335 HASSEL ROAD | | HERMITAGE PA 16148 | 01/24/2020 | $71.75 |
| AMY DONOFRIO | 6335 HASSEL ROAD | | HERMITAGE PA 16148 | 02/13/2020 | $42.28 |
| AMY DONOFRIO Total | | | | | $114.03 |
| AMY NORTON | 135 GLENGARRY DR | | CORAOPOLIS PA 15108 | 01/10/2020 | $65.92 |
| AMY NORTON Total | | | | | $65.92 |
| AMY WIELAND | 2516 LARK AVE | | ALTOONA PA 16602 | 12/19/2019 | $303.92 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| **AMY WIELAND Total** | | | | | $303.92 |
| ANGELO MAMONE | 406 TIMBER DR | | MONROEVILLE PA 15085 | 02/12/2020 | $34.50 |
| **ANGELO MAMONE Total** | | | | | $34.50 |
| ANGSTROM GRAPHICS NEW CHANNEL | DIRECT | 2659 CENTER ROAD | HINCKLEY OH 44233-9562 | 01/22/2020 | $365.04 |
| ANGSTROM GRAPHICS NEW CHANNEL | DIRECT | 2659 CENTER ROAD | HINCKLEY OH 44233-9562 | 01/30/2020 | $250.00 |
| **ANGSTROM GRAPHICS NEW CHANNEL Total** | | | | | $615.04 |
| ANNE ARUNDEL COUNTY MARYLAND | OFFICE OF FINANCE PO BOX 427 | | ANNAPOLIS MD 21404-0427 | 01/02/2020 | $21.00 |
| **ANNE ARUNDEL COUNTY MARYLAND Total** | | | | | $21.00 |
| ANNE BROOKS | 2301 OREM AVE | | BALTIMORE MD 21217 | 01/10/2020 | $50.46 |
| **ANNE BROOKS Total** | | | | | $50.46 |
| ANNELISE SULLIVAN | 702 WALGROVE CT | | REISTERSTOWN MD 21136 | 02/12/2020 | $82.82 |
| **ANNELISE SULLIVAN Total** | | | | | $82.82 |
| ANTHONY BELSKEY | 135 LORAIN STREET | | JOHNSTOWN PA 15905 | 12/10/2019 | $99.76 |
| **ANTHONY BELSKEY Total** | | | | | $99.76 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 01/07/2020 | $83.52 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 01/10/2020 | $184.00 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 01/17/2020 | $327.75 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 01/28/2020 | $299.00 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 02/04/2020 | $188.60 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 02/06/2020 | $230.00 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 02/13/2020 | $334.65 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 02/21/2020 | $154.10 |
| ANTHONY BUMGARNER | 9710 W PLEASANT VALLEY RD | | PARMA OH 44703 | 03/02/2020 | $140.30 |
| **ANTHONY BUMGARNER Total** | | | | | $1,941.92 |
| ANTHONY SNYDER | 702 HEMLOCK SQUARE | | ZELIENOPLE PA 16063 | 02/20/2020 | $32.20 |
| **ANTHONY SNYDER Total** | | | | | $32.20 |
| ANTIETAM BROADBAND | PO BOX 64887 | | BALTIMORE MD 21264 | 01/03/2020 | $166.21 |
| ANTIETAM BROADBAND | PO BOX 64887 | | BALTIMORE MD 21264 | 01/15/2020 | $182.83 |
| **ANTIETAM BROADBAND Total** | | | | | $349.04 |
| AQUA FILTER FRESH INC. | OR MICHELLE WHITE | 5082 HARMONY LANE | WILLOUGHBY OH 44094 | 01/07/2020 | $484.68 |
| AQUA FILTER FRESH INC. | OR MICHELLE WHITE | 5082 HARMONY LANE | WILLOUGHBY OH 44094 | 01/10/2020 | $73.62 |
| AQUA FILTER FRESH INC. | OR MICHELLE WHITE | 5082 HARMONY LANE | WILLOUGHBY OH 44094 | 01/17/2020 | $154.65 |
| AQUA FILTER FRESH INC. | OR MICHELLE WHITE | 5082 HARMONY LANE | WILLOUGHBY OH 44094 | 02/12/2020 | $555.78 |
| **AQUA FILTER FRESH INC. Total** | | | | | $1,268.73 |
| ARCHBOLD FURNITURE | 4323 WEST 215TH STREET | | FAIRVIEW OH 44126 | 12/20/2019 | $13,185.22 |
| **ARCHBOLD FURNITURE Total** | | | | | $13,185.22 |
| ARCHBOLD FURNITURE COMPANY | 733 BARRE ROAD | | ARCHBOLD OH 43502 | 01/03/2020 | $27,743.89 |
| ARCHBOLD FURNITURE COMPANY | 733 BARRE ROAD | | ARCHBOLD OH 43502 | 01/10/2020 | $17,480.89 |
| ARCHBOLD FURNITURE COMPANY | 733 BARRE ROAD | | ARCHBOLD OH 43502 | 01/17/2020 | $17,252.82 |
| **ARCHBOLD FURNITURE COMPANY Total** | | | | | $62,477.60 |
| ARMSTRONG | P.O. BOX 37749 | | PHILADELPHIA PA 19101-5049 | 01/07/2020 | $647.55 |
| ARMSTRONG | P.O. BOX 37749 | | PHILADELPHIA PA 19101-5049 | 02/12/2020 | $647.55 |
| **ARMSTRONG Total** | | | | | $1,295.10 |
| ASCION, LLC | 750 DENISON COURT | | BLOOMFIELD HILLS MI 48302 | 01/03/2020 | $8,732.75 |
| ASCION, LLC | 750 DENISON COURT | | BLOOMFIELD HILLS MI 48302 | 01/16/2020 | $105,834.00 |
| ASCION, LLC | 750 DENISON COURT | | BLOOMFIELD HILLS MI 48302 | 01/22/2020 | $25,571.45 |
| ASCION, LLC | 750 DENISON COURT | | BLOOMFIELD HILLS MI 48302 | 01/28/2020 | $18,720.00 |
| ASCION, LLC | 750 DENISON COURT | | BLOOMFIELD HILLS MI 48302 | 03/02/2020 | $20,534.00 |
| **ASCION, LLC Total** | | | | | $179,392.20 |
| ASF GLOBAL | 3812 SPRING HILL AVE | | MOBILE AL 36608 | 01/24/2020 | $9,120.00 |
| **ASF GLOBAL Total** | | | | | $9,120.00 |
| ASHLEIGH BENDER | 5770 PORTAGE ST NW | | NORTH CANTON OH 44720 | 01/24/2020 | $61.53 |
| **ASHLEIGH BENDER Total** | | | | | $61.53 |
| ASHLEY CATANESE | 1007 ASHLEY ROAD | | GIBSONIA PA 15044 | 02/06/2020 | $166.80 |
| **ASHLEY CATANESE Total** | | | | | $166.80 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 01/10/2020 | $235,215.13 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 01/23/2020 | $234,551.25 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 01/28/2020 | $85,381.06 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 01/28/2020 | $37,695.55 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 01/28/2020 | $62.70 |
| ASHLEY FURNITURE IND. | PO BOX 59665 | | MILWAUKEE WI 53259-0665 | 02/04/2020 | $58,115.28 |
| **ASHLEY FURNITURE IND. Total** | | | | | $651,020.97 |
| ASPEN HOME | 601 NORTH 75TH AVENUE | | PHOENIX AZ 85043 | 01/10/2020 | $37,532.54 |
| ASPEN HOME | 601 NORTH 75TH AVENUE | | PHOENIX AZ 85043 | 01/17/2020 | $12,397.92 |
| **ASPEN HOME Total** | | | | | $49,930.46 |
| AT & T (1717914278) | P.O. BOX 5019 | | CAROL STREAM IL 60197-5019 | 01/08/2020 | $654.56 |
| AT & T (1717914278) | P.O. BOX 5019 | | CAROL STREAM IL 60197-5019 | 02/12/2020 | $617.18 |
| **AT & T (1717914278) Total** | | | | | $1,271.74 |
| AT CONFERENCE/ARKADIN | P. O. BOX 2939 | | SOUTHAMPTON NY 11969 | 01/15/2020 | $993.73 |
| **AT CONFERENCE/ARKADIN Total** | | | | | $993.73 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 01/03/2020 | $1,119.92 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 01/07/2020 | $113.31 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 01/15/2020 | $862.21 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 01/22/2020 | $276.72 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 01/30/2020 | $278.44 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 02/06/2020 | $365.21 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 02/12/2020 | $486.60 |
| AT&T (8100) | PO BOX 5080 | | CAROL STREAM IL 60197-5080 | 02/26/2020 | $465.39 |
| **AT&T (8100) Total** | | | | | $3,967.80 |
| ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH PA 15250-7801 | 01/03/2020 | $393.74 |
| ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH PA 15250-7801 | 01/07/2020 | $5,686.61 |
| ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH PA 15250-7801 | 01/15/2020 | $1,148.67 |
| ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH PA 15250-7801 | 02/12/2020 | $1,223.63 |
| **ATLANTIC BROADBAND Total** | | | | | $8,452.65 |
| ATLAS SIGN GROUP, LLC | 230 NORTHGATE DRIVE | | WARRENDALE PA 15086 | 01/10/2020 | $296.80 |
| **ATLAS SIGN GROUP, LLC Total** | | | | | $296.80 |
| AUTISM SPEAKS | 1060 STATE ROAD, 2ND FLOOR | ATTN: WALK NOW FOR AUTISM SPEAKS | PRINCETONE NJ 08540 | 01/08/2020 | $500.00 |
| **AUTISM SPEAKS Total** | | | | | $500.00 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 01/02/2020 | $143.84 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 01/07/2020 | $225.76 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 01/28/2020 | $246.10 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 02/10/2020 | $181.70 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 02/20/2020 | $247.25 |
| AUTUMN MCMULLEN | 799 HARRISON AVE | | AKRON OH 44314 | 03/06/2020 | $184.00 |
| **AUTUMN MCMULLEN Total** | | | | | $1,228.65 |
| AZT CORPORATION | 16600 NORTH DALLAS PARKWAY | SUITE 300 | DALLAS TX 75248 | 01/03/2020 | $329.82 |
| AZT CORPORATION | 16600 NORTH DALLAS PARKWAY | SUITE 300 | DALLAS TX 75248 | 01/24/2020 | $179.09 |
| AZT CORPORATION | 16600 NORTH DALLAS PARKWAY | SUITE 300 | DALLAS TX 75248 | 01/30/2020 | $57,678.11 |
| **AZT CORPORATION Total** | | | | | $58,187.02 |
| B&B LAWN AND LANDSCAPING | 241 HILLTOP BLVD. | | CANFIELD OH 44406 | 01/14/2020 | $2,493.43 |
| **B&B LAWN AND LANDSCAPING Total** | | | | | $2,493.43 |
| BABST CALLAND, CLEMENTS, AND ZOMNIR | 855- 857 S CANAL STREET | | PITTSBURGH PA 15212 | 01/22/2020 | $1,753.00 |
| **BABST CALLAND, CLEMENTS, AND ZOMNIR Total** | | | | | $1,753.00 |
| BAESMAN GROUP INC. | 4477 REYNOLDS DRIVE | | HILLIARD OH 43026 | 01/22/2020 | $8,144.81 |
| **BAESMAN GROUP INC. Total** | | | | | $8,144.81 |
| BALLENGER CREEK SHOPPING CENTER LLC | PO BOX 645428 | | CINCINNATI OH 45264-5428 | 01/22/2020 | $118,000.00 |
| **BALLENGER CREEK SHOPPING CENTER LLC Total** | | | | | $118,000.00 |
| BALTIMORE COUNTY MARYLAND | AUTOMATED PHOTO ENFORCEMENT | | PROGRAM PO BOX 742503 | 12/26/2019 | $136.00 |
| **BALTIMORE COUNTY MARYLAND Total** | | | | | $136.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| BALTIMORE SUN COMPANY, LLC | PO BOX 3132 | | BOSTON MA 02241-3132 | 01/07/2020 | $60,426.73 |
| BALTIMORE SUN COMPANY, LLC | PO BOX 3132 | | BOSTON MA 02241-3132 | 02/06/2020 | $7,943.96 |
| **BALTIMORE SUN COMPANY, LLC Total** | | | | | **$68,370.69** |
| BANKO AND SON REMODELING, LLC | 600 EAST FRANCIS AVENUE | | CONNELLSVILLE PA 15425 | 01/03/2020 | $100.00 |
| BANKO AND SON REMODELING, LLC | 600 EAST FRANCIS AVENUE | | CONNELLSVILLE PA 15425 | 02/25/2020 | $682.00 |
| **BANKO AND SON REMODELING, LLC Total** | | | | | **$782.00** |
| BARBARA BETTIS | 2900 TREMONT CIRCLE NW | | CANTON OH 44708 | 02/18/2020 | $74.41 |
| **BARBARA BETTIS Total** | | | | | **$74.41** |
| BARBARA CARTER | 514 GRANDVIEW DRIVE | | VERONA PA 15147 | 01/24/2020 | $228.40 |
| **BARBARA CARTER Total** | | | | | **$228.40** |
| BCTCB | 1419 3RD AVE PO BOX 307 | | DUNCANSVILLE PA 16635 | 01/17/2020 | $10.00 |
| **BCTCB Total** | | | | | **$10.00** |
| BEAVER COUNTY TIMES | | 400 FAIR AVENUE | BEAVER PA 15009-0400 | 01/07/2020 | $1,209.44 |
| BEAVER COUNTY TIMES | | 400 FAIR AVENUE | BEAVER PA 15009-0400 | 02/06/2020 | $302.36 |
| **BEAVER COUNTY TIMES Total** | | | | | **$1,511.80** |
| BECKSTROM ELECTRIC CO INC. | 37277 EAST RICHARDSON LANE | | PURCELLVILLE VA 20132 | 01/10/2020 | $266.00 |
| BECKSTROM ELECTRIC CO INC. | 37277 EAST RICHARDSON LANE | | PURCELLVILLE VA 20132 | 02/12/2020 | $440.00 |
| **BECKSTROM ELECTRIC CO INC. Total** | | | | | **$706.00** |
| BECKY PHILLIPS | 208 FAIRVIEW ST NW | | LEESBURG VA 20176 | 02/06/2020 | $71.53 |
| **BECKY PHILLIPS Total** | | | | | **$71.53** |
| BED CHEK, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 12/10/2019 | $330.00 |
| BED CHEK, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 12/17/2019 | $330.00 |
| **BED CHEK, LLC Total** | | | | | **$660.00** |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/02/2020 | $283,590.60 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/02/2020 | $220.00 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/03/2020 | $1,011.15 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/07/2020 | $695.00 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/10/2020 | $23.00 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/14/2020 | $440.00 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/16/2020 | $8,550.12 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/24/2020 | $220.00 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/30/2020 | $3,117.60 |
| BEDGEAR, LLC | 525 OLD PATH CROSSING | | ROSWELL GA 30075 | 01/30/2020 | $310.00 |
| **BEDGEAR, LLC Total** | | | | | **$298,177.47** |
| BEHOLD WASHINGTON | P.O. BOX 306363 | | NASHVILLE TN 37230-6363 | 12/13/2019 | $38,847.88 |
| **BEHOLD WASHINGTON Total** | | | | | **$38,847.88** |
| BELLWOOD BOROUGH AUTHORITY | 516 MAIN STREET PO BOX 96 | | BELLWOOD PA 16617 | 01/08/2020 | $237.99 |
| BELLWOOD BOROUGH AUTHORITY | 516 MAIN STREET PO BOX 96 | | BELLWOOD PA 16617 | 02/12/2020 | $220.85 |
| **BELLWOOD BOROUGH AUTHORITY Total** | | | | | **$458.84** |
| BELMONT COUNTY WATER & SEWER DISTRICT | P. O. BOX 457 | | SAINT CLAIRSVILLE OH 43950 | 01/22/2020 | $90.13 |
| **BELMONT COUNTY WATER & SEWER DISTRICT Total** | | | | | **$90.13** |
| BELTEX COMPANY INC. | P.O. BOX 42321 | | PITTSBURGH PA 15203 | 01/10/2020 | $562.69 |
| **BELTEX COMPANY INC. Total** | | | | | **$562.69** |
| BENJAMIN SCHULER | 137 COURT STREET | | CHARDON OH 44024 | 12/18/2019 | $30.16 |
| **BENJAMIN SCHULER Total** | | | | | **$30.16** |
| BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | DALLAS TX 75373 | 01/09/2020 | $603.14 |
| BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | DALLAS TX 75373 | 02/20/2020 | $76,941.45 |
| **BEST BUY BUSINESS ADVANTAGE Total** | | | | | **$77,544.59** |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/02/2020 | $22.83 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/03/2020 | $35,371.59 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/08/2020 | $88.10 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/10/2020 | $26,916.82 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/16/2020 | $6,938.01 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/24/2020 | $6,754.94 |
| BEST HOME FURNISHINGS | 1195 SOLUTIONS CENTER | | CHICAGO IL 60677-1001 | 01/30/2020 | $146.70 |
| **BEST HOME FURNISHINGS Total** | | | | | **$75,238.99** |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/02/2020 | $9,915.30 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/02/2020 | $4,193.77 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/02/2020 | $3,359.11 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/02/2020 | $1,859.03 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/07/2020 | $832.92 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/14/2020 | $6,079.59 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/30/2020 | $11,304.09 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 01/30/2020 | $4,364.08 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 02/06/2020 | $3,645.55 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 02/06/2020 | $2,677.62 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 02/12/2020 | $890.95 |
| BGE | PO BOX 13070 | | PHILADELPHIA PA 19101-3070 | 02/26/2020 | $5,700.33 |
| **BGE Total** | | | | | **$54,822.34** |
| BIG'S TRUCKING | 4859 STATE ROUTE 51 NORTH | | BELLE VERNON PA 15012 | 01/02/2020 | $385.00 |
| BIG'S TRUCKING | 4859 STATE ROUTE 51 NORTH | | BELLE VERNON PA 15012 | 01/07/2020 | $770.00 |
| BIG'S TRUCKING | 4859 STATE ROUTE 51 NORTH | | BELLE VERNON PA 15012 | 01/14/2020 | $770.00 |
| BIG'S TRUCKING | 4859 STATE ROUTE 51 NORTH | | BELLE VERNON PA 15012 | 01/24/2020 | $770.00 |
| BIG'S TRUCKING | 4859 STATE ROUTE 51 NORTH | | BELLE VERNON PA 15012 | 01/30/2020 | $770.00 |
| **BIG'S TRUCKING Total** | | | | | **$3,465.00** |
| BIRD AND BEAR SERVICES INC | 13191 MEADOW ST. NE | | ALLIANCE OH 44601 | 12/13/2019 | $260.00 |
| **BIRD AND BEAR SERVICES INC Total** | | | | | **$260.00** |
| BITNER ELECTRIC INC | NULL | 7921 PAXTON STREET | HARRISBURG PA 17111 | 01/22/2020 | $188.81 |
| **BITNER ELECTRIC INC Total** | | | | | **$188.81** |
| B-LEE ELECTRIC | 1410 SECOND STREET S.W. | | CANTON OH 44702 | 01/07/2020 | $4,516.65 |
| B-LEE ELECTRIC | 1410 SECOND STREET S.W. | | CANTON OH 44702 | 01/30/2020 | $435.00 |
| B-LEE ELECTRIC | 1410 SECOND STREET S.W. | | CANTON OH 44702 | 02/12/2020 | $102.30 |
| **B-LEE ELECTRIC Total** | | | | | **$5,053.95** |
| BLUE BELL MATTRESS CO. LLC | 30450 LITTLE MACK AVE | | ROSEVILLE MI 48066 | 01/02/2020 | $13,464.56 |
| BLUE BELL MATTRESS CO. LLC | 30450 LITTLE MACK AVE | | ROSEVILLE MI 48066 | 01/10/2020 | $39,730.63 |
| BLUE BELL MATTRESS CO. LLC | 30450 LITTLE MACK AVE | | ROSEVILLE MI 48066 | 01/30/2020 | $182.13 |
| **BLUE BELL MATTRESS CO. LLC Total** | | | | | **$53,377.32** |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST | | DETROIT MI 48226 | 02/26/2020 | $28,263.42 |
| **BLUE CROSS BLUE SHIELD OF MICHIGAN Total** | | | | | **$28,263.42** |
| BLUEPORT COMMERCE | 500 HARRISON AVE STE 3R | | BOSTON MA 02118 | 01/17/2020 | $23,699.00 |
| BLUEPORT COMMERCE | 500 HARRISON AVE STE 3R | | BOSTON MA 02118 | 02/26/2020 | $23,699.00 |
| BLUEPORT COMMERCE | 500 HARRISON AVE STE 3R | | BOSTON MA 02118 | 02/27/2020 | $59,500.00 |
| **BLUEPORT COMMERCE Total** | | | | | **$106,898.00** |
| BOROUGH OF CHAMBERSBURG | 118 1ST STREET | | NECHE ND 58265 | 01/02/2020 | $2,849.08 |
| BOROUGH OF CHAMBERSBURG | 118 1ST STREET | | NECHE ND 58265 | 01/30/2020 | $2,796.20 |
| **BOROUGH OF CHAMBERSBURG Total** | | | | | **$5,645.28** |
| BOROUGH OF HANOVER | NULL | 44 FREDERICK STREET | HANOVER PA 17331 | 01/08/2020 | $34.48 |
| BOROUGH OF HANOVER | NULL | 44 FREDERICK STREET | HANOVER PA 17331 | 02/12/2020 | $2,723.73 |
| **BOROUGH OF HANOVER Total** | | | | | **$2,758.21** |
| BOWMAN CONSULTING | PO BOX 245 | | HERNDON VA 20172 | 12/26/2019 | $1,250.00 |
| **BOWMAN CONSULTING Total** | | | | | **$1,250.00** |
| BOWMAN SALES & EQUIPMENT, INC. | P. O. BOX 433 | | WILLIAMSPORT MD 21795 | 02/19/2020 | $2,026.10 |
| **BOWMAN SALES & EQUIPMENT, INC. Total** | | | | | **$2,026.10** |
| BOYER REFRIGERATION, HEATING & AIR CONDITIONING | PO BOX 130 | | BELLWOOD PA 16617 | 01/22/2020 | $103.00 |
| BOYER REFRIGERATION, HEATING & AIR CONDITIONING | PO BOX 130 | | BELLWOOD PA 16617 | 01/30/2020 | $109.18 |
| **BOYER REFRIGERATION, HEATING & AIR CONDITIONING Total** | | | | | **$212.18** |
| BRAD'S STEAM-A-WAY | 1149 STATE ROUTE 981 | | LATROBE PA 15650 | 01/14/2020 | $572.40 |
| BRAD'S STEAM-A-WAY | 1149 STATE ROUTE 981 | | LATROBE PA 15650 | 01/30/2020 | $620.10 |
| **BRAD'S STEAM-A-WAY Total** | | | | | **$1,192.50** |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| BRAMBLE FURNITURE | P.O. BOX 165 706 25TH STREET | | BRODHEAD WI 53520 | 01/16/2020 | $1,630.88 |
| BRAMBLE FURNITURE | P.O. BOX 165 706 25TH STREET | | BRODHEAD WI 53520 | 01/22/2020 | $512.10 |
| **BRAMBLE FURNITURE Total** | | | | | $2,142.98 |
| BRANDON MARUNA | 1221 26TH AVE | | ALTOONA PA 16601 | 12/10/2019 | $100.45 |
| **BRANDON MARUNA Total** | | | | | $100.45 |
| BREA WIST | 453 MAN O WAR CT | | ANNAPOLIS MD 21409 | 02/04/2020 | $165.60 |
| BREA WIST | 453 MAN O WAR CT | | ANNAPOLIS MD 21409 | 02/27/2020 | $294.50 |
| **BREA WIST Total** | | | | | $460.10 |
| BREANNA DEWALT | 132 JOUA CIRCLE | | HARRISBURG PA 17112 | 01/14/2020 | $175.33 |
| **BREANNA DEWALT Total** | | | | | $175.33 |
| BRENDA NOCH | 468 LOWELL DRIVE | | HIGHLAND HEIGHTS OH 44143 | 01/03/2020 | $583.48 |
| BRENDA NOCH | 468 LOWELL DRIVE | | HIGHLAND HEIGHTS OH 44143 | 02/04/2020 | $991.30 |
| BRENDA NOCH | 468 LOWELL DRIVE | | HIGHLAND HEIGHTS OH 44143 | 02/25/2020 | $797.53 |
| **BRENDA NOCH Total** | | | | | $2,372.31 |
| BRIAN PHILLIPS | 15 ELECTRA CT | | MARTINSBURG WV 25401 | 02/06/2020 | $76.01 |
| **BRIAN PHILLIPS Total** | | | | | $76.01 |
| BRIAN SLEAMON- CHANEY | 10029 SHEFFIELD DRIVE | | WEXFORD PA 15090 | 02/04/2020 | $179.99 |
| BRIAN SLEAMON- CHANEY | 10029 SHEFFIELD DRIVE | | WEXFORD PA 15090 | 03/04/2020 | $24.73 |
| **BRIAN SLEAMON- CHANEY Total** | | | | | $204.72 |
| BRIAN WOODRICK | 1210 HIGH STREET | | PITTSBURGH PA 15212 | 01/17/2020 | $12.65 |
| **BRIAN WOODRICK Total** | | | | | $12.65 |
| BRIGHT RIVER USA LLC | DEPT 3567 PO BOX 123567 | | DALLAS TX 75312-3567 | 01/10/2020 | $2,844.86 |
| **BRIGHT RIVER USA LLC Total** | | | | | $2,844.86 |
| BROOKE MUESSER | 100 STONEWOOD DR | | BETHEL PARK PA 15102 | 01/30/2020 | $550.00 |
| **BROOKE MUESSER Total** | | | | | $550.00 |
| BRUBAKER'S AUTO SERVICE | 3290 E PLEASANT VALLEY BLVD | | ALTOONA PA 16601 | 01/03/2020 | $546.84 |
| **BRUBAKER'S AUTO SERVICE Total** | | | | | $546.84 |
| BRUCE BOCHENEK SALES | 7318 WEST 90TH STREET | | BRIDGEVIEW IL 60455 | 12/10/2019 | $46.09 |
| **BRUCE BOCHENEK SALES Total** | | | | | $46.09 |
| BRUCE DANKO | 207 HENRY RD | | NEW STANTON PA 15672 | 01/03/2020 | $130.00 |
| **BRUCE DANKO Total** | | | | | $130.00 |
| BUCKEYE PEST MANAGEMENT INC. | 210 WEST MAIN STREET | | ST CLAIRSVILLE OH 43950 | 01/22/2020 | $193.06 |
| **BUCKEYE PEST MANAGEMENT INC. Total** | | | | | $193.06 |
| BUREAU OF MOTOR VEHICLES (PA) | PA DEPT. OF TRANSPORTATION | | HARRISBURG PA 17104-2516 | 02/26/2020 | $350.00 |
| **BUREAU OF MOTOR VEHICLES (PA) Total** | | | | | $350.00 |
| BURGMEIER'S | PO BOX 929 | | ALTOONA PA 16603 | 01/22/2020 | $1,888.24 |
| **BURGMEIER'S Total** | | | | | $1,888.24 |
| BURNS INDUSTRIAL EQUIPMENT, INC. | PO BOX 951734 | | CLEVELAND OH 44193 | 02/21/2020 | $1,007.32 |
| **BURNS INDUSTRIAL EQUIPMENT, INC. Total** | | | | | $1,007.32 |
| BUTLER COLOR PRESS, INC. | 119 BONNIE DRIVE | | BUTLER PA 16002-8503 | 01/07/2020 | $67,655.36 |
| BUTLER COLOR PRESS, INC. | 119 BONNIE DRIVE | | BUTLER PA 16002-8503 | 01/15/2020 | $32,125.36 |
| BUTLER COLOR PRESS, INC. | 119 BONNIE DRIVE | | BUTLER PA 16002-8503 | 02/12/2020 | $20,561.37 |
| **BUTLER COLOR PRESS, INC. Total** | | | | | $120,342.09 |
| BUTLER EAGLE | BOX 271 | | BUTLER PA 16003 | 01/07/2020 | $5,263.88 |
| BUTLER EAGLE | BOX 271 | | BUTLER PA 16003 | 01/30/2020 | $867.76 |
| **BUTLER EAGLE Total** | | | | | $6,131.64 |
| BUTLER OUTLOT 5 ASSOCIATES,LLC | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | FAIRLAWN OH 44333 | 01/03/2020 | $16.15 |
| BUTLER OUTLOT 5 ASSOCIATES,LLC | C/O RIVERVIEW MANAGEMENT COMPANY | 3200 WEST MARKET STREET, SUITE 200 | FAIRLAWN OH 44333 | 01/30/2020 | $10,912.34 |
| **BUTLER OUTLOT 5 ASSOCIATES,LLC Total** | | | | | $10,929.09 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/02/2020 | $700.49 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/07/2020 | $10,844.98 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/10/2020 | $8,908.03 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/14/2020 | $8,486.60 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/24/2020 | $899.77 |
| CALLOS RESOURCE, LLC | PO BOX 74968 | | CLEVELAND OH 44194-4968 | 01/30/2020 | $13,231.71 |
| **CALLOS RESOURCE, LLC Total** | | | | | $43,071.58 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 01/02/2020 | $2,095.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 01/07/2020 | $2,275.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 01/15/2020 | $3,875.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 01/23/2020 | $3,585.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 01/30/2020 | $3,585.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 02/07/2020 | $2,945.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 02/13/2020 | $2,440.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 02/21/2020 | $4,520.00 |
| CAMPAILLA FURNITURE | 650 NEW MILFORD ROAD | | ATWATER OH 44201 | 02/27/2020 | $3,765.00 |
| **CAMPAILLA FURNITURE Total** | | | | | $29,085.00 |
| CAMPUS HILLS MARYLAND ASSOCIATES, LP | C/O MARYLAND FINANCIAL INVESTORS, INC. | 2800 QUARRY LAKE DRIVE, SUITE 340 | BALTIMORE MD 21209 | 01/30/2020 | $40,501.11 |
| **CAMPUS HILLS MARYLAND ASSOCIATES, LP Total** | | | | | $40,501.11 |
| CAMPUS HILLS WATER WORKS, INC. | PO BOX 39148 | | BALTIMORE MD 21212 | 02/12/2020 | $4,927.38 |
| **CAMPUS HILLS WATER WORKS, INC. Total** | | | | | $4,927.38 |
| CANADEL INC. | 75 REMITTANCE DRIVE SUITE 1024 | | CHICAGO IL 60675-1024 | 01/07/2020 | $15.26 |
| CANADEL INC. | 75 REMITTANCE DRIVE SUITE 1024 | | CHICAGO IL 60675-1024 | 01/10/2020 | $15.29 |
| **CANADEL INC. Total** | | | | | $30.55 |
| CANDICE DELANCEY | 15 FAIRVIEW AVE | | WAYNESBORO PA 17268 | 03/04/2020 | $72.84 |
| **CANDICE DELANCEY Total** | | | | | $72.84 |
| CANON SOLUTIONS,  AMERICA INC. | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO IL 60693 | 01/03/2020 | $1,243.77 |
| CANON SOLUTIONS,  AMERICA INC. | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO IL 60693 | 01/07/2020 | $1,120.02 |
| CANON SOLUTIONS,  AMERICA INC. | 15004 COLLECTIONS CENTER DRIVE | | CHICAGO IL 60693 | 01/15/2020 | $2,641.97 |
| **CANON SOLUTIONS,  AMERICA INC. Total** | | | | | $5,005.76 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 01/03/2020 | $585.00 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 01/07/2020 | $1,434.46 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 01/14/2020 | $510.12 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 01/24/2020 | $1,613.65 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 02/12/2020 | $3,444.53 |
| CANOVA ELECTRIC, INC. | 535 FIFTH AVENUE | | EAST MC KEESPORT PA 15035 | 02/12/2020 | $260.00 |
| **CANOVA ELECTRIC, INC. Total** | | | | | $7,847.76 |
| CANTON CITY UTILITIES | PO BOX 9955 | | CANTON OH 44711-0955 | 01/08/2020 | $29.35 |
| CANTON CITY UTILITIES | PO BOX 9955 | | CANTON OH 44711-0955 | 02/26/2020 | $15.53 |
| **CANTON CITY UTILITIES Total** | | | | | $44.88 |
| CAROL HARRIS STAFFING, LLC | 2703 MOSSIDE BOULEVARD | | MONROEVILLE PA 15146-2521 | 01/02/2020 | $6,122.39 |
| CAROL HARRIS STAFFING, LLC | 2703 MOSSIDE BOULEVARD | | MONROEVILLE PA 15146-2521 | 01/07/2020 | $5,463.29 |
| CAROL HARRIS STAFFING, LLC | 2703 MOSSIDE BOULEVARD | | MONROEVILLE PA 15146-2521 | 01/17/2020 | $5,008.41 |
| CAROL HARRIS STAFFING, LLC | 2703 MOSSIDE BOULEVARD | | MONROEVILLE PA 15146-2521 | 01/24/2020 | $2,477.72 |
| CAROL HARRIS STAFFING, LLC | 2703 MOSSIDE BOULEVARD | | MONROEVILLE PA 15146-2521 | 01/30/2020 | $3,847.70 |
| **CAROL HARRIS STAFFING, LLC Total** | | | | | $22,919.51 |
| CAROUSEL INDUSTRIES | PO BOX 842084 | | BOSTON MA 02284-2084 | 01/07/2020 | $15,150.43 |
| CAROUSEL INDUSTRIES | PO BOX 842084 | | BOSTON MA 02284-2084 | 01/30/2020 | $16,012.76 |
| **CAROUSEL INDUSTRIES Total** | | | | | $31,163.19 |
| CARRIE ISAAC | 2485 ROYALVIEW DR | | ALLISON PARK PA 15101 | 01/17/2020 | $25.30 |
| CARRIE ISAAC | 2485 ROYALVIEW DR | | ALLISON PARK PA 15101 | 02/04/2020 | $58.91 |
| **CARRIE ISAAC Total** | | | | | $84.21 |
| CARRIE KIRKBRIDE | 301 LEECREST STREET | | MASSILLON OH 44646 | 01/08/2020 | $50.46 |
| **CARRIE KIRKBRIDE Total** | | | | | $50.46 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 01/15/2020 | $213.90 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 01/24/2020 | $22.08 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 01/28/2020 | $11.04 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 02/04/2020 | $22.08 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 02/10/2020 | $22.08 |
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 02/18/2020 | $47.84 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| CARY LUKER | 31 DIAMOND ST | | BURGETTSTOWN PA 15021 | 02/25/2020 | $27.60 |
| CARY LUKER Total | | | | | $366.62 |
| CAS SERVICES | 50 BUTTERMILK HOLLOW RD. | | NORTH HUNTINGDON PA 15642 | 02/12/2020 | $1,064.00 |
| CAS SERVICES Total | | | | | $1,064.00 |
| CASEY SUEHR | 335 LAUREL BLVD APT 2 | | NEW CASTLE PA 16101 | 02/12/2020 | $226.33 |
| CASEY SUEHR Total | | | | | $226.33 |
| CATHY BILLER | 682 ROLLING HILLS ROAD | | RUFFS DALE PA 15679 | 02/04/2020 | $448.56 |
| CATHY BILLER | 682 ROLLING HILLS ROAD | | RUFFS DALE PA 15679 | 02/12/2020 | $19.00 |
| CATHY BILLER Total | | | | | $467.56 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/02/2020 | $86,851.67 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/02/2020 | $64,503.52 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/03/2020 | $16,778.10 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/07/2020 | $135,544.03 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/10/2020 | $51,431.76 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/14/2020 | $15,323.15 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/16/2020 | $34,339.65 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/17/2020 | $31,801.54 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/22/2020 | $74,185.39 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/22/2020 | $20,270.65 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/23/2020 | $35,587.21 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR | OR BB&T PO BOX 890011 | | CHARLOTTE NC 28289-0011 | 01/28/2020 | $8,684.41 |
| CATNAPPER/CLEVELAND CHAIR COMPANY/JACKSON FURNITUR Total | | | | | $575,301.08 |
| CBL/WESTMORELAND L.P. | P. O. BOX 74926 | | CLEVELAND OH 44194-4926 | 01/30/2020 | $28,354.01 |
| CBL/WESTMORELAND L.P. Total | | | | | $28,354.01 |
| CDW COMPUTER CENTERS | P.O. BOX 75723 | | CHICAGO IL 60675-5723 | 01/08/2020 | $250.16 |
| CDW COMPUTER CENTERS | P.O. BOX 75723 | | CHICAGO IL 60675-5723 | 01/30/2020 | $3,238.26 |
| CDW COMPUTER CENTERS Total | | | | | $3,488.42 |
| CENTRAL PA COLOR SYSTEMS | 3157 S. SALEM CHURCH ROAD | | YORK PA 17408 | 01/03/2020 | $185.50 |
| CENTRAL PA COLOR SYSTEMS | 3157 S. SALEM CHURCH ROAD | | YORK PA 17408 | 01/22/2020 | $742.00 |
| CENTRAL PA COLOR SYSTEMS | 3157 S. SALEM CHURCH ROAD | | YORK PA 17408 | 02/20/2020 | $164.30 |
| CENTRAL PA COLOR SYSTEMS Total | | | | | $1,091.80 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/02/2020 | $253.33 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/03/2020 | $120.52 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/07/2020 | $1,106.69 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/14/2020 | $1,277.77 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/24/2020 | $1,497.18 |
| CENTRAL WINDOW CLEANING SERVICES | BOX 347154 | | CLEVELAND OH 44134 | 01/30/2020 | $527.14 |
| CENTRAL WINDOW CLEANING SERVICES Total | | | | | $4,782.63 |
| CENTRE DAILY TIMES | PO BOX 511014 | | LIVONIA MI 48151 | 01/07/2020 | $4,089.71 |
| CENTRE DAILY TIMES | PO BOX 511014 | | LIVONIA MI 48151 | 01/30/2020 | $172.69 |
| CENTRE DAILY TIMES Total | | | | | $4,262.40 |
| CENTRE TAX AGENCY | LST ACCOUNT PO BOX 437 | | STATE COLLEGE PA 16804-0437 | 01/17/2020 | $254.00 |
| CENTRE TAX AGENCY Total | | | | | $254.00 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 01/03/2020 | $437.77 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 01/03/2020 | $303.64 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 01/15/2020 | $190.12 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 01/22/2020 | $264.57 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 02/06/2020 | $300.09 |
| CENTURYLINK | P.O. BOX 1319 | | CHARLOTTE NC 28201-1319 | 02/26/2020 | $442.72 |
| CENTURYLINK Total | | | | | $1,938.91 |
| CH RETAIL FUND/PITTSBURGH OAK TREE,L.L.C. | C/O WALNUT CAPITAL MANAGEMENT | 5500 WALNUT STREET - SUITE 300 | PITTSBURGH PA 15232 | 01/30/2020 | $14,270.23 |
| CH RETAIL FUND/PITTSBURGH OAK TREE,L.L.C. Total | | | | | $14,270.23 |
| CH ROBINSON | P.O. BOX 9121 | | MINNEAPOLIS MN 55480-9121 | 01/07/2020 | $11,497.08 |
| CH ROBINSON | P.O. BOX 9121 | | MINNEAPOLIS MN 55480-9121 | 01/15/2020 | $1,910.30 |
| CH ROBINSON | P.O. BOX 9121 | | MINNEAPOLIS MN 55480-9121 | 01/24/2020 | $3,820.60 |
| CH ROBINSON Total | | | | | $17,227.98 |
| CHAIRS AMERICA | 266 MEADOWBROOK DRIVE | | HICKORY MS 38633 | 12/20/2019 | $14,228.00 |
| CHAIRS AMERICA | 266 MEADOWBROOK DRIVE | | HICKORY MS 38633 | 12/20/2019 | $124.00 |
| CHAIRS AMERICA Total | | | | | $14,352.00 |
| CHAMPION ENERGY SERVICES | P.O. BOX 787626 | | PHILADELPHIA PA 19178 | 01/07/2020 | $1,596.60 |
| CHAMPION ENERGY SERVICES | P.O. BOX 787626 | | PHILADELPHIA PA 19178 | 01/08/2020 | $1,603.08 |
| CHAMPION ENERGY SERVICES | P.O. BOX 787626 | | PHILADELPHIA PA 19178 | 02/12/2020 | $1,700.60 |
| CHAMPION ENERGY SERVICES Total | | | | | $4,900.28 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/02/2020 | $2,145.00 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/07/2020 | $2,400.00 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/14/2020 | $2,902.50 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/23/2020 | $2,617.50 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/24/2020 | $1,972.50 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 01/30/2020 | $885.00 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 02/07/2020 | $2,467.50 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 02/12/2020 | $1,975.00 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 02/13/2020 | $712.50 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 02/19/2020 | $2,910.00 |
| CHARLES DURNEY | 4910 YOUNG DRIVE | | BALDWIN PA 15227 | 02/27/2020 | $4,132.50 |
| CHARLES DURNEY Total | | | | | $25,120.00 |
| CHARLES PITTINGER III | 931 CENTURY ST | | HAMPSTEAD MD 21074 | 02/06/2020 | $424.85 |
| CHARLES PITTINGER III Total | | | | | $424.85 |
| CHARLES ROBERTS | 2431 LAKESIDE DRIVE | | FREDERICK MD 21702 | 01/17/2020 | $25.30 |
| CHARLES ROBERTS Total | | | | | $25.30 |
| CHERYL SARNIAK | 661 CATALPA STREET | | NEW KENSINGTON PA 15068 | 02/10/2020 | $31.83 |
| CHERYL SARNIAK | 661 CATALPA STREET | | NEW KENSINGTON PA 15068 | 03/04/2020 | $10.58 |
| CHERYL SARNIAK Total | | | | | $42.41 |
| CHRIS GILLETTE | 5228 CAMDEN ROAD | | MAPLE HEIGHTS OH 44137 | 03/02/2020 | $40.42 |
| CHRIS GILLETTE Total | | | | | $40.42 |
| CHRIS PELCHER | 615 TWIN PINE RD | | FOX CHAPEL PA 15215 | 01/03/2020 | $3,274.24 |
| CHRIS PELCHER | 615 TWIN PINE RD | | FOX CHAPEL PA 15215 | 02/10/2020 | $1,046.51 |
| CHRIS PELCHER Total | | | | | $4,320.75 |
| CHRISTI WIEDMANN | 220 CLIFF MINE ROAD | | CORAOPOLIS PA 15108 | 02/12/2020 | $269.10 |
| CHRISTI WIEDMANN Total | | | | | $269.10 |
| CHRISTINE CARR | 910 CASTLEVIEW DR | | IRWIN PA 15642 | 12/10/2019 | $6.42 |
| CHRISTINE CARR Total | | | | | $6.42 |
| CHRISTINE VETTOREL | 813 POPULAR ST APT A | | CANONSBURG PA 15317 | 01/28/2020 | $24.72 |
| CHRISTINE VETTOREL Total | | | | | $24.72 |
| CHRISTOPHER ANTHONY | 1414 FULTON RD | | CANTON OH 44703 | 01/17/2020 | $672.54 |
| CHRISTOPHER ANTHONY Total | | | | | $672.54 |
| CHRISTOPHER BOYINGTON | 5431 MILLBROOK ROAD | | BEDFORD OH 44146 | 02/12/2020 | $76.30 |
| CHRISTOPHER BOYINGTON | 5431 MILLBROOK ROAD | | BEDFORD OH 44146 | 02/20/2020 | $25.30 |
| CHRISTOPHER BOYINGTON Total | | | | | $101.60 |
| CHRISTOPHER CAUDILL | 312 PITTSBURGH STREET | | WEST NEWTON PA 15089 | 02/25/2020 | $121.10 |
| CHRISTOPHER CAUDILL Total | | | | | $121.10 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 01/02/2020 | $75.98 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 01/03/2020 | $92.80 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 01/07/2020 | $45.15 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 01/17/2020 | $46.00 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 02/04/2020 | $37.95 |
| CHRISTOPHER COUCHENOUR | 517 SEWICKLEY AVE | | HERMINIE PA 15637 | 02/25/2020 | $11.00 |
| CHRISTOPHER COUCHENOUR Total | | | | | $308.88 |
| CHRISTOPHER GARY | 126 LASKOSKI RD | | GREENSBURG PA 15601 | 12/11/2019 | $78.88 |
| CHRISTOPHER GARY Total | | | | | $78.88 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| CHRISTOPHER HEIKELL | 1561 RIDGEWICK DR | | WICKLIFFE OH 44092 | 01/24/2020 | $14.95 |
| CHRISTOPHER HEIKELL | 1561 RIDGEWICK DR | | WICKLIFFE OH 44092 | 02/04/2020 | $188.60 |
| CHRISTOPHER HEIKELL | 1561 RIDGEWICK DR | | WICKLIFFE OH 44092 | 02/25/2020 | $12.65 |
| CHRISTOPHER HEIKELL Total | | | | | $216.20 |
| CHRISTOPHER RISON | 624 WEST AVENUE | | PITTSBURGH PA 15207 | 01/03/2020 | $314.21 |
| CHRISTOPHER RISON Total | | | | | $314.21 |
| CHRISTY LANDSCAPE & CONSTRUCTION | PO BOX 15 | | WEST MIDDLESEX PA 16159 | 01/14/2020 | $375.00 |
| CHRISTY LANDSCAPE & CONSTRUCTION Total | | | | | $375.00 |
| CINDY SHINSKY | 218 COUNTY LINE ROAD | | BRIDGEVILLE PA 15017 | 02/04/2020 | $27.48 |
| CINDY SHINSKY Total | | | | | $27.48 |
| CINTAS | PO BOX 631025 | | CINCINNATI OH 45263-1025 | 01/14/2020 | $232.07 |
| CINTAS Total | | | | | $232.07 |
| CINTAS CORP | PO BOX 630910 | | CINCINNATI OH 45263-0910 | 01/02/2020 | $55.44 |
| CINTAS CORP | PO BOX 630910 | | CINCINNATI OH 45263-0910 | 01/07/2020 | $453.34 |
| CINTAS CORP | PO BOX 630910 | | CINCINNATI OH 45263-0910 | 01/14/2020 | $2,812.29 |
| CINTAS CORP | PO BOX 630910 | | CINCINNATI OH 45263-0910 | 01/22/2020 | $55.44 |
| CINTAS CORP | PO BOX 630910 | | CINCINNATI OH 45263-0910 | 01/30/2020 | $55.44 |
| CINTAS CORP Total | | | | | $3,431.95 |
| CINTAS FIRE 636525 | PO BOX 636525 | | CINCINNATI OH 45263 | 01/22/2020 | $1,994.48 |
| CINTAS FIRE 636525 Total | | | | | $1,994.48 |
| CISCO | PO BOX 91232 | | CHICAGO IL 60693-1232 | 01/10/2020 | $94.34 |
| CISCO | PO BOX 91232 | | CHICAGO IL 60693-1232 | 02/19/2020 | $94.34 |
| CISCO Total | | | | | $188.68 |
| CITIWIDE CHEM-DRY | 1236 BIG SEWICKLEY CREEK ROAD | | SEWICKLEY PA 15143 | 01/14/2020 | $909.00 |
| CITIWIDE CHEM-DRY | 1236 BIG SEWICKLEY CREEK ROAD | | SEWICKLEY PA 15143 | 01/30/2020 | $369.00 |
| CITIWIDE CHEM-DRY Total | | | | | $1,278.00 |
| CITY OF AVON | | PO BOX 353 | AVON OH 44011-0353 | 01/15/2020 | $183.38 |
| CITY OF AVON | | PO BOX 353 | AVON OH 44011-0353 | 02/26/2020 | $197.29 |
| CITY OF AVON Total | | | | | $380.67 |
| CITY OF CANTON - CODE ENFORCEMENT | 424 MARKET AVENUE, 3RD FLOOR | | CANTON OH 44702 | 01/07/2020 | $136.11 |
| CITY OF CANTON - CODE ENFORCEMENT | 424 MARKET AVENUE, 3RD FLOOR | | CANTON OH 44702 | 02/12/2020 | $146.58 |
| CITY OF CANTON - CODE ENFORCEMENT Total | | | | | $282.69 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 01/03/2020 | $73.48 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 01/09/2020 | $20.98 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 01/14/2020 | $187.15 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 01/30/2020 | $12.92 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 02/06/2020 | $93.15 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 02/12/2020 | $26.34 |
| CITY OF CLEVELAND | DIVISION OF WATER P. O. BOX 94540 | | CLEVELAND OH 44101-4540 | 02/26/2020 | $187.15 |
| CITY OF CLEVELAND Total | | | | | $601.17 |
| CITY OF ELYRIA | PO BOX 94594 | | CLEVELAND OH 44101-4594 | 01/10/2020 | $39.80 |
| CITY OF ELYRIA | PO BOX 94594 | | CLEVELAND OH 44101-4594 | 02/12/2020 | $39.80 |
| CITY OF ELYRIA Total | | | | | $79.60 |
| CITY OF FREDERICK | 101 N COURT STREET | | FREDERICK MD 21701 | 01/08/2020 | $703.03 |
| CITY OF FREDERICK Total | | | | | $703.03 |
| CITY OF HERMITAGE | PO BOX 6078 | | HERMITAGE PA 16148-1078 | 01/30/2020 | $153.00 |
| CITY OF HERMITAGE Total | | | | | $153.00 |
| CITY OF NILES | 34 WEST STATE STREET | | NILES OH 44446 | 01/10/2020 | $3,187.61 |
| CITY OF NILES | 34 WEST STATE STREET | | NILES OH 44446 | 02/19/2020 | $4,081.30 |
| CITY OF NILES Total | | | | | $7,268.91 |
| CLARK HILL THORP REED. LLP | 301 GRANT STREET - 14TH FLOOR | | PITTSBURGH PA 15219 | 02/06/2020 | $482.81 |
| CLARK HILL THORP REED. LLP Total | | | | | $482.81 |
| CLASSIC BRANDS LLC | 8901 Snowden River Parkway | | Columbia MD 21046 | 01/07/2020 | $3,989.36 |
| CLASSIC BRANDS LLC Total | | | | | $3,989.36 |
| CLEARVIEWS NORTHCOAST | 808 134TH STREET SW SUITE 2 | | EVERETT WA 98204 | 01/07/2020 | $105.00 |
| CLEARVIEWS NORTHCOAST Total | | | | | $105.00 |
| CLIFF WILSON | 1523 ANDERSON ROAD | | PITTSBURGH PA 15209 | 01/24/2020 | $36.51 |
| CLIFF WILSON Total | | | | | $36.51 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 01/07/2020 | $104.40 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 01/09/2020 | $149.50 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 01/17/2020 | $69.00 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 02/04/2020 | $100.05 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 02/13/2020 | $93.15 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 02/21/2020 | $120.17 |
| CLINT MAHONEY | 6598 LOUANN DR | | NORTH OLMSTED OH 44070 | 03/02/2020 | $147.20 |
| CLINT MAHONEY Total | | | | | $783.47 |
| CLIPPER MAGAZINE, LLC | PO BOX 829729 | | PHILADELPHIA PA 19182-9729 | 12/11/2019 | $17,690.47 |
| CLIPPER MAGAZINE, LLC Total | | | | | $17,690.47 |
| CMS COMMUNICATIONS, INC. | P.O. BOX 790372 | | ST. LOUIS MO 63179-0379 | 01/22/2020 | $591.51 |
| CMS COMMUNICATIONS, INC. Total | | | | | $591.51 |
| COAST TO COAST IMPORTS | CIT GROUP PO BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/02/2020 | $41,736.17 |
| COAST TO COAST IMPORTS | CIT GROUP PO BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/14/2020 | $10,437.21 |
| COAST TO COAST IMPORTS | CIT GROUP PO BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/22/2020 | $26,060.00 |
| COAST TO COAST IMPORTS | CIT GROUP PO BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/22/2020 | $591.89 |
| COAST TO COAST IMPORTS Total | | | | | $78,825.27 |
| COG | 2643 GATEWAY DRIVE SUITE #2 | | STATE COLLEGE PA 16801 | 02/06/2020 | $160.00 |
| COG Total | | | | | $160.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/02/2020 | $234.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/09/2020 | $234.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/14/2020 | $117.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/17/2020 | $468.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/24/2020 | $117.00 |
| COIT  SERVICES(PITTSBURGH) | FOUR PENN CENTER WEST SUITE 210 | | PITTSBURGH PA 15276-0104 | 01/30/2020 | $117.00 |
| COIT  SERVICES(PITTSBURGH) Total | | | | | $1,287.00 |
| COIT SERVICES (BEDFORD HTS) | 23580 MILES ROAD | | BEDFORD HEIGHTS OH 44128 | 01/02/2020 | $131.43 |
| COIT SERVICES (BEDFORD HTS) | 23580 MILES ROAD | | BEDFORD HEIGHTS OH 44128 | 01/09/2020 | $262.58 |
| COIT SERVICES (BEDFORD HTS) | 23580 MILES ROAD | | BEDFORD HEIGHTS OH 44128 | 01/14/2020 | $131.43 |
| COIT SERVICES (BEDFORD HTS) | 23580 MILES ROAD | | BEDFORD HEIGHTS OH 44128 | 01/30/2020 | $701.69 |
| COIT SERVICES (BEDFORD HTS) Total | | | | | $1,227.13 |
| COLE AV PORTFOLIO I, LLC | 1427 CLARKVIEW RD, SUITE 500 | | BALTIMORE MD 21209 | 01/30/2020 | $102,966.58 |
| COLE AV PORTFOLIO I, LLC | 1427 CLARKVIEW RD, SUITE 500 | | BALTIMORE MD 21209 | 01/30/2020 | $33,652.37 |
| COLE AV PORTFOLIO I, LLC Total | | | | | $136,618.95 |
| COLMAT LANDSCAPING COMPANY | P. O. BOX 503 | | NEW STANTON PA 15672 | 01/02/2020 | $1,935.00 |
| COLMAT LANDSCAPING COMPANY | P. O. BOX 503 | | NEW STANTON PA 15672 | 01/14/2020 | $325.00 |
| COLMAT LANDSCAPING COMPANY | P. O. BOX 503 | | NEW STANTON PA 15672 | 01/22/2020 | $625.00 |
| COLMAT LANDSCAPING COMPANY | P. O. BOX 503 | | NEW STANTON PA 15672 | 01/30/2020 | $625.00 |
| COLMAT LANDSCAPING COMPANY Total | | | | | $3,510.00 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/02/2020 | $1,981.27 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/02/2020 | $457.13 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/07/2020 | $299.62 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/07/2020 | $295.38 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/07/2020 | $292.28 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/08/2020 | $1,900.06 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/14/2020 | $1,790.89 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/15/2020 | $943.45 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/17/2020 | $641.75 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/30/2020 | $8,208.64 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/30/2020 | $2,490.01 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/30/2020 | $1,230.72 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/30/2020 | $487.62 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 01/30/2020 | $185.18 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 02/06/2020 | $286.15 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 02/12/2020 | $1,804.19 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 02/12/2020 | $216.26 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 02/20/2020 | $769.17 |
| COLUMBIA GAS | PO BOX 742537 | | CINCINNATI OH 45274 | 02/26/2020 | $1,522.62 |
| **COLUMBIA GAS Total** | | | | | **$25,802.39** |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA PA 19101-0601 | 01/03/2020 | $537.74 |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA PA 19101-0601 | 01/07/2020 | $16,153.01 |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA PA 19101-0601 | 01/22/2020 | $538.15 |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA PA 19101-0601 | 01/30/2020 | $16,331.04 |
| COMCAST BUSINESS | PO BOX 37601 | | PHILADELPHIA PA 19101-0601 | 02/26/2020 | $16,533.01 |
| **COMCAST BUSINESS Total** | | | | | **$50,092.95** |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/07/2020 | $988.11 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $332.90 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $315.74 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $244.72 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $232.62 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $208.92 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $203.57 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $198.40 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $194.41 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $167.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $167.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $167.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $167.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $167.49 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $165.76 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $160.05 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $157.87 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $148.04 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/17/2020 | $121.35 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/22/2020 | $843.57 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/22/2020 | $159.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $254.51 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $217.06 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $211.48 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $205.12 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $177.94 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $169.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $159.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $159.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 01/30/2020 | $139.86 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/06/2020 | $332.52 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/06/2020 | $242.38 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/06/2020 | $169.11 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/06/2020 | $167.73 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/12/2020 | $443.00 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/12/2020 | $209.24 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/12/2020 | $172.67 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/12/2020 | $159.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/12/2020 | $159.46 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $175.24 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $175.24 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $175.24 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $128.61 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $56.39 |
| COMCAST(3001) | PO BOX 70219 | | PHILADELPHIA PA 19176-0219 | 02/26/2020 | $22.61 |
| **COMCAST(3001) Total** | | | | | **$12,179.56** |
| COMMUNITY WELCOME | P.O. BOX 3034 | | GETTYSBURG PA 17325 | 01/07/2020 | $180.00 |
| COMMUNITY WELCOME | P.O. BOX 3034 | | GETTYSBURG PA 17325 | 01/10/2020 | $60.00 |
| **COMMUNITY WELCOME Total** | | | | | **$240.00** |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | ANNAPOLIS MD 21411-0001 | 01/20/2020 | $230,592.76 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | ANNAPOLIS MD 21411-0001 | 02/20/2020 | $204,843.39 |
| **COMPTROLLER OF MARYLAND Total** | | | | | **$435,436.15** |
| CONAIRE, INC. HARFORD | 9621 HARFORD ROAD | | BALTIMORE MD 21234 | 01/07/2020 | $756.00 |
| CONAIRE, INC. HARFORD | 9621 HARFORD ROAD | | BALTIMORE MD 21234 | 01/30/2020 | $382.00 |
| **CONAIRE, INC. HARFORD Total** | | | | | **$1,138.00** |
| CONFERENCE GROUP LLC | P.O. BOX 889 | | GARDNER MA 01440 | 01/15/2020 | $5.11 |
| **CONFERENCE GROUP LLC Total** | | | | | **$5.11** |
| CONNIE M. YAMEK | 16425 HEATHER LANE #203 | | MIDDLEBURG HEIGHTS OH 44130 | 01/17/2020 | $21.46 |
| CONNIE M. YAMEK | 16425 HEATHER LANE #203 | | MIDDLEBURG HEIGHTS OH 44130 | 02/06/2020 | $19.55 |
| **CONNIE M. YAMEK Total** | | | | | **$41.01** |
| CONSOLIDATED COMMUNICATIONS INC. | PO BOX 66523 | | SAINT LOUIS MO 63166-6523 | 01/03/2020 | $159.89 |
| CONSOLIDATED COMMUNICATIONS INC. | PO BOX 66523 | | SAINT LOUIS MO 63166-6523 | 01/30/2020 | $158.01 |
| **CONSOLIDATED COMMUNICATIONS INC. Total** | | | | | **$317.90** |
| CONSTANCE JONES | 3241 HEBRON DRIVE | | PITTSBURGH PA 15235 | 01/08/2020 | $26.56 |
| **CONSTANCE JONES Total** | | | | | **$26.56** |
| CONTAINER MARKETING | P. O. DRAWER L 110 MATTHEWS DRIVE | | AMERICUS GA 31709 | 01/14/2020 | $9,363.90 |
| CONTAINER MARKETING | P. O. DRAWER L 110 MATTHEWS DRIVE | | AMERICUS GA 31709 | 01/22/2020 | $8,560.87 |
| CONTAINER MARKETING | P. O. DRAWER L 110 MATTHEWS DRIVE | | AMERICUS GA 31709 | 01/28/2020 | $688.00 |
| CONTAINER MARKETING | P. O. DRAWER L 110 MATTHEWS DRIVE | | AMERICUS GA 31709 | 02/20/2020 | $4,165.00 |
| **CONTAINER MARKETING Total** | | | | | **$22,777.77** |
| CONTROLS, SERVICE & ENGINEERING CO.. | 470 EAST MARKET AVENUE | | DALLASTOWN PA 17313 | 01/14/2020 | $4,506.00 |
| CONTROLS, SERVICE & ENGINEERING CO.. | 470 EAST MARKET AVENUE | | DALLASTOWN PA 17313 | 01/22/2020 | $991.52 |
| **CONTROLS, SERVICE & ENGINEERING  CO., Total** | | | | | **$5,497.52** |
| COPY CENTER PLUS | 1 S. SHUPE STREET | | MT PLEASANT PA 15666 | 01/03/2020 | $820.44 |
| COPY CENTER PLUS | 1 S. SHUPE STREET | | MT PLEASANT PA 15666 | 01/17/2020 | $218.36 |
| COPY CENTER PLUS | 1 S. SHUPE STREET | | MT PLEASANT PA 15666 | 01/24/2020 | $978.38 |
| COPY CENTER PLUS | 1 S. SHUPE STREET | | MT PLEASANT PA 15666 | 01/30/2020 | $186.56 |
| **COPY CENTER PLUS Total** | | | | | **$2,203.74** |
| CORINNE HEBESTREIT | 2311 CASSWELL DRIVE | | BETHEL PARK PA 15102 | 01/22/2020 | $500.00 |
| **CORINNE HEBESTREIT Total** | | | | | **$500.00** |
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 01/07/2020 | $13,998.34 |
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 01/14/2020 | $54,614.56 |
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 01/22/2020 | $68,690.92 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|--------|-----------|-----------|---------------|------|--------|
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 01/28/2020 | $37,474.99 |
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 01/30/2020 | $120.00 |
| CORINTHIAN | P. O. BOX 1918 | | CORINTH MS 38835-1918 | 02/04/2020 | $40,235.92 |
| **CORINTHIAN Total** | | | | | **$215,134.73** |
| CORPORATE INVESTIGATIONS INC. | CII BUILDING #500 | 2275 SWALLOW HILL ROAD | PITTSBURGH PA 15220 | 01/07/2020 | $118.50 |
| **CORPORATE INVESTIGATIONS INC. Total** | | | | | **$118.50** |
| CORY NICKERSON | 850 STEVENSON RD | | PASADENA MD 21122 | 02/10/2020 | $96.03 |
| **CORY NICKERSON Total** | | | | | **$96.03** |
| COTTON PLANT TRANSPORT | 926 SAM T. BARKLEY | | NEW ALBANY MS 38652 | 01/15/2020 | $2,008.95 |
| COTTON PLANT TRANSPORT | 926 SAM T. BARKLEY | | NEW ALBANY MS 38652 | 01/24/2020 | $4,026.75 |
| **COTTON PLANT TRANSPORT Total** | | | | | **$6,035.70** |
| COURTNEY COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 01/10/2020 | $108.95 |
| COURTNEY COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 02/06/2020 | $82.11 |
| **COURTNEY COLE Total** | | | | | **$191.06** |
| COZZIA USA | 14515 E. DON JULIAN RD | | CITY OF INDUSTRY CA 91746 | 01/03/2020 | $2,175.00 |
| **COZZIA USA Total** | | | | | **$2,175.00** |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/02/2020 | $19,305.80 |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/07/2020 | $33,950.56 |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/14/2020 | $27,648.72 |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/22/2020 | $91,070.59 |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/30/2020 | $18,994.87 |
| CRAFTMASTER FURNITURE | OR CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 02/04/2020 | $33,451.31 |
| **CRAFTMASTER FURNITURE Total** | | | | | **$284,421.85** |
| CRAIG LYONS | 713 MAYVILLE AVE | | PITTSBURGH PA 15226 | 01/24/2020 | $19.32 |
| **CRAIG LYONS Total** | | | | | **$19.32** |
| CREATIVE COURTYARDS INTL. LTD SOLUTIONS | 1751 RICHARDSON, #4408 | | MONTREAL H3K 1G6 CANADA | 01/10/2020 | $76,270.00 |
| **CREATIVE COURTYARDS INTL. LTD SOLUTIONS Total** | | | | | **$76,270.00** |
| CREEKSIDE SPRINGS, LLC | 667 MERCHANT STREET | | AMBRIDGE PA 15003 | 01/30/2020 | $6,082.56 |
| **CREEKSIDE SPRINGS, LLC Total** | | | | | **$6,082.56** |
| CRESENT FINE FURNITURE | PO BOX 1438 | | GALLATIN TN 37066 | 01/22/2020 | $24.00 |
| **CRESENT FINE FURNITURE Total** | | | | | **$24.00** |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/02/2020 | $1,151.79 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/07/2020 | $5,669.63 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/10/2020 | $1,501.29 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/14/2020 | $778.32 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/15/2020 | $1,058.38 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/16/2020 | $802.19 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/24/2020 | $610.09 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/28/2020 | $8,749.96 |
| CROWN LIFT TRUCKS | P.O BOX 640352 | | CINCINNATI OH 45264-0352 | 01/30/2020 | $1,548.13 |
| **CROWN LIFT TRUCKS Total** | | | | | **$21,869.78** |
| CRYSTAL SPRINGS | PO BOX 660579 | | DALLAS TX 75266-0579 | 01/22/2020 | $166.33 |
| **CRYSTAL SPRINGS Total** | | | | | **$166.33** |
| CUMBERLAND COUNTY TAX BUREAU | 21 WATERFORD DRIVE | | MECHANICSBURG PA 17050 | 01/17/2020 | $168.00 |
| **CUMBERLAND COUNTY TAX BUREAU Total** | | | | | **$168.00** |
| CUYAHOGA COUNTY TREASURER. | P.O. BOX 94404 | | CLEVELAND OH 44101 | 01/14/2020 | $1,439.69 |
| CUYAHOGA COUNTY TREASURER. | P.O. BOX 94404 | | CLEVELAND OH 44101 | 01/17/2020 | $32,583.21 |
| **CUYAHOGA COUNTY TREASURER. Total** | | | | | **$34,022.90** |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/02/2020 | $19.50 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/02/2020 | $1.50 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/06/2020 | $26,597.03 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/06/2020 | $12,623.59 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/10/2020 | $465.18 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 01/10/2020 | $144.58 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 02/05/2020 | $149.39 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 02/10/2020 | $421.38 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 02/10/2020 | $144.24 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 02/14/2020 | $3.00 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 02/26/2020 | $90.61 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 03/04/2020 | $3.00 |
| CVS CAREMARK | P.O. BOX A3649 | | CHICAGO IL 60690 | 03/05/2020 | $1.50 |
| **CVS CAREMARK Total** | | | | | **$40,664.50** |
| CYNTHIA GORGACZ | 4438 FITZGERALD AVE | | YOUNGSTOWN OH 44515 | 01/28/2020 | $77.44 |
| **CYNTHIA GORGACZ Total** | | | | | **$77.44** |
| DALE OXYGEN, INC. | 146 HORNER STREET | | JOHNSTOWN PA 15902 | 01/22/2020 | $15.12 |
| **DALE OXYGEN, INC. Total** | | | | | **$15.12** |
| DALTON WOODS | 14037 DRY RUN RD | | CLEAR SPRING MD 21722 | 02/21/2020 | $29.90 |
| **DALTON WOODS Total** | | | | | **$29.90** |
| DANEEN MALATAK | 1205 ALLEHURST RD | | PITTSBURGH PA 15220 | 01/30/2020 | $200.00 |
| **DANEEN MALATAK Total** | | | | | **$200.00** |
| DANIEL GEORGE | 7518 PANTHER AVE NE | | CANTON OH 44721 | 01/22/2020 | $126.90 |
| **DANIEL GEORGE Total** | | | | | **$126.90** |
| DANIEL KETCHUM | 2924 BURR OAK DR | | AKRON OH 44333 | 02/06/2020 | $30.94 |
| **DANIEL KETCHUM Total** | | | | | **$30.94** |
| DANIEL'S AMISH COLLECTION | 9190 MASSILLON ROAD | | DUNDEE OH 44624 | 01/10/2020 | $240,474.20 |
| DANIEL'S AMISH COLLECTION | 9190 MASSILLON ROAD | | DUNDEE OH 44624 | 02/04/2020 | $85,608.64 |
| **DANIEL'S AMISH COLLECTION Total** | | | | | **$326,082.84** |
| DANTE JONES | 1310 E 279TH | | EUCLID OH 44132 | 01/30/2020 | $20.70 |
| DANTE JONES | 1310 E 279TH | | EUCLID OH 44132 | 02/20/2020 | $55.20 |
| **DANTE JONES Total** | | | | | **$75.90** |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 01/07/2020 | $15.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 01/14/2020 | $135.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 01/23/2020 | $45.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 01/30/2020 | $15.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 02/07/2020 | $60.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 02/13/2020 | $45.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 02/21/2020 | $60.00 |
| DANYO SERVICES | P. O. BOX 97873 | | PITTSBURGH PA 15227 | 02/27/2020 | $90.00 |
| **DANYO SERVICES Total** | | | | | **$465.00** |
| DAVID BAKER | 435 N. ALEXANDER ST | | MONONGAHELA PA 15063 | 02/04/2020 | $27.48 |
| **DAVID BAKER Total** | | | | | **$27.48** |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 01/02/2020 | $177.72 |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 01/14/2020 | $45.30 |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 01/24/2020 | $45.30 |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 02/18/2020 | $343.33 |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 02/20/2020 | $68.60 |
| DAVID COY | 93 CARLISLE ST | | HOMER CITY PA 15748 | 03/04/2020 | $274.74 |
| **DAVID COY Total** | | | | | **$954.99** |
| DAVID JONES | 975 GARDEN ST NW | | WARREN OH 44485 | 01/02/2020 | $20.88 |
| DAVID JONES | 975 GARDEN ST NW | | WARREN OH 44485 | 01/17/2020 | $141.45 |
| DAVID JONES | 975 GARDEN ST NW | | WARREN OH 44485 | 02/04/2020 | $181.70 |
| DAVID JONES | 975 GARDEN ST NW | | WARREN OH 44485 | 02/13/2020 | $120.75 |
| DAVID JONES | 975 GARDEN ST NW | | WARREN OH 44485 | 03/02/2020 | $246.10 |
| **DAVID JONES Total** | | | | | **$710.88** |
| DAVID KRAMARIK | 534 CLYDE STREET | | NEW KENSINGTON PA 15068 | 01/07/2020 | $1,915.00 |
| DAVID KRAMARIK | 534 CLYDE STREET | | NEW KENSINGTON PA 15068 | 02/13/2020 | $5,390.00 |
| **DAVID KRAMARIK Total** | | | | | **$7,305.00** |
| DAVID MILLER (PA) | 113 PARKER ST | | HOUSTON PA 15342 | 12/17/2019 | $585.00 |
| **DAVID MILLER (PA) Total** | | | | | **$585.00** |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| DAVID SELLS | THE LEATHER SOLUTION | 393 EAST TUSCARAWAS AVENUE | BARBERTON OH 44203 | 02/07/2020 | $175.00 |
| DAVID SELLS Total | | | | | $175.00 |
| DAVID THOMPSON | 12708 OAKVIEW BLVD. | | GARFIELD HEIGHTS OH 44125 | 01/08/2020 | $100.72 |
| DAVID THOMPSON | 12708 OAKVIEW BLVD. | | GARFIELD HEIGHTS OH 44125 | 02/21/2020 | $59.09 |
| DAVID THOMPSON Total | | | | | $159.81 |
| DAVID TOMKO | 1123 CHAUCER DRIVE | | GREENSBURG PA 15601 | 02/12/2020 | $250.00 |
| DAVID TOMKO Total | | | | | $250.00 |
| DAVID TOPPER | 898 EDGE GROVE ROAD | | HANOVER PA 17331 | 01/14/2020 | $990.00 |
| DAVID TOPPER | 898 EDGE GROVE ROAD | | HANOVER PA 17331 | 01/30/2020 | $175.00 |
| DAVID TOPPER Total | | | | | $1,165.00 |
| DAWN FRAZIER | 9612 GRAND OAKS TRAIL | | OLMSTED FALLS OH 44138 | 01/22/2020 | $250.00 |
| DAWN FRAZIER Total | | | | | $250.00 |
| DAWN MARIA SERVAGNO | 1012 ADAIR AVE | | VALENCIA PA 16059 | 02/21/2020 | $20.12 |
| DAWN MARIA SERVAGNO Total | | | | | $20.12 |
| DAY FORD | 3696 WILLIAM PENN HIGHWAY | | MONROEVILLE PA 15146 | 12/13/2019 | $101.03 |
| DAY FORD Total | | | | | $101.03 |
| DBHI | ATTN: SHELLY NICHOLSON | 8450 BROADWAY | MERRILLVILLE IN 46410 | 02/06/2020 | $75.00 |
| DBHI Total | | | | | $75.00 |
| DEBI MOUNTS | 416 PECO STREET | | CANONSBURG PA 15317 | 02/04/2020 | $27.48 |
| DEBI MOUNTS Total | | | | | $27.48 |
| DECORATOR AND UPHOLSTERY | 501 MCNEILLY ROAD | | PITTSBURGH PA 15226 | 01/30/2020 | $359.88 |
| DECORATOR AND UPHOLSTERY Total | | | | | $359.88 |
| DELL FINANCIAL SERVICES | PO BOX 5292 | PAYMENT PROCESSING CENTER | PAYMENT PROCESSING CENTER | 01/07/2020 | $1,161.86 |
| DELL FINANCIAL SERVICES | PO BOX 5292 | PAYMENT PROCESSING CENTER | PAYMENT PROCESSING CENTER | 01/30/2020 | $1,161.86 |
| DELL FINANCIAL SERVICES Total | | | | | $2,323.72 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $7,370.30 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $5,148.80 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $4,789.30 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $4,515.00 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $3,863.40 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $3,747.30 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/01/2020 | $3,311.20 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/06/2020 | $6,379.96 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 01/13/2020 | $1,137.00 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/01/2020 | $6,372.10 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/01/2020 | $2,550.97 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/01/2020 | $846.90 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/03/2020 | $3,814.70 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/10/2020 | $7,206.73 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 02/24/2020 | $7,439.20 |
| DELTA DENTAL PLAN OF MICH | 16082 COLLECTION CENTER DRIVE | | CHICAGO IL 60693 | 03/02/2020 | $8,392.72 |
| DELTA DENTAL PLAN OF MICH Total | | | | | $76,885.58 |
| DENISE ASHBURN | 1163 SWIGART RD | | BARBERTON OH 44203 | 01/03/2020 | $269.12 |
| DENISE ASHBURN | 1163 SWIGART RD | | BARBERTON OH 44203 | 02/04/2020 | $269.10 |
| DENISE ASHBURN | 1163 SWIGART RD | | BARBERTON OH 44203 | 03/04/2020 | $433.55 |
| DENISE ASHBURN Total | | | | | $971.77 |
| DENISE HOLECHEK | 4 MEADOWSWEET CT | | REISTERSTOWN MD 21136 | 01/17/2020 | $561.94 |
| DENISE HOLECHEK | 4 MEADOWSWEET CT | | REISTERSTOWN MD 21136 | 03/04/2020 | $615.88 |
| DENISE HOLECHEK Total | | | | | $1,177.82 |
| DEONNA TINSLEY | 516 ORLANDO AVE | | AKRON OH 44320 | 02/06/2020 | $620.00 |
| DEONNA TINSLEY Total | | | | | $620.00 |
| DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | ATLANTA GA 30339-5066 | 01/30/2020 | $5,555.45 |
| DESCARTES SYSTEMS USA LLC Total | | | | | $5,555.45 |
| DESMOND DEETER | 324 NORTH LANE APT 2 | | LITITZ PA 17543 | 01/28/2020 | $63.25 |
| DESMOND DEETER Total | | | | | $63.25 |
| DEVILLE DEVELOPMENTS, LLC | 3951 CONVENIENCE CIRCLE N. W. | SUITE 301 | CANTON OH 44718 | 01/30/2020 | $10,295.99 |
| DEVILLE DEVELOPMENTS, LLC Total | | | | | $10,295.99 |
| DIANA TULINO | 403 JACK PINE COURT | | GIBSONIA PA 15044 | 01/24/2020 | $20.81 |
| DIANA TULINO Total | | | | | $20.81 |
| DIMPLEX NORTH AMERICA | BOX 200930 | | PITTSBURGH PA 15251-0930 | 01/10/2020 | $1,771.22 |
| DIMPLEX NORTH AMERICA | BOX 200930 | | PITTSBURGH PA 15251-0930 | 01/30/2020 | $925.53 |
| DIMPLEX NORTH AMERICA Total | | | | | $2,696.75 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $3,413.68 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $1,066.19 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $493.64 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $318.65 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $254.92 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $214.61 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/02/2020 | $5.23 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $6,405.22 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $1,762.14 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $995.40 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $828.73 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $662.61 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $401.55 |
| DIRECT ENERGY BUSINESS | P.O. BPX 70220 | | PHILADELPHIA PA 19176-0220 | 01/30/2020 | $77.95 |
| DIRECT ENERGY BUSINESS Total | | | | | $16,900.52 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 01/03/2020 | $570.19 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 01/15/2020 | $154.74 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 01/22/2020 | $87.02 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 02/06/2020 | $390.03 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 02/12/2020 | $261.73 |
| DIRECTV | PO BOX 5006 | | CAROL STREAM IL 60197-5006 | 02/26/2020 | $26.49 |
| DIRECTV Total | | | | | $1,490.20 |
| DISCOVERY BENEFITS, INC. | PO BOX 9528 | | FARGO ND 58106-9528 | 01/30/2020 | $80.50 |
| DISCOVERY BENEFITS, INC. | PO BOX 9528 | | FARGO ND 58106-9528 | 02/19/2020 | $42.00 |
| DISCOVERY BENEFITS, INC. Total | | | | | $122.50 |
| DISH | P.O. BOX 94063 | | PALATINE IL 60094-4063 | 01/22/2020 | $235.84 |
| DISH | P.O. BOX 94063 | | PALATINE IL 60094-4063 | 02/06/2020 | $118.58 |
| DISH | P.O. BOX 94063 | | PALATINE IL 60094-4063 | 02/12/2020 | $150.45 |
| DISH Total | | | | | $504.87 |
| DJ DELIVERIES INC. | PO BOX 192 | | FORT HOWARD MD 21052 | 01/14/2020 | $350.00 |
| DJ DELIVERIES INC. Total | | | | | $350.00 |
| DOING BETTER BUSINESS, INC. | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/03/2020 | $928.43 |
| DOING BETTER BUSINESS, INC. | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/15/2020 | $4,096.90 |
| DOING BETTER BUSINESS, INC. | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/15/2020 | $1,204.03 |
| DOING BETTER BUSINESS, INC. | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/17/2020 | $27,281.02 |
| DOING BETTER BUSINESS, INC. | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/22/2020 | $4,096.90 |
| DOING BETTER BUSINESS, INC. Total | | | | | $37,607.28 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/02/2020 | $2,169.78 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/02/2020 | $58.46 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/08/2020 | $2,843.87 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/08/2020 | $312.25 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/08/2020 | $267.07 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/08/2020 | $171.43 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/08/2020 | $90.47 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/14/2020 | $68.08 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/15/2020 | $1,576.37 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/15/2020 | $799.31 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/30/2020 | $2,076.80 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 01/30/2020 | $60.68 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/06/2020 | $57.32 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/12/2020 | $3,109.61 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/12/2020 | $262.89 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/26/2020 | $1,665.73 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/26/2020 | $340.70 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/26/2020 | $151.60 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/26/2020 | $82.63 |
| DOMINION | P.O. BOX 26785 | | RICHMOND VA 23261-6785 | 02/26/2020 | $70.67 |
| **DOMINION Total** | | | | | **$16,235.72** |
| DONALD BARRETT | 2603 HAMPDEN AVE | | BALTIMORE MD 21211 | 02/10/2020 | $65.55 |
| **DONALD BARRETT Total** | | | | | **$65.55** |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 01/02/2020 | $64.38 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 01/07/2020 | $42.74 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 01/14/2020 | $85.10 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 01/24/2020 | $106.38 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 01/28/2020 | $106.38 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 02/04/2020 | $63.83 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 02/10/2020 | $63.83 |
| DONALD GIBSON | 19 MCLAIN STREET PO BOX 627 | | REPUBLIC PA 15475 | 02/25/2020 | $42.55 |
| **DONALD GIBSON Total** | | | | | **$575.19** |
| DONALD TOOTHMAN | 35172 GREENWICH AV | | N. RIDGEVILLE OH 44039 | 01/24/2020 | $28.83 |
| **DONALD TOOTHMAN Total** | | | | | **$28.83** |
| DONNA HARPER | 297 HUNTSFORD DR | | MACEDONIA OH 44056 | 01/28/2020 | $23.00 |
| **DONNA HARPER Total** | | | | | **$23.00** |
| DOWNS SEPTIC TANK & DRAIN SERVICE | 4329 STATE ROAD | | PENINSULA OH 44264 | 01/30/2020 | $450.00 |
| **DOWNS SEPTIC TANK & DRAIN SERVICE Total** | | | | | **$450.00** |
| DR. FURNITURE | 42020 VILLAGE CENTER PLAZA | | STONE RIDGE VA 20105 | 01/07/2020 | $1,555.00 |
| DR. FURNITURE | 42020 VILLAGE CENTER PLAZA | | STONE RIDGE VA 20105 | 01/24/2020 | $1,170.00 |
| **DR. FURNITURE Total** | | | | | **$2,725.00** |
| DREW CUNNINGHAM | 7742 COLLEGE RD | | SYKESVILLE MD 21784 | 02/06/2020 | $50.24 |
| **DREW CUNNINGHAM Total** | | | | | **$50.24** |
| DREW ROSS | 708 NEAL STREET | | NEW CASTLE PA 16101 | 01/24/2020 | $48.30 |
| **DREW ROSS Total** | | | | | **$48.30** |
| DROPBOX | NULL | 301 FITZ HENRY RD | SMITHTON PA 15479 | 01/10/2020 | $11.99 |
| DROPBOX | NULL | 301 FITZ HENRY RD | SMITHTON PA 15479 | 02/11/2020 | $11.99 |
| **DROPBOX Total** | | | | | **$23.98** |
| DUNG KHANH COMPANY LIMITED | THANK PHU ASEA INDUSTRIAL PARK | | COMMUSE, THINH CUU DISTRICT, | 01/03/2020 | $88,717.00 |
| DUNG KHANH COMPANY LIMITED | THANK PHU ASEA INDUSTRIAL PARK | | COMMUSE, THINH CUU DISTRICT, | 01/16/2020 | $99,709.00 |
| DUNG KHANH COMPANY LIMITED | THANK PHU ASEA INDUSTRIAL PARK | | COMMUSE, THINH CUU DISTRICT, | 01/17/2020 | $81,719.10 |
| **DUNG KHANH COMPANY LIMITED Total** | | | | | **$270,145.10** |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/02/2020 | $8,527.32 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/02/2020 | $3,833.58 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/07/2020 | $402.45 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/07/2020 | $345.14 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/07/2020 | $141.64 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/15/2020 | $378.97 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/17/2020 | $361.56 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/22/2020 | $283.27 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/30/2020 | $8,503.91 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/30/2020 | $4,481.79 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 01/30/2020 | $294.52 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 02/12/2020 | $319.09 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 02/12/2020 | $133.00 |
| DUQUESNE LIGHT COMPANY | BOX 10 | | PITTSBURGH PA 15230 | 02/26/2020 | $334.69 |
| **DUQUESNE LIGHT COMPANY Total** | | | | | **$28,340.93** |
| DUSTIN BLAKEMAN | 1213 VILLAGE GREEN DRIVE | | JEFFERSON HILLS PA 15025 | 01/07/2020 | $336.98 |
| DUSTIN BLAKEMAN | 1213 VILLAGE GREEN DRIVE | | JEFFERSON HILLS PA 15025 | 02/21/2020 | $548.55 |
| DUSTIN BLAKEMAN | 1213 VILLAGE GREEN DRIVE | | JEFFERSON HILLS PA 15025 | 03/04/2020 | $699.21 |
| **DUSTIN BLAKEMAN Total** | | | | | **$1,584.74** |
| DUSTIN SHAWLEY | 690 SUSAN DRIVE | | IRWIN PA 15642 | 02/12/2020 | $104.65 |
| **DUSTIN SHAWLEY Total** | | | | | **$104.65** |
| DYLAN WOUNARIS | 3927 COLLINS WAY | | WEIRTON WV 26062 | 03/04/2020 | $209.30 |
| **DYLAN WOUNARIS Total** | | | | | **$209.30** |
| E & E COMPANY LTD | 45875 NORTHPORT LOOP EAST | | FREMONT CA 94538 | 01/14/2020 | $869.00 |
| E & E COMPANY LTD | 45875 NORTHPORT LOOP EAST | | FREMONT CA 94538 | 01/30/2020 | $1,906.32 |
| **E & E COMPANY LTD Total** | | | | | **$2,775.32** |
| E. H. HAMILTON TRUCKING | P. O. BOX 21427 | | INDIANAPOLIS IN 46221-0427 | 01/07/2020 | $3,925.36 |
| E. H. HAMILTON TRUCKING | P. O. BOX 21427 | | INDIANAPOLIS IN 46221-0427 | 01/15/2020 | $2,117.93 |
| E. H. HAMILTON TRUCKING | P. O. BOX 21427 | | INDIANAPOLIS IN 46221-0427 | 01/22/2020 | $1,853.93 |
| E. H. HAMILTON TRUCKING | P. O. BOX 21427 | | INDIANAPOLIS IN 46221-0427 | 01/30/2020 | $3,732.61 |
| **E. H. HAMILTON TRUCKING Total** | | | | | **$11,629.83** |
| EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO IL 60680 | 01/07/2020 | $650.25 |
| EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO IL 60680 | 01/16/2020 | $810.36 |
| EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO IL 60680 | 01/16/2020 | $706.87 |
| EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO IL 60680 | 01/16/2020 | $683.42 |
| **EARTHLINK BUSINESS Total** | | | | | **$2,850.90** |
| EAST COAST INNOVATORS | 4343 WHITAKER AVENUE | | PHILADELPHIA PA 19124 | 01/03/2020 | $165.00 |
| **EAST COAST INNOVATORS Total** | | | | | **$165.00** |
| EAST HEMPFIELD TOWNSHIP | 1700 NISSLEY ROAD PO BOX 128 | | LANDISVILLE PA 17538 | 01/22/2020 | $15.00 |
| **EAST HEMPFIELD TOWNSHIP Total** | | | | | **$15.00** |
| ECHO STRONGSVILLE LLC | COMPANY PO Box 379 | | EMERSON NJ 07630 | 01/30/2020 | $16,441.96 |
| **ECHO STRONGSVILLE LLC Total** | | | | | **$16,441.96** |
| ECUTOPIA | 9089 CLAIREMONT MESA BLV SUITE 210 | | SAN DIEGO CA 92123 | 02/26/2020 | $5,322.63 |
| **ECUTOPIA Total** | | | | | **$5,322.63** |
| EDWARD MCGOVERN | 1008 GLENCOE AVENUE | | PITTSBURGH PA 15220 | 01/17/2020 | $14.95 |
| **EDWARD MCGOVERN Total** | | | | | **$14.95** |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 01/02/2020 | $252.75 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 01/07/2020 | $145.65 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 01/14/2020 | $64.08 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 01/24/2020 | $231.75 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 01/30/2020 | $225.68 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 02/18/2020 | $199.91 |
| EFS LLC | PO BOX 630038 | | CINCINNATI OH 45263-0038 | 02/19/2020 | $643.61 |
| **EFS LLC Total** | | | | | **$1,763.43** |
| ELEGANT TENTS AND CATERING | 303 NORTH THIRD STREET | P. O. BOX 10 | | 12/10/2019 | $303.92 |
| **ELEGANT TENTS AND CATERING Total** | | | | | **$303.92** |
| ELEMENTS INTERNATIONAL GROUP | P.O. BOX 842655 | | DALLAS TX 75284 | 01/07/2020 | $10,997.25 |
| ELEMENTS INTERNATIONAL GROUP | P.O. BOX 842655 | | DALLAS TX 75284 | 01/22/2020 | $22,947.38 |
| ELEMENTS INTERNATIONAL GROUP | P.O. BOX 842655 | | DALLAS TX 75284 | 01/28/2020 | $22,006.39 |
| ELEMENTS INTERNATIONAL GROUP | P.O. BOX 842655 | | DALLAS TX 75284 | 02/04/2020 | $20,955.80 |
| **ELEMENTS INTERNATIONAL GROUP Total** | | | | | **$76,906.82** |
| ELITE REWARDS | PO BOX 16429 | | ST. PETERSBURG FL 33733 | 01/24/2020 | $25,380.00 |
| ELITE REWARDS | PO BOX 16429 | | ST. PETERSBURG FL 33733 | 02/19/2020 | $24,420.00 |
| **ELITE REWARDS Total** | | | | | **$49,800.00** |
| ELIZABETH GOLDSMITH | 301 WEST SCHOOL STREET | | PURCELLVILLE VA 20132 | 12/17/2019 | $350.00 |
| **ELIZABETH GOLDSMITH Total** | | | | | **$350.00** |
| ELIZABETH MANTUA | 25 FARQUHAN ST | | UNION BRIDGE MD 21791 | 02/06/2020 | $67.86 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| **ELIZABETH MANTUA Total** | | | | | $67.86 |
| ELYRIA CHESTNUT, LLC | C/O NAI DAUS 23240 CHAGRIN BLVD | SUITE 250 | CLEVELAND OH 44122 | 01/30/2020 | $11,322.78 |
| **ELYRIA CHESTNUT, LLC Total** | | | | | $11,322.78 |
| EMILY ANDROSKI | 114 CYPRESS COURT | | VENETIA PA 15367 | 01/17/2020 | $43.24 |
| EMILY ANDROSKI | 114 CYPRESS COURT | | VENETIA PA 15367 | 02/06/2020 | $202.45 |
| **EMILY ANDROSKI Total** | | | | | $245.69 |
| EMMA HARTZELL | 5425 HOWE ST APT #33 | | PITTSBURGH PA 15232 | 12/17/2019 | $134.36 |
| **EMMA HARTZELL Total** | | | | | $134.36 |
| ENDAGRAPH | 9000 CORPORATE CIRCLE | | EXPORT PA 15632 | 01/09/2020 | $153.04 |
| ENDAGRAPH | 9000 CORPORATE CIRCLE | | EXPORT PA 15632 | 01/10/2020 | $580.88 |
| **ENDAGRAPH Total** | | | | | $733.92 |
| ENGLAND CORSAIR | 24809 NETWORK PLACE | | CHICAGO IL 60673-1248 | 01/10/2020 | $60,070.78 |
| ENGLAND CORSAIR | 24809 NETWORK PLACE | | CHICAGO IL 60673-1248 | 01/16/2020 | $27,971.23 |
| **ENGLAND CORSAIR Total** | | | | | $88,042.01 |
| ERB ELECTRIC COMPANY | 500 HALL STREET, SUITE 1 | | BRIDGEPORT OH 43912 | 02/26/2020 | $104.04 |
| **ERB ELECTRIC COMPANY Total** | | | | | $104.04 |
| ERGOMOTION, INC. | P.O. BOX 8330 | | GOLETA CA 93118 | 01/17/2020 | $204.65 |
| **ERGOMOTION, INC. Total** | | | | | $204.65 |
| ERIC GREENE | 74 BOCK LN | | BADEN PA 15005-2402 | 02/04/2020 | $26.39 |
| **ERIC GREENE Total** | | | | | $26.39 |
| ERIC SHUMA | 1346 N 4TH AVE | | ALTOONA PA 16601 | 01/03/2020 | $147.32 |
| **ERIC SHUMA Total** | | | | | $147.32 |
| ERICA VADALA | 3425 SWALLOW HOLLOW DR | | POLAND OH 44514 | 01/24/2020 | $59.80 |
| **ERICA VADALA Total** | | | | | $59.80 |
| ERIE COUNTY SEWER & WATER | ANNEX BUILDING 2900 S COLUMBUS AVE | | SANDUSKY OH 44871 | 01/08/2020 | $32.48 |
| ERIE COUNTY SEWER & WATER | ANNEX BUILDING 2900 S COLUMBUS AVE | | SANDUSKY OH 44871 | 02/12/2020 | $32.48 |
| **ERIE COUNTY SEWER & WATER Total** | | | | | $64.96 |
| ERNEST CORSON | 1827 ASHTON DR | | LEBANON PA 17046 | 02/06/2020 | $250.00 |
| **ERNEST CORSON Total** | | | | | $250.00 |
| ERNEST CUNNINGHAM | 6167 JACQUELINE DR NE | | BROOKFIELD OH 44403 | 01/24/2020 | $59.80 |
| **ERNEST CUNNINGHAM Total** | | | | | $59.80 |
| EUGENIE KUCHERERA | 29553 JOSHEPHINE DRIVE | | NORTH OLMSTED OH 44070 | 01/24/2020 | $25.30 |
| **EUGENIE KUCHERERA Total** | | | | | $25.30 |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA GA 30353 | 01/07/2020 | $6,670.96 |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA GA 30353 | 01/14/2020 | $12,317.60 |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA GA 30353 | 01/24/2020 | $3,064.60 |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA GA 30353 | 01/30/2020 | $10,656.07 |
| EXPRESS SERVICES, INC | P.O. BOX 535434 | | ATLANTA GA 30353 | 02/12/2020 | $14,299.26 |
| **EXPRESS SERVICES, INC Total** | | | | | $49,008.49 |
| FACEBOOK, INC | 1601 WILLOW ROAD | | MENLO PARK CA 94025-1452 | 01/10/2020 | $4,735.43 |
| FACEBOOK, INC | 1601 WILLOW ROAD | | MENLO PARK CA 94025-1452 | 02/11/2020 | $3,370.32 |
| **FACEBOOK, INC Total** | | | | | $8,105.75 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | WARREN MI 48090 | 01/07/2020 | $5,305.50 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | WARREN MI 48090 | 01/15/2020 | $2,014.00 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | WARREN MI 48090 | 01/16/2020 | $1,263.52 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | WARREN MI 48090 | 01/17/2020 | $1,245.50 |
| FAIRMONT SIGN COMPANY | PO BOX 1712 | | WARREN MI 48090 | 02/12/2020 | $3,002.42 |
| **FAIRMONT SIGN COMPANY Total** | | | | | $12,830.94 |
| FARIBA FARZAD | 775 GATEWAY DR SE | | LEESBURG VA 20175 | 02/18/2020 | $71.64 |
| **FARIBA FARZAD Total** | | | | | $71.64 |
| FEDEX | PO BOX 223125 | | PITTSBURGH PA 15250-2125 | 12/10/2019 | $36.76 |
| **FEDEX Total** | | | | | $36.76 |
| FIBRENEW | C/O JANTECH BUILDING SERVICES | 4963 SCHAAF LANE | BROOKLYN HEIGHTS, OH 44131 | 01/09/2020 | $530.00 |
| FIBRENEW | C/O JANTECH BUILDING SERVICES | 4963 SCHAAF LANE | BROOKLYN HEIGHTS, OH 44131 | 01/30/2020 | $730.00 |
| FIBRENEW | C/O JANTECH BUILDING SERVICES | 4963 SCHAAF LANE | BROOKLYN HEIGHTS, OH 44131 | 02/12/2020 | $660.00 |
| FIBRENEW | C/O JANTECH BUILDING SERVICES | 4963 SCHAAF LANE | BROOKLYN HEIGHTS, OH 44131 | 02/12/2020 | $465.00 |
| **FIBRENEW Total** | | | | | $2,385.00 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 01/03/2020 | $212.22 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 01/30/2020 | $250.00 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 02/07/2020 | $150.00 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 02/12/2020 | $200.00 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 02/21/2020 | $300.00 |
| FIBRENEW MORGANTOWN | 539 KOURY RUN ROAD | | MASONTOWN WV 26542 | 02/27/2020 | $200.00 |
| **FIBRENEW MORGANTOWN Total** | | | | | $1,312.22 |
| FIBRENEW NORTHEAST OHIO | 25175 SHAKER BLVD | | BEACHWOOD OH 44122 | 12/10/2019 | $50.00 |
| **FIBRENEW NORTHEAST OHIO Total** | | | | | $50.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/02/2020 | $100.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/07/2020 | $150.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/14/2020 | $50.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/17/2020 | $100.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/24/2020 | $50.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 01/30/2020 | $100.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 02/07/2020 | $300.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 02/19/2020 | $100.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 02/20/2020 | $200.00 |
| FIBRENEW OF SOUTH HILLS | 721 JONAGOLD DRIVE | | CANONSBURG PA 15317 | 02/27/2020 | $525.00 |
| **FIBRENEW OF SOUTH HILLS Total** | | | | | $1,725.00 |
| FIBRENEW PITTSBURGH EAST | 671 ADELE DRIVE | | IRWIN PA 15642 | 12/20/2019 | $390.00 |
| **FIBRENEW PITTSBURGH EAST Total** | | | | | $390.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 01/03/2020 | $115.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 01/17/2020 | $50.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 01/24/2020 | $200.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 01/30/2020 | $165.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 02/07/2020 | $350.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 02/12/2020 | $350.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 02/21/2020 | $475.00 |
| FIBRENEW THREE RIVERS | 1462 ANDERSON ROAD | | PITTSBURGH PA 15209 | 02/27/2020 | $400.00 |
| **FIBRENEW THREE RIVERS Total** | | | | | $2,105.00 |
| FINK BROTHERS SUPPLY | | 961 PENNSYLVANIA AVE | TYRONE PA 16686 | 01/22/2020 | $100.60 |
| FINK BROTHERS SUPPLY | | 961 PENNSYLVANIA AVE | TYRONE PA 16686 | 02/12/2020 | $100.60 |
| **FINK BROTHERS SUPPLY Total** | | | | | $201.20 |
| FIRE-X SALES & SERVICE CORP | 1011 MCCAULEY COURT | | HAGERSTOWN MD 21740 | 12/10/2019 | $122.10 |
| **FIRE-X SALES & SERVICE CORP Total** | | | | | $122.10 |
| FIRST INTERSTATE HAWTHORNE, L.P. | P. O. BOX 635318 | | CINCINNATI OH 45263-5318 | 01/30/2020 | $65,266.76 |
| **FIRST INTERSTATE HAWTHORNE, L.P. Total** | | | | | $65,266.76 |
| FIRST TEAM STAFFING SERVICES INC. | 806 FREDERICK ROAD | | CATONSVILLE MD 21228 | 01/03/2020 | $3,677.08 |
| FIRST TEAM STAFFING SERVICES INC. | 806 FREDERICK ROAD | | CATONSVILLE MD 21228 | 01/10/2020 | $4,268.62 |
| FIRST TEAM STAFFING SERVICES INC. | 806 FREDERICK ROAD | | CATONSVILLE MD 21228 | 01/17/2020 | $4,472.05 |
| FIRST TEAM STAFFING SERVICES INC. | 806 FREDERICK ROAD | | CATONSVILLE MD 21228 | 01/24/2020 | $3,495.63 |
| **FIRST TEAM STAFFING SERVICES INC. Total** | | | | | $15,913.38 |
| FISH WINDOW CLEANING | 4075 LINGLESTOWN RD #377 | | HARRISBURG PA 17112 | 01/07/2020 | $158.00 |
| FISH WINDOW CLEANING | 4075 LINGLESTOWN RD #377 | | HARRISBURG PA 17112 | 01/14/2020 | $45.32 |
| **FISH WINDOW CLEANING Total** | | | | | $203.32 |
| FLABIO REA | 1769 SHEFFIELD TERRACE | | PAINESVILLE OH 44077 | 01/07/2020 | $300.00 |
| **FLABIO REA Total** | | | | | $300.00 |
| FLEXSTEEL INDUSTRIES INC. | P. O. BOX 877 | | DUBUQUE IA 52004 | 01/02/2020 | $226,514.57 |
| FLEXSTEEL INDUSTRIES INC. | P. O. BOX 877 | | DUBUQUE IA 52004 | 01/03/2020 | $33,587.25 |
| FLEXSTEEL INDUSTRIES INC. | P. O. BOX 877 | | DUBUQUE IA 52004 | 01/10/2020 | $29,795.90 |
| FLEXSTEEL INDUSTRIES INC. | P. O. BOX 877 | | DUBUQUE IA 52004 | 01/24/2020 | $133,320.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| FLEXSTEEL INDUSTRIES INC. | P. O. BOX 877 | | DUBUQUE IA 52004 | 01/30/2020 | $275,943.01 |
| FLEXSTEEL INDUSTRIES INC. Total | | | | | $699,160.73 |
| FLUID AUDIO COMMUNICATIONS INC. | 960 RITTENHOUSE ROAD | | AUDUBON PA 19403 | 01/03/2020 | $824.42 |
| FLUID AUDIO COMMUNICATIONS INC. | 960 RITTENHOUSE ROAD | | AUDUBON PA 19403 | 01/03/2020 | $270.00 |
| FLUID AUDIO COMMUNICATIONS INC. | 960 RITTENHOUSE ROAD | | AUDUBON PA 19403 | 01/14/2020 | $6,494.40 |
| FLUID AUDIO COMMUNICATIONS INC. Total | | | | | $7,588.82 |
| FOLEY CARRIER SERVICES, LLC | DEPT CH 19559 | | PALATINE IL 60055-9559 | 02/26/2020 | $2,220.00 |
| FOLEY CARRIER SERVICES, LLC Total | | | | | $2,220.00 |
| FORD BUSINESS MACHINES, INC. | 700 LAUREL DRIVE | | CONNELLSVILLE PA 15425 | 01/10/2020 | $131.44 |
| FORD BUSINESS MACHINES, INC. | 700 LAUREL DRIVE | | CONNELLSVILLE PA 15425 | 01/30/2020 | $214.36 |
| FORD BUSINESS MACHINES, INC. Total | | | | | $345.80 |
| FORTITUDE TECHNOLOGY, INC. | 9305 LIGHTWAVE AVE | | SAN DIEGO CA 92123 | 01/24/2020 | $21,074.52 |
| FORTITUDE TECHNOLOGY, INC. Total | | | | | $21,074.52 |
| FOX'S PIZZA DEN | 4627 PENNSYLVANIA STREET | | BELLE VERNON PA 15021 | 12/12/2019 | $1,790.00 |
| FOX'S PIZZA DEN Total | | | | | $1,790.00 |
| FRANK RAVELLA | 287 MUNNTOWN RD | | EIGHTY FOUR PA 15330 | 01/03/2020 | $225.00 |
| FRANK RAVELLA Total | | | | | $225.00 |
| FRANKLIN CORPORATION | 600 FRANKLIN DRIVE | | HOUSTON MS 38851 | 01/02/2020 | $153,563.34 |
| FRANKLIN CORPORATION | 600 FRANKLIN DRIVE | | HOUSTON MS 38851 | 01/07/2020 | $74,320.96 |
| FRANKLIN CORPORATION | 600 FRANKLIN DRIVE | | HOUSTON MS 38851 | 01/14/2020 | $99,127.40 |
| FRANKLIN CORPORATION | 600 FRANKLIN DRIVE | | HOUSTON MS 38851 | 01/24/2020 | $287.92 |
| FRANKLIN CORPORATION | 600 FRANKLIN DRIVE | | HOUSTON MS 38851 | 01/30/2020 | $121.91 |
| FRANKLIN CORPORATION Total | | | | | $327,421.53 |
| FRANKLIN COUNTY AREA TAX BUREAU | 443 STANLEY AVENUE | | CHAMBERSBURG PA 17201-3600 | 01/17/2020 | $174.00 |
| FRANKLIN COUNTY AREA TAX BUREAU Total | | | | | $174.00 |
| FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE | | FREDERICK MD 21703 | 01/07/2020 | $10,296.82 |
| FREDERICK NEWS-POST | 351 BALLENGER CENTER DRIVE | | FREDERICK MD 21703 | 01/22/2020 | $898.94 |
| FREDERICK NEWS-POST Total | | | | | $11,195.76 |
| FREDERICK-BILCO LLP | 10096 RED RUN BLVD. SUITE 100 | | OWING MILLS MD 21117-4827 | 01/30/2020 | $47,325.98 |
| FREDERICK-BILCO LLP Total | | | | | $47,325.98 |
| FURNITUREDEALER.NET, INC. | PO BOX 22251 | | EAGAN MN 55122 | 12/10/2019 | $11,350.00 |
| FURNITUREDEALER.NET, INC. Total | | | | | $11,350.00 |
| FUSION FURNITURE INC. | | PO BOX 734183 | DALLAS TX 75373-4183 | 01/02/2020 | $105,666.20 |
| FUSION FURNITURE INC. | | PO BOX 734183 | DALLAS TX 75373-4183 | 01/10/2020 | $59,588.99 |
| FUSION FURNITURE INC. | | PO BOX 734183 | DALLAS TX 75373-4183 | 01/30/2020 | $106,948.77 |
| FUSION FURNITURE INC. Total | | | | | $272,203.96 |
| FUYUAN WOOD INDUSTRY CO., LTD | BINH KHANH QUARTER, KHANH BINH WARD | TAN UYEN TOWN | VIET NAM | 01/16/2020 | $41,410.00 |
| FUYUAN WOOD INDUSTRY CO., LTD | BINH KHANH QUARTER, KHANH BINH WARD | TAN UYEN TOWN | VIET NAM | 01/31/2020 | $21,865.00 |
| FUYUAN WOOD INDUSTRY CO., LTD Total | | | | | $63,275.00 |
| FUZE INC., FORMERLY THINKINGPHONES | P.O. BOX 347284 | | PITTSBURGH PA 15251 | 01/24/2020 | $21,357.85 |
| FUZE INC., FORMERLY THINKINGPHONES Total | | | | | $21,357.85 |
| GABLER TRUCKING INC. (HCG) | 5195 TECHNOLOGY DRIVE | | CHAMBERSBURG PA 17201 | 01/02/2020 | $79.50 |
| GABLER TRUCKING INC. (HCG) Total | | | | | $79.50 |
| GABRIEL HOMAN | 716 GASKILL AVE | | JEANNETTE PA 15644 | 03/04/2020 | $29.90 |
| GABRIEL HOMAN Total | | | | | $29.90 |
| GAO SHENG FURNITURE | MP 224, LOT 810, 11 KM | MP 224, LOT 810, 11KM | JALAN BUKIT PASAR 84300 | 12/17/2019 | $23,567.60 |
| GAO SHENG FURNITURE Total | | | | | $23,567.60 |
| GARY GOMBOS | 956 LEEDS AVE | | MONESSEN PA 15062 | 01/03/2020 | $67.85 |
| GARY GOMBOS Total | | | | | $67.85 |
| GATEHOUSE NORTHEAST OHIO - 4AKR | PO BOX 360409 | | PITTSBURGH PA 15251-6409 | 01/07/2020 | $25,491.45 |
| GATEHOUSE NORTHEAST OHIO - 4AKR Total | | | | | $25,491.45 |
| GATEWAY ASSOCIATESONE | 737 WEST CHESTER PIKE SUITE 5 | | HAVERTOWN PA 19083 | 01/30/2020 | $6,075.60 |
| GATEWAY ASSOCIATESONE Total | | | | | $6,075.60 |
| GATEWAY PRODUCTS RECYCLING INC | 4223 EAST 49TH STREET | | CLEVELAND OH 44125 | 12/19/2019 | $183.25 |
| GATEWAY PRODUCTS RECYCLING INC Total | | | | | $183.25 |
| GATHERCRAFT LLC | 14900 AVERY RANCH BLVD | SUITE C200 - #219 | AUTSIN TX 78717 | 01/16/2020 | $467,945.81 |
| GATHERCRAFT LLC | 14900 AVERY RANCH BLVD | SUITE C200 - #219 | AUTSIN TX 78717 | 01/17/2020 | $59,637.91 |
| GATHERCRAFT LLC | 14900 AVERY RANCH BLVD | SUITE C200 - #219 | AUTSIN TX 78717 | 01/24/2020 | $21,236.51 |
| GATHERCRAFT LLC | 14900 AVERY RANCH BLVD | SUITE C200 - #219 | AUTSIN TX 78717 | 01/30/2020 | $33,663.45 |
| GATHERCRAFT LLC Total | | | | | $582,483.68 |
| GENE ROUSE | 161 BURTON AVE | | AKRON OH 44302 | 01/03/2020 | $750.00 |
| GENE ROUSE Total | | | | | $750.00 |
| GENESIS OUTDOOR ADVERTISING, INC. | 4425 N. 24TH STREET SUITE 200 | | PHOENIX AZ 85016 | 01/07/2020 | $2,100.00 |
| GENESIS OUTDOOR ADVERTISING, INC. Total | | | | | $2,100.00 |
| GENUINE OAK DESIGNS | | 9035 SENFF RD | DUNDEE OH 44624 | 01/10/2020 | $32,295.00 |
| GENUINE OAK DESIGNS Total | | | | | $32,295.00 |
| GEORGE SUSNJAR | 1312 GILL HALL ROAD | | JEFFERSON HILLS PA 15025 | 01/02/2020 | $38.28 |
| GEORGE SUSNJAR | 1312 GILL HALL ROAD | | JEFFERSON HILLS PA 15025 | 02/04/2020 | $37.38 |
| GEORGE SUSNJAR | 1312 GILL HALL ROAD | | JEFFERSON HILLS PA 15025 | 03/04/2020 | $27.60 |
| GEORGE SUSNJAR Total | | | | | $103.26 |
| GEORGIA NELSON | 936 GREYTON ROAD | | CLEVELAND OH 44112-2338 | 01/28/2020 | $11.20 |
| GEORGIA NELSON Total | | | | | $11.20 |
| GILBERT FREILINO | 414 THIRD ST | | LEECHBURG PA 15656 | 01/24/2020 | $41.40 |
| GILBERT FREILINO Total | | | | | $41.40 |
| GLOBAL ACCESS CONTROL SYSTEMS, | INC. | 595 BUTLER STREET | PITTSBURGH PA 15223 | 02/19/2020 | $186.45 |
| GLOBAL ACCESS CONTROL SYSTEMS, Total | | | | | $186.45 |
| GLOBAL EQUIPMENT | 29833 NETWORK PLACE | | CHICAGO IL 60673-1298 | 01/02/2020 | $5,299.00 |
| GLOBAL EQUIPMENT Total | | | | | $5,299.00 |
| GLOBAL FURNITURE GROUP | PO BOX 970 | | MARLTON NJ 08053 | 01/07/2020 | $400.00 |
| GLOBAL FURNITURE GROUP | PO BOX 970 | | MARLTON NJ 08053 | 01/15/2020 | $6,533.04 |
| GLOBAL FURNITURE GROUP Total | | | | | $6,933.04 |
| GNB INDUSTRIAL POWER | PO BOX 743707 | A DVISION OF EXIDE TECHNOLOGIES | ATLANTA GA 30374 | 01/10/2020 | $2,463.43 |
| GNB INDUSTRIAL POWER | PO BOX 743707 | A DVISION OF EXIDE TECHNOLOGIES | ATLANTA GA 30374 | 01/17/2020 | $3,564.14 |
| GNB INDUSTRIAL POWER Total | | | | | $6,027.57 |
| GOOD TIRE SERVICE | 13616 STATE ROUTE 422 | | KITTANNING PA 16201 | 12/17/2019 | $358.16 |
| GOOD TIRE SERVICE Total | | | | | $358.16 |
| GOOGLE INC. | DEPARTMENT NO 33654 PO BOX 39000 | | SAN FRANCISCO CA 94139 | 01/10/2020 | $11,000.00 |
| GOOGLE INC. | DEPARTMENT NO 33654 PO BOX 39000 | | SAN FRANCISCO CA 94139 | 02/11/2020 | $10,000.00 |
| GOOGLE INC. Total | | | | | $21,000.00 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/02/2020 | $496.59 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/03/2020 | $381.36 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/10/2020 | $75.54 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/15/2020 | $265.34 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/17/2020 | $222.48 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/22/2020 | $221.14 |
| GORDON FOOD SERVICE, INC. | PO BOX 88029 | | CHICAGO IL 60680-1029 | 01/30/2020 | $28.97 |
| GORDON FOOD SERVICE, INC. Total | | | | | $1,691.42 |
| GORDON TIRPAK | 420 PERRY AVENUE | | BELLE VERNON PA 15012 | 12/17/2019 | $46.40 |
| GORDON TIRPAK Total | | | | | $46.40 |
| GORILLA CONTRACTING INC. | 2390 HILLTOP ROAD | | PRESTO PA 15142 | 01/22/2020 | $525.00 |
| GORILLA CONTRACTING INC. | 2390 HILLTOP ROAD | | PRESTO PA 15142 | 01/30/2020 | $690.00 |
| GORILLA CONTRACTING INC. Total | | | | | $1,215.00 |
| GOWE LEASING LIMITED | 620 EAST SMITH ROAD | | MEDINA OH 44256 | 01/10/2020 | $6,331.62 |
| GOWE LEASING LIMITED Total | | | | | $6,331.62 |
| GRANITE TELECOMMUNICATIONS | P. O. BOX 83197 | | WOBURN MA 01813-3197 | 01/03/2020 | $904.52 |
| GRANITE TELECOMMUNICATIONS | P. O. BOX 83197 | | WOBURN MA 01813-3197 | 01/14/2020 | $908.24 |
| GRANITE TELECOMMUNICATIONS | P. O. BOX 83197 | | WOBURN MA 01813-3197 | 02/26/2020 | $894.70 |
| GRANITE TELECOMMUNICATIONS Total | | | | | $2,707.46 |
| GRASSPLUS | 7906 HOPE VALLEY COURTY | | ADAMSTOWN MD 21710 | 01/03/2020 | $420.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| GRASSPLUS | 7906 HOPE VALLEY COURTY | | ADAMSTOWN MD 21710 | 01/14/2020 | $420.00 |
| **GRASSPLUS Total** | | | | | $840.00 |
| GREATAMERICA FINANCIAL SVCS | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/07/2020 | $3,468.68 |
| GREATAMERICA FINANCIAL SVCS | PO BOX 660831 | | DALLAS TX 75266-0831 | 01/22/2020 | $3,461.16 |
| **GREATAMERICA FINANCIAL SVCS Total** | | | | | $6,929.84 |
| GREATER PITTSBURGH BUSINESS CONNECTION | 107 STANFORD LANE | | TRAFFORD PA 15085 | 01/16/2020 | $150.00 |
| **GREATER PITTSBURGH BUSINESS CONNECTION Total** | | | | | $150.00 |
| GREEN ELEVATOR INSPECTION COMPANY | 2590 LIGHTWOOD AVENUE(REAR) | | BETHEL PARK PA 15102 | 01/24/2020 | $375.00 |
| GREEN ELEVATOR INSPECTION COMPANY | 2590 LIGHTWOOD AVENUE(REAR) | | BETHEL PARK PA 15102 | 01/30/2020 | $150.00 |
| **GREEN ELEVATOR INSPECTION COMPANY Total** | | | | | $525.00 |
| GREENAPPLE BARTER SERVICES | P.O. BOX 101131 | | PITTSBURGH PA 15237-8131 | 01/14/2020 | $1,300.50 |
| **GREENAPPLE BARTER SERVICES Total** | | | | | $1,300.50 |
| GREENSTAR LANSCSCAPING, LLC | 194 AMBERLEIGH LANE | | BELLEFONTE PA 16823 | 01/07/2020 | $2,660.00 |
| **GREENSTAR LANSCSCAPING, LLC Total** | | | | | $2,660.00 |
| GRIFFITH & PETZ COMPANY | 119 TEAK STREET | | JOHNSTOWN PA 15902-1997 | 01/07/2020 | $1,607.69 |
| GRIFFITH & PETZ COMPANY | 119 TEAK STREET | | JOHNSTOWN PA 15902-1997 | 01/10/2020 | $2,696.27 |
| GRIFFITH & PETZ COMPANY | 119 TEAK STREET | | JOHNSTOWN PA 15902-1997 | 01/30/2020 | $590.92 |
| **GRIFFITH & PETZ COMPANY Total** | | | | | $4,894.88 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 01/02/2020 | $7,497.30 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 01/08/2020 | $3,572.45 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 01/15/2020 | $4,438.56 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 01/22/2020 | $4,848.16 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 01/29/2020 | $5,486.14 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 02/05/2020 | $5,279.18 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 02/12/2020 | $5,283.32 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 02/19/2020 | $4,625.79 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 02/26/2020 | $4,996.37 |
| GUTTMAN OIL COMPANY | 200 SPEERS STREET | | BELLE VERNON PA 15479 | 03/04/2020 | $4,310.18 |
| **GUTTMAN OIL COMPANY Total** | | | | | $50,337.45 |
| H&B MAT RENTAL INC. | P.O. BOX 97 | | AVON OH 44011 | 01/03/2020 | $145.18 |
| H&B MAT RENTAL INC. | P.O. BOX 97 | | AVON OH 44011 | 01/24/2020 | $145.18 |
| **H&B MAT RENTAL INC. Total** | | | | | $290.36 |
| H. M. RICHARDS | PO BOX 11407 | | BIRMINGHAM AL 35246-1277 | 01/03/2020 | $384.10 |
| H. M. RICHARDS | PO BOX 11407 | | BIRMINGHAM AL 35246-1277 | 01/16/2020 | $46,635.73 |
| H. M. RICHARDS | PO BOX 11407 | | BIRMINGHAM AL 35246-1277 | 01/17/2020 | $332.06 |
| H. M. RICHARDS | PO BOX 11407 | | BIRMINGHAM AL 35246-1277 | 01/30/2020 | $39,599.51 |
| **H. M. RICHARDS Total** | | | | | $86,951.40 |
| H.E. NEUMANN CO. | P.O. BOX 6208 | | WHEELING WV 26003 | 01/30/2020 | $857.96 |
| **H.E. NEUMANN CO. Total** | | | | | $857.96 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $555.93 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $303.14 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $263.82 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $206.00 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $37.87 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $26.04 |
| HAB - LST | P. O. BOX 906 | BERKHEIMER ASSOCIATES | BERKHEIMER ASSOCIATES | 01/17/2020 | $26.04 |
| **HAB - LST Total** | | | | | $1,418.84 |
| HAB-BPT | P. O. BOX 21810 | | LEHIGH VALLEY PA 18002-1810 | 01/03/2020 | $5.00 |
| **HAB-BPT Total** | | | | | $5.00 |
| HANNAH PULLINS | 2030 STELCHEST DR | | WESTMINSTER MD 21507 | 02/12/2020 | $32.20 |
| **HANNAH PULLINS Total** | | | | | $32.20 |
| HAO SAM INDUSTRY CO., LTD | DT 748 ROAD BEN LIEU HAM | PHU AN WARD | VIET NAM | 12/17/2019 | $14,628.40 |
| HAO SAM INDUSTRY CO., LTD | DT 748 ROAD BEN LIEU HAM | PHU AN WARD | VIET NAM | 12/17/2019 | $14,628.40 |
| **HAO SAM INDUSTRY CO., LTD Total** | | | | | $29,256.80 |
| HARP AND FINIAL | PO BOX 6593 | | CAROL STREAM IL 60197 | 01/22/2020 | $881.90 |
| **HARP AND FINIAL Total** | | | | | $881.90 |
| HASSAN KHALIL | 5824 WICKFIELD DR. | | PARMA HEIGHTS OH 44130 | 01/17/2020 | $287.24 |
| HASSAN KHALIL | 5824 WICKFIELD DR. | | PARMA HEIGHTS OH 44130 | 02/10/2020 | $232.87 |
| **HASSAN KHALIL Total** | | | | | $520.11 |
| HEIDI DOUNOUK | 4602 N. CLEARVIEW DRIVE | | CAMP HILL PA 17011 | 01/03/2020 | $160.08 |
| HEIDI DOUNOUK | 4602 N. CLEARVIEW DRIVE | | CAMP HILL PA 17011 | 02/10/2020 | $234.60 |
| **HEIDI DOUNOUK Total** | | | | | $394.68 |
| HELEN SOBOCINSKI | 996 BALSAM DR | | WASHINGTON PA 15301 | 02/25/2020 | $150.00 |
| **HELEN SOBOCINSKI Total** | | | | | $150.00 |
| HEMPFIELD WATER AUTHORITY | PO BOX 7567 | | LANCASTER PA 17604 | 02/26/2020 | $136.80 |
| **HEMPFIELD WATER AUTHORITY Total** | | | | | $136.80 |
| HENRY ZIELKE | 1453 CORNELL AVE SW | | NORTH CANTON PA 44720 | 02/18/2020 | $76.53 |
| **HENRY ZIELKE Total** | | | | | $76.53 |
| HERALD MAIL MEDIA | PO BOX 439 | | HAGERSTOWN MD 21741 | 01/07/2020 | $5,116.60 |
| HERALD MAIL MEDIA | PO BOX 439 | | HAGERSTOWN MD 21741 | 01/30/2020 | $77.28 |
| **HERALD MAIL MEDIA Total** | | | | | $5,193.88 |
| HERBERT STEVEN LINN | 3001 LEE ST NW | | NORTH CANTON PA 44720 | 01/24/2020 | $32.20 |
| **HERBERT STEVEN LINN Total** | | | | | $32.20 |
| HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | JOHNSTOWN PA 15904 | 01/14/2020 | $195.96 |
| HIGHLAND SEWER & WATER AUTHORITY | 120 TANK DRIVE | | JOHNSTOWN PA 15904 | 02/26/2020 | $104.56 |
| **HIGHLAND SEWER & WATER AUTHORITY Total** | | | | | $300.52 |
| HILLARY CARROZZA | 904 SUMMIT DRIVE | | WEXFORD PA 15090 | 01/24/2020 | $18.97 |
| **HILLARY CARROZZA Total** | | | | | $18.97 |
| HILLSDALE FURNITURE | 3416 MOMENTUM PLACE | | CHICAGO IL 60689-5334 | 01/02/2020 | $23,000.21 |
| HILLSDALE FURNITURE | 3416 MOMENTUM PLACE | | CHICAGO IL 60689-5334 | 01/14/2020 | $80,904.39 |
| HILLSDALE FURNITURE | 3416 MOMENTUM PLACE | | CHICAGO IL 60689-5334 | 01/28/2020 | $75,522.07 |
| HILLSDALE FURNITURE | 3416 MOMENTUM PLACE | | CHICAGO IL 60689-5334 | 02/04/2020 | $17,475.33 |
| **HILLSDALE FURNITURE Total** | | | | | $196,902.00 |
| HOLLAND HOUSE | P. O. BOX 361390 | | INDIANAPOLIS IN 46235 | 01/24/2020 | $37,109.47 |
| **HOLLAND HOUSE Total** | | | | | $37,109.47 |
| HOME PARAMOUNT PEST CONTROL | PO BOX 727 | | FOREST HILL MD 21050-0727 | 01/07/2020 | $91.80 |
| HOME PARAMOUNT PEST CONTROL | PO BOX 727 | | FOREST HILL MD 21050-0727 | 01/22/2020 | $186.80 |
| **HOME PARAMOUNT PEST CONTROL Total** | | | | | $278.60 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 01/10/2020 | $35,352.76 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 01/16/2020 | $101,569.31 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 01/17/2020 | $32,340.85 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 01/24/2020 | $30,733.31 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 01/30/2020 | $99,695.76 |
| HOMESTRETCH | P.O. BOX 379 | | NETTLETON MS 38858 | 02/04/2020 | $100,960.13 |
| **HOMESTRETCH Total** | | | | | $400,652.12 |
| HOOKER FURNITURE CORPORATION | P.O. BOX 4708 | | MARTINSVILLE VA 24115-4708 | 01/30/2020 | $214.62 |
| **HOOKER FURNITURE CORPORATION Total** | | | | | $214.62 |
| HOSTLERS AUTO REPAIR INC | | 134 FORGE RD | ALTOONA PA 16601 | 01/07/2020 | $75.28 |
| **HOSTLERS AUTO REPAIR INC Total** | | | | | $75.28 |
| HSINYA WOOD INDUSTRY COMPANY, LTD | THUANAN DIST. | | BINHGIAO WARD, THUANGIAO VILLAGE | 01/03/2020 | $27,263.00 |
| HSINYA WOOD INDUSTRY COMPANY, LTD | THUANAN DIST. | | BINHGIAO WARD, THUANGIAO VILLAGE | 01/16/2020 | $133,436.00 |
| HSINYA WOOD INDUSTRY COMPANY, LTD | THUANAN DIST. | | BINHGIAO WARD, THUANGIAO VILLAGE | 01/24/2020 | $23,878.00 |
| HSINYA WOOD INDUSTRY COMPANY, LTD | THUANAN DIST. | | BINHGIAO WARD, THUANGIAO VILLAGE | 01/31/2020 | $23,956.00 |
| **HSINYA WOOD INDUSTRY COMPANY, LTD Total** | | | | | $208,533.00 |
| HUDSON ENERGY SERVICES | PO BOX 29193 | | NEW YORK NY 10087-9193 | 02/19/2020 | $10,751.03 |
| **HUDSON ENERGY SERVICES Total** | | | | | $10,751.03 |
| HUNKAR TECHNOLOGIES | P.O. BOX 638468 | | CINCINNATI OH 45263-8468 | 01/10/2020 | $6,858.25 |
| HUNKAR TECHNOLOGIES | P.O. BOX 638468 | | CINCINNATI OH 45263-8468 | 02/11/2020 | $2,886.22 |
| **HUNKAR TECHNOLOGIES Total** | | | | | $9,744.47 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| HYATT PLACE CLEVELAND CROCKER PARK | 2020 CROCKER ROAD | | WESTLAKE OH 44145 | 12/10/2019 | $2,361.68 |
| HYATT PLACE CLEVELAND CROCKER PARK Total | | | | | $2,361.68 |
| HYLAND SOFTWARE | 28500 CLEMENS ROAD | | WESTLAKE OH 44145 | 01/17/2020 | $7,113.84 |
| HYLAND SOFTWARE Total | | | | | $7,113.84 |
| IMARK BUILDERS, INC. | PO BOX 498 | | JOPPA MD 21085 | 01/22/2020 | $3,458.85 |
| IMARK BUILDERS, INC. Total | | | | | $3,458.85 |
| INCENERGY | 6104 OLD FREDERICKSBURG RD | PO BOX 92682 | AUSTIN TX 78709 | 01/14/2020 | $1,310.00 |
| INCENERGY Total | | | | | $1,310.00 |
| INDIANA FIRE EQUIPMENT COMPANY | | P. O. BOX 685 | INDIANA PA 15701 | 01/03/2020 | $225.35 |
| INDIANA FIRE EQUIPMENT COMPANY Total | | | | | $225.35 |
| INTEGRATED WASTE ANALYSTS, INC. | PO BOX 1563 | | ELLICOTT CITY MD 21041 | 01/14/2020 | $2,601.80 |
| INTEGRATED WASTE ANALYSTS, INC. | PO BOX 1563 | | ELLICOTT CITY MD 21041 | 01/30/2020 | $2,170.80 |
| INTEGRATED WASTE ANALYSTS, INC. Total | | | | | $4,772.60 |
| INTEGRITY PROPERTY MAINTENANCE | 10 HEARTHSTONE COURT | | READING PA 19606 | 01/17/2020 | $317.75 |
| INTEGRITY PROPERTY MAINTENANCE | 10 HEARTHSTONE COURT | | READING PA 19606 | 01/22/2020 | $1,096.25 |
| INTEGRITY PROPERTY MAINTENANCE Total | | | | | $1,414.00 |
| INTELLIGENT ELECTRONIC SYSTEMS | 1500 MAIN STREET | | WHEELING WV 26003 | 01/24/2020 | $923.47 |
| INTELLIGENT ELECTRONIC SYSTEMS Total | | | | | $923.47 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | 01/10/2020 | $1,526.00 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | 01/15/2020 | $777.50 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | 01/17/2020 | $304.00 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | 01/24/2020 | $153.00 |
| INTERNATIONAL TABLE PADS | 1501 W MARKET ST. | | INDIANAPOLIS IN 46222 | 01/30/2020 | $636.50 |
| INTERNATIONAL TABLE PADS Total | | | | | $3,397.00 |
| IPSCO | P. O. BOX 670 103 GOOD STREET | | ROSCOE PA 15477-0670 | 12/17/2019 | $5,130.08 |
| IPSCO Total | | | | | $5,130.08 |
| ISABELLA LOVE | 9819 PRESIDENTIAL DR, APT 103 | | ALLISON PARK PA 15101 | 01/24/2020 | $19.55 |
| ISABELLA LOVE Total | | | | | $19.55 |
| ITALIA ROBERTS | 1190 CHERIMOYA STREET | | YORK PA 17404 | 02/06/2020 | $36.80 |
| ITALIA ROBERTS Total | | | | | $36.80 |
| I'TAVIA CARTER | 2209 FLEETWOOD AVE APT B1 | | BALTIMORE MD 21214 | 02/10/2020 | $858.57 |
| I'TAVIA CARTER Total | | | | | $858.57 |
| J & G BROKERAGE | 926 SAM T. BARKLEY | | NEW ALBANY MS 38652 | 01/07/2020 | $2,008.95 |
| J & G BROKERAGE | 926 SAM T. BARKLEY | | NEW ALBANY MS 38652 | 01/15/2020 | $4,017.90 |
| J & G BROKERAGE | 926 SAM T. BARKLEY | | NEW ALBANY MS 38652 | 01/24/2020 | $2,017.80 |
| J & G BROKERAGE Total | | | | | $8,044.65 |
| J HENRY FURNITURE | LYON CAPITAL CORPORATION | 7924 W. SAHARA AVE | LAS VEGAS NV 89117 | 01/03/2020 | $18,507.72 |
| J HENRY FURNITURE | LYON CAPITAL CORPORATION | 7924 W. SAHARA AVE | LAS VEGAS NV 89117 | 01/07/2020 | $193.00 |
| J HENRY FURNITURE | LYON CAPITAL CORPORATION | 7924 W. SAHARA AVE | LAS VEGAS NV 89117 | 01/17/2020 | $18,140.92 |
| J HENRY FURNITURE Total | | | | | $36,841.64 |
| J. ALLAN FILAK | 73 EAST GAY DR #D | | AKRON OH 44313 | 01/30/2020 | $220.81 |
| J. ALLAN FILAK | 73 EAST GAY DR #D | | AKRON OH 44313 | 02/21/2020 | $229.43 |
| J. ALLAN FILAK Total | | | | | $450.24 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/02/2020 | $142,953.44 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/03/2020 | $7,135.16 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/09/2020 | $3,214.64 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/10/2020 | $12,328.62 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/14/2020 | $99,517.01 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/15/2020 | $16,111.10 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/16/2020 | $63,922.11 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/17/2020 | $46,583.15 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/24/2020 | $3,188.94 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 01/30/2020 | $209,489.07 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 02/13/2020 | $333,088.34 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 02/21/2020 | $237,194.01 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 02/25/2020 | $105,156.63 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 02/26/2020 | $72,204.12 |
| J.B. HUNT TRANSPORTATION | P.O. BOX 98545 | | CHICAGO IL 60693-8545 | 02/27/2020 | $66,750.12 |
| J.B. HUNT TRANSPORTATION Total | | | | | $1,418,836.46 |
| J.J. KELLER | P.O. BOX 548 | | NEENAH WI 54957-0548 | 01/30/2020 | $938.02 |
| J.J. KELLER Total | | | | | $938.02 |
| JACK JONES | 2918 BANCROFT ROAD | | FAIRLAWN OH 44333 | 01/24/2020 | $18.40 |
| JACK JONES Total | | | | | $18.40 |
| JACKSON EXPRESS SERVICES LLC | MELVIN L JACKSON DBA | 1439 EAST 175TH STREET | CLEVELAND OH 44110 | 01/08/2020 | $81,644.00 |
| JACKSON EXPRESS SERVICES LLC | MELVIN L JACKSON DBA | 1439 EAST 175TH STREET | CLEVELAND OH 44110 | 01/21/2020 | $79,628.02 |
| JACKSON EXPRESS SERVICES LLC | MELVIN L JACKSON DBA | 1439 EAST 175TH STREET | CLEVELAND OH 44110 | 02/04/2020 | $70,466.00 |
| JACKSON EXPRESS SERVICES LLC | MELVIN L JACKSON DBA | 1439 EAST 175TH STREET | CLEVELAND OH 44110 | 02/12/2020 | $72,292.00 |
| JACKSON EXPRESS SERVICES LLC Total | | | | | $304,030.02 |
| JAFCO INC. | 5003 PRIDE COURT | | MURRYSVILLE PA 15668 | 12/10/2019 | $27,148.00 |
| JAFCO INC. Total | | | | | $27,148.00 |
| JAMES EVERETTS | PO BOX 158 170 N MAIN ST | | REEDSVILLE PA 17084 | 01/30/2020 | $80.50 |
| JAMES EVERETTS Total | | | | | $80.50 |
| JAMES GOOD | 508 OLD HILL ROAD | | JEANNETTE PA 15644 | 01/24/2020 | $429.43 |
| JAMES GOOD | 508 OLD HILL ROAD | | JEANNETTE PA 15644 | 02/10/2020 | $190.90 |
| JAMES GOOD | 508 OLD HILL ROAD | | JEANNETTE PA 15644 | 02/13/2020 | $195.50 |
| JAMES GOOD | 508 OLD HILL ROAD | | JEANNETTE PA 15644 | 02/18/2020 | $14.40 |
| JAMES GOOD Total | | | | | $830.23 |
| JAMES HAWANCHAK | 335 OAK ST. | | WADSWORTH OH 44281 | 01/24/2020 | $226.45 |
| JAMES HAWANCHAK Total | | | | | $226.45 |
| JAMES J. COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 01/24/2020 | $396.17 |
| JAMES J. COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 02/04/2020 | $349.60 |
| JAMES J. COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 02/10/2020 | $131.10 |
| JAMES J. COLE | 2600 ROBBINS STATION RD | | NORTH HUNTINGDON PA 15642 | 02/18/2020 | $185.15 |
| JAMES J. COLE Total | | | | | $1,062.02 |
| JANET WILLIAMS | 131 S MAIN ST | | HOUSTON PA 15342 | 01/03/2020 | $324.21 |
| JANET WILLIAMS Total | | | | | $324.21 |
| JASMIN SANSONETTI | 107 PAGANO DRIVE | | NEW STANTON PA 15672 | 01/02/2020 | $48.72 |
| JASMIN SANSONETTI Total | | | | | $48.72 |
| JASON KANTZ | 411 SEPTEMBER DR | | PITTSBURGH PA 15239 | 01/22/2020 | $382.23 |
| JASON KANTZ Total | | | | | $382.23 |
| JBC TRUCKING, LLC | PO BOX 462 | | POTTS CAMP MS 38659 | 01/15/2020 | $1,950.00 |
| JBC TRUCKING, LLC | PO BOX 462 | | POTTS CAMP MS 38659 | 01/22/2020 | $1,950.00 |
| JBC TRUCKING, LLC Total | | | | | $3,900.00 |
| JC EHRLICH | PO BOX 13848 | | READING PA 19612-3848 | 01/03/2020 | $327.54 |
| JC EHRLICH Total | | | | | $327.54 |
| JEAN SCHEHL | 5143 E. STATE ST | | HERMITAGE PA 16148 | 01/28/2020 | $85.17 |
| JEAN SCHEHL Total | | | | | $85.17 |
| JEFF LEONARD | 1701 PARKLINE DR APT 10 | | PITTSBURGH PA 15227 | 01/29/2020 | $484.15 |
| JEFF LEONARD | 1701 PARKLINE DR APT 10 | | PITTSBURGH PA 15227 | 02/12/2020 | $293.25 |
| JEFF LEONARD | 1701 PARKLINE DR APT 10 | | PITTSBURGH PA 15227 | 02/26/2020 | $173.65 |
| JEFF LEONARD Total | | | | | $951.05 |
| JEFFERY HEFFINGTON | 5936 BARKWOOD COURT | | MENTOR OH 44060 | 12/18/2019 | $30.16 |
| JEFFERY HEFFINGTON Total | | | | | $30.16 |
| JEFFREY BAKER | 123 BISKUP LN | | MONACA PA 15061 | 02/06/2020 | $400.00 |
| JEFFREY BAKER Total | | | | | $400.00 |
| JEFFREY CLAPPER | 208 SPRINGDALE ACRES DRIVE | | BEDFORD PA 15522 | 02/21/2020 | $62.10 |
| JEFFREY CLAPPER Total | | | | | $62.10 |
| JENIFER SEICH | 204 JEFFERSON DR | | FAYETTE CITY PA 15438 | 01/17/2020 | $62.10 |
| JENIFER SEICH | 204 JEFFERSON DR | | FAYETTE CITY PA 15438 | 02/25/2020 | $17.98 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| JENIFER SEICH Total | | | | | $80.00 |
| JENNIFER DEMMERLE | 22316 OLDE CREEK TRAIL | | STRONGSVILLE OH 44149 | 01/07/2020 | $275.00 |
| JENNIFER DEMMERLE Total | | | | | $275.00 |
| JENNIFER MORRIS | 2023 SECOND ST. | | SOUTH CONNELLSVILLE PA 15425 | 01/15/2020 | $90.48 |
| JENNIFER MORRIS Total | | | | | $90.48 |
| JENNIFER MOTTES | 333 CHRISTINE DR. | | ALIQUIPPA PA 15001 | 12/13/2019 | $47.44 |
| JENNIFER MOTTES Total | | | | | $47.44 |
| JENNIFER WAGNER | 115 ORCHARD DRIVE | | TRAFFORD PA 15085 | 12/17/2019 | $110.20 |
| JENNIFER WAGNER Total | | | | | $110.20 |
| JENNIFER YOUNG | 54 HORSESHOE DR | | ALTOONA PA 16601 | 02/18/2020 | $214.02 |
| JENNIFER YOUNG Total | | | | | $214.02 |
| JERRY KRAUS | 301 STONEYBROOKE DRIVE | | CHESWICK PA 15024 | 01/10/2020 | $238.99 |
| JERRY KRAUS Total | | | | | $238.99 |
| JERRY LIPSCOMB | 426 N 7TH STREET | | MATINS FERRY OH 43935 | 01/14/2020 | $35.58 |
| JERRY LIPSCOMB Total | | | | | $35.58 |
| JESSE BENNATI | 30 TRUMAN ROAD | | CHARLEROI PA 15022 | 01/03/2020 | $46.40 |
| JESSE BENNATI | 30 TRUMAN ROAD | | CHARLEROI PA 15022 | 02/06/2020 | $113.28 |
| JESSE BENNATI | 30 TRUMAN ROAD | | CHARLEROI PA 15022 | 02/25/2020 | $46.00 |
| JESSE BENNATI Total | | | | | $205.68 |
| JESSICA VARCHOLIK | 409 PATTON AVE | | FARRELL PA 16121 | 01/02/2020 | $313.20 |
| JESSICA VARCHOLIK | 409 PATTON AVE | | FARRELL PA 16121 | 02/04/2020 | $324.30 |
| JESSICA VARCHOLIK | 409 PATTON AVE | | FARRELL PA 16121 | 03/02/2020 | $501.40 |
| JESSICA VARCHOLIK Total | | | | | $1,138.90 |
| JEWELEAN WALKER | 2208 WILLOWROW AVE NE | | CANTON OH 44705 | 01/22/2020 | $400.00 |
| JEWELEAN WALKER Total | | | | | $400.00 |
| JILL SMALL | 14072 HARBAUGH CHURCH RD | | WAYNESBORO PA 17268 | 01/03/2020 | $153.12 |
| JILL SMALL | 14072 HARBAUGH CHURCH RD | | WAYNESBORO PA 17268 | 01/08/2020 | $108.90 |
| JILL SMALL | 14072 HARBAUGH CHURCH RD | | WAYNESBORO PA 17268 | 02/18/2020 | $227.70 |
| JILL SMALL | 14072 HARBAUGH CHURCH RD | | WAYNESBORO PA 17268 | 03/06/2020 | $202.40 |
| JILL SMALL Total | | | | | $692.12 |
| JIM CAVICCHIO | 104 JILLS LANE | | ACME PA 15610 | 01/24/2020 | $82.55 |
| JIM CAVICCHIO Total | | | | | $82.55 |
| JJWSC II PA LIMITED PARTNERSHIP | 1567 E. PLEASANT VALLEY BLVD. | | ALTOONA PA 16602 | 01/30/2020 | $74,916.67 |
| JJWSC II PA LIMITED PARTNERSHIP Total | | | | | $74,916.67 |
| JL SIGNS, LLC | P.O. BOX 324 863 ROUTE 31 W | | RUFFSDALE PA 15679-0324 | 01/08/2020 | $342.30 |
| JL SIGNS, LLC Total | | | | | $342.30 |
| JMB JOINT VENTURE | 8340 MEADOWSWEET ROAD | | ATTN: NANCY KRAUS | 01/30/2020 | $31,645.83 |
| JMB JOINT VENTURE Total | | | | | $31,645.83 |
| JML TRUCKING | PO BOX 15 | | LUXOR PA 15662 | 01/02/2020 | $37,956.65 |
| JML TRUCKING | PO BOX 15 | | LUXOR PA 15662 | 01/29/2020 | $39,100.00 |
| JML TRUCKING | PO BOX 15 | | LUXOR PA 15662 | 02/27/2020 | $37,860.00 |
| JML TRUCKING Total | | | | | $114,916.65 |
| JML TRUCKING LUXOR | PO BOX 15 | | LUXOR PA 15662 | 01/16/2020 | $38,150.00 |
| JML TRUCKING LUXOR | PO BOX 15 | | LUXOR PA 15662 | 02/13/2020 | $37,482.26 |
| JML TRUCKING LUXOR Total | | | | | $75,632.26 |
| JOFRAN INC. | ONE JOFRAN WAY | | NORFOLK MA 02056 | 01/23/2020 | $8,982.99 |
| JOFRAN INC. Total | | | | | $8,982.99 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 01/07/2020 | $121.26 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 01/15/2020 | $79.92 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 01/24/2020 | $120.75 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 02/04/2020 | $82.80 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 02/10/2020 | $82.80 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 02/14/2020 | $82.80 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 02/20/2020 | $20.70 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 03/02/2020 | $69.00 |
| JOHN BRUDER | 359 KNOEDLER RD. APT 5 | | PITTSBURGH PA 15236 | 03/06/2020 | $98.90 |
| JOHN BRUDER Total | | | | | $758.93 |
| JOHN DAVID | PO BOX 259 | | STAR JUNCTION PA 15482 | 01/10/2020 | $529.02 |
| JOHN DAVID | PO BOX 259 | | STAR JUNCTION PA 15482 | 01/17/2020 | $127.08 |
| JOHN DAVID Total | | | | | $656.10 |
| JOHN INGERSOLL | 1351 FIELDSTONE COURT | | BROADVIEW HEIGHTS OH 44147 | 01/03/2020 | $62.01 |
| JOHN INGERSOLL Total | | | | | $62.01 |
| JOHN K. WEINSTEIN | ALLEGHENY COUNTY TREASURER | | P. O. BOX 643385 | 12/20/2019 | $36,231.41 |
| JOHN K. WEINSTEIN Total | | | | | $36,231.41 |
| JOHN KEITH | 775 GATEWAY DR SE | | LEESBURG VA 20175 | 01/30/2020 | $71.56 |
| JOHN KEITH Total | | | | | $71.56 |
| JOHN KLINE | 8239 BAINBRIDGE ROAD | | CHAGRIN FALLS OH 44023 | 03/04/2020 | $33.35 |
| JOHN KLINE Total | | | | | $33.35 |
| JOHN PAUL WOLFE | 1813 SUNNYSIDE HOLLOW ROAD | | PORT MATILDA PA 16870 | 01/24/2020 | $41.76 |
| JOHN PAUL WOLFE Total | | | | | $41.76 |
| JOHN PENSMITH | 2200 RIDGE ROAD | | WESTMINSTER MD 21157 | 01/17/2020 | $16.16 |
| JOHN PENSMITH Total | | | | | $16.16 |
| JOHN RUSSIN | 17512 DARTMOUTH AVENUE | | CLEVELAND OH 44111 | 01/15/2020 | $303.64 |
| JOHN RUSSIN | 17512 DARTMOUTH AVENUE | | CLEVELAND OH 44111 | 02/10/2020 | $200.10 |
| JOHN RUSSIN | 17512 DARTMOUTH AVENUE | | CLEVELAND OH 44111 | 03/04/2020 | $267.95 |
| JOHN RUSSIN Total | | | | | $771.69 |
| JOHNATHAN HARTONG | 536 GREENBRIAR DR | | RAVENNA OH 44266 | 01/03/2020 | $200.00 |
| JOHNATHAN HARTONG Total | | | | | $200.00 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT. CH 10320 | | PALATINE IL 60055-0320 | 01/14/2020 | $793.93 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT. CH 10320 | | PALATINE IL 60055-0320 | 01/22/2020 | $310.30 |
| JOHNSON CONTROLS FIRE PROTECTION LP Total | | | | | $1,104.23 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P. O. BOX 371994 | | PITTSBURGH PA 15250-7994 | 01/07/2020 | $330.72 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P. O. BOX 371994 | | PITTSBURGH PA 15250-7994 | 01/22/2020 | $316.11 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P. O. BOX 371994 | | PITTSBURGH PA 15250-7994 | 02/19/2020 | $2,815.36 |
| JOHNSON CONTROLS SECURITY SOLUTIONS Total | | | | | $3,462.19 |
| JONATHAN LOUIS | 544 WEST 130TH STREET | | GARDENA CA 90248 | 01/02/2020 | $22,216.30 |
| JONATHAN LOUIS | 544 WEST 130TH STREET | | GARDENA CA 90248 | 01/07/2020 | $48,952.71 |
| JONATHAN LOUIS | 544 WEST 130TH STREET | | GARDENA CA 90248 | 01/14/2020 | $96,899.62 |
| JONATHAN LOUIS | 544 WEST 130TH STREET | | GARDENA CA 90248 | 01/28/2020 | $40,328.41 |
| JONATHAN LOUIS Total | | | | | $208,397.04 |
| JONATHAN POTOSKY | 202 CAPITAL AVE | | PITTSBURGH PA 15226 | 01/24/2020 | $487.64 |
| JONATHAN POTOSKY | 202 CAPITAL AVE | | PITTSBURGH PA 15226 | 02/12/2020 | $356.50 |
| JONATHAN POTOSKY Total | | | | | $844.14 |
| JONATHAN TRENT | 9040 HIGHLAND RD | | MCCANDLESS PA 15237 | 01/02/2020 | $381.64 |
| JONATHAN TRENT Total | | | | | $381.64 |
| JORDAN TAX SERVICE (RAHWAY) | PO BOX 645118 | | PITTSBURGH PA 15264-5118 | 01/14/2020 | $9.16 |
| JORDAN TAX SERVICE (RAHWAY) | PO BOX 645118 | | PITTSBURGH PA 15264-5118 | 01/17/2020 | $26.04 |
| JORDAN TAX SERVICE (RAHWAY) | PO BOX 645118 | | PITTSBURGH PA 15264-5118 | 01/17/2020 | $26.04 |
| JORDAN TAX SERVICE (RAHWAY) | PO BOX 645118 | | PITTSBURGH PA 15264-5118 | 02/12/2020 | $9.27 |
| JORDAN TAX SERVICE (RAHWAY) Total | | | | | $70.51 |
| JOSE CASTILLEJA | 37 S CARL AVE | | GREENSCASTLE PA 17225 | 03/04/2020 | $90.48 |
| JOSE CASTILLEJA Total | | | | | $90.48 |
| JOSEPH CULLEN | 808 IVY WAY APT 1B | | FREDERICK MD 21701 | 01/28/2020 | $44.73 |
| JOSEPH CULLEN Total | | | | | $44.73 |
| JOSEPH LAPLACE | 357 SUNSET RD | | MC CANDLESS PA 15237 | 01/22/2020 | $78.00 |
| JOSEPH LAPLACE Total | | | | | $78.00 |
| JOSEPH TONEY | 2905 RIDGE AVE SE | | WARREN OH 44484 | 02/06/2020 | $120.00 |
| JOSEPH TONEY Total | | | | | $120.00 |
| JOSEPH ZUGAY | 109 DOREEN DRIVE | | HUMMELSTOWN PA 17036 | 03/02/2020 | $53.07 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| JOSEPH ZUGAY Total | | | | | $53.07 |
| JOSHUA CESARIO | 1817 W CRAWFORD AVE | | CONNELLSVILLE PA 15425 | 02/12/2020 | $75.90 |
| JOSHUA CESARIO Total | | | | | $75.90 |
| JOSHUA DENNISON | 499 WILEY AVE | | BARNESVILLE OH 43713 | 01/24/2020 | $71.07 |
| JOSHUA DENNISON Total | | | | | $71.07 |
| JULIE NEHER & MICHAEL STERN | 27730 EUCLID AVE | | CLEVELAND OH 44132 | 01/30/2020 | $2,401.00 |
| JULIE NEHER & MICHAEL STERN Total | | | | | $2,401.00 |
| JUSTIFACTS CREDENTIAL VERIFICATION, INC. | VERIFICATION, INC. | 5250 LOGAN FERRY RD | MURRYSVILLE PA 15668 | 01/14/2020 | $5,450.75 |
| JUSTIFACTS CREDENTIAL VERIFICATION, INC. Total | | | | | $5,450.75 |
| JUSTIN LOWMAN | 716 BROADFORD RD | | CONNELLSVILLE PA 15425 | 01/03/2020 | $234.26 |
| JUSTIN LOWMAN | 716 BROADFORD RD | | CONNELLSVILLE PA 15425 | 01/10/2020 | $7.20 |
| JUSTIN LOWMAN Total | | | | | $241.46 |
| K & K COFFEE SERVICE, INC. | 977 TRINITY ROAD | 977 TRINITY ROAD | YORK PA 17408 | 01/10/2020 | $104.00 |
| K & K COFFEE SERVICE, INC. | 977 TRINITY ROAD | 977 TRINITY ROAD | YORK PA 17408 | 01/30/2020 | $152.24 |
| K & K COFFEE SERVICE, INC. Total | | | | | $256.24 |
| K&C GROUNDS MAINTENANCE | 1818 POT SPRING ROAD SUITE 250 | | LUTHERVILLE MD 21093 | 01/14/2020 | $45.00 |
| K&C GROUNDS MAINTENANCE Total | | | | | $45.00 |
| KATHERINE MCMILLEN | 287 SOUTH STREET | | HANOVER PA 17331 | 01/10/2020 | $675.00 |
| KATHERINE MCMILLEN Total | | | | | $675.00 |
| KATHLEEN DECKER | 868 STREET RD | | WARMINSTER PA 18974 | 02/12/2020 | $62.10 |
| KATHLEEN DECKER Total | | | | | $62.10 |
| KATIE KELLY | 1266 COBBLESTONE LANE | | LANCASTER PA 17601 | 01/30/2020 | $57.50 |
| KATIE KELLY Total | | | | | $57.50 |
| KC&R QUALITY MOVERS | 303 CANBERRA CT. | | FREDERICK MD 21701 | 01/22/2020 | $375.00 |
| KC&R QUALITY MOVERS Total | | | | | $375.00 |
| KELLY DIXON | 2816 SPRUCE AVE | | ALTOONA PA 16601 | 01/30/2020 | $112.70 |
| KELLY DIXON Total | | | | | $112.70 |
| KELLY LONG | 4112 MT. TROY RD | | PITTSBURGH PA 15214 | 01/08/2020 | $229.68 |
| KELLY LONG | 4112 MT. TROY RD | | PITTSBURGH PA 15214 | 02/14/2020 | $278.30 |
| KELLY LONG Total | | | | | $507.98 |
| KELLY MATYAS | 1024 GROVE ST NE | | NORTH CANTON OH 44721 | 02/18/2020 | $29.90 |
| KELLY MATYAS Total | | | | | $29.90 |
| KENNETH COURY | 155 PARKSIDE DRIVE | | WEST MIFFLIN PA 15122 | 01/10/2020 | $1,325.58 |
| KENNETH COURY | 155 PARKSIDE DRIVE | | WEST MIFFLIN PA 15122 | 02/06/2020 | $2,450.78 |
| KENNETH COURY | 155 PARKSIDE DRIVE | | WEST MIFFLIN PA 15122 | 02/12/2020 | $566.53 |
| KENNETH COURY | 155 PARKSIDE DRIVE | | WEST MIFFLIN PA 15122 | 02/25/2020 | $696.00 |
| KENNETH COURY | 155 PARKSIDE DRIVE | | WEST MIFFLIN PA 15122 | 03/04/2020 | $169.88 |
| KENNETH COURY Total | | | | | $5,208.77 |
| KENNETH WILTROUT | 326 WEST MAIN STREET | | MT PLEASANT PA 15666 | 01/28/2020 | $86.25 |
| KENNETH WILTROUT Total | | | | | $86.25 |
| KERR LANDSCAPING, INC. | 109 KERR DRIVE | | ALTOONA PA 16601 | 02/19/2020 | $800.00 |
| KERR LANDSCAPING, INC. Total | | | | | $800.00 |
| KEVIN COPPLER | 57 RHODES AVENUE | | PITTSBURGH PA 15220 | 01/24/2020 | $14.38 |
| KEVIN COPPLER Total | | | | | $14.38 |
| KEVIN DELUCA | 1627 BLEMPTON RD NW | | MASSILLON OH 44646 | 01/08/2020 | $51.53 |
| KEVIN DELUCA | 1627 BLEMPTON RD NW | | MASSILLON OH 44646 | 02/12/2020 | $61.53 |
| KEVIN DELUCA Total | | | | | $113.06 |
| KEVIN MECHAS | 600 GORMELY AVE | | CARNEGIE PA 15106 | 02/06/2020 | $954.95 |
| KEVIN MECHAS Total | | | | | $954.95 |
| KEVIN SELAVKO | 224 INSURANCE ST. | | BEAVER PA 15009 | 01/30/2020 | $19.55 |
| KEVIN SELAVKO Total | | | | | $19.55 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/17/2020 | $599.80 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/17/2020 | $507.68 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/17/2020 | $480.40 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/17/2020 | $290.00 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/17/2020 | $26.04 |
| KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | IRWIN PA 15642-4582 | 01/22/2020 | $851.16 |
| KEYSTONE COLLECTIONS GROUP Total | | | | | $2,755.08 |
| KEYSTONE TERMITE PEST CONTROL SERVICES INC. | PO BOX 411 | | GREENCASTLE PA 17225 | 01/07/2020 | $94.50 |
| KEYSTONE TERMITE PEST CONTROL SERVICES INC. | PO BOX 411 | | GREENCASTLE PA 17225 | 01/30/2020 | $94.50 |
| KEYSTONE TERMITE PEST CONTROL SERVICES INC. Total | | | | | $189.00 |
| KIM TUSCAN | 724 JANWOOD DR | | LATROBE PA 15660 | 01/03/2020 | $187.01 |
| KIM TUSCAN | 724 JANWOOD DR | | LATROBE PA 15650 | 01/28/2020 | $425.42 |
| KIM TUSCAN Total | | | | | $612.43 |
| KIMBERLY SMITH | 904 E JOPPA ROAD | | TOWSON MD 21286 | 01/07/2020 | $339.88 |
| KIMBERLY SMITH | 904 E JOPPA ROAD | | TOWSON MD 21286 | 02/04/2020 | $405.95 |
| KIMBERLY SMITH Total | | | | | $745.83 |
| KIMBERLY WILTROUT | 326 WEST MAIN STREET | | MT PLEASANT PA 15666 | 03/02/2020 | $44.86 |
| KIMBERLY WILTROUT Total | | | | | $44.86 |
| KING HICKORY | OR WELLS FARGO TRADE CAPITAL LLC | P. O. BOX 223636 | PITTSBURGH PA 15251-2636 | 01/16/2020 | $37.06 |
| KING HICKORY Total | | | | | $37.06 |
| KINGS POINTE | 731 BROADFORD ROAD | | CONNELLSVILLE PA 15425 | 01/02/2020 | $554.48 |
| KINGS POINTE | 731 BROADFORD ROAD | | CONNELLSVILLE PA 15425 | 01/07/2020 | $4,760.38 |
| KINGS POINTE | 731 BROADFORD ROAD | | CONNELLSVILLE PA 15425 | 01/30/2020 | $845.31 |
| KINGS POINTE Total | | | | | $6,160.17 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 01/03/2020 | $16,105.00 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 01/10/2020 | $7,234.64 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 01/17/2020 | $8,071.00 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 02/13/2020 | $8,769.00 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 02/19/2020 | $29,846.88 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 02/20/2020 | $609.12 |
| KINGSDOWN INC. | 259 BROOKE ROAD | | WINCHESTER VA 22603 | 03/02/2020 | $12,004.00 |
| KINGSDOWN INC. Total | | | | | $82,639.64 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/02/2020 | $62,572.91 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/02/2020 | $46.00 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/14/2020 | $8,567.68 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/16/2020 | $1,822.50 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/17/2020 | $55.61 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/22/2020 | $63,107.52 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 01/28/2020 | $12,668.21 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 02/04/2020 | $46,500.46 |
| KLAUSSNER HOME FURNISHINGS | C/O THE CIT GROUP/COMM. SERVICE | PO BOX 33453 | CHARLOTTE NC 28233-3453 | 02/04/2020 | $229.00 |
| KLAUSSNER HOME FURNISHINGS Total | | | | | $195,569.89 |
| KLINGSPOR ABRASIVES, INC. | P.O. BOX 2367 | | HICKORY NC 28603-2367 | 01/07/2020 | $243.72 |
| KLINGSPOR ABRASIVES, INC. Total | | | | | $243.72 |
| KREBER | 2580 WESTBELT DRIVE | | COLUMBUS OH 43228 | 01/03/2020 | $27,395.00 |
| KREBER Total | | | | | $27,395.00 |
| KRISTEN COLLEY | 146 BENTON ST | | YOUNGSTOWN OH 44515 | 01/28/2020 | $59.80 |
| KRISTEN COLLEY Total | | | | | $59.80 |
| KRISTI HEIDL | 902 GLENVIEW DR | | HURON OH 44839 | 01/24/2020 | $19.55 |
| KRISTI HEIDL Total | | | | | $19.55 |
| KRISTIN HUTCHINSON | 118 ELMWOOD STREET | | MONROEVILLE PA 15146 | 02/25/2020 | $100.00 |
| KRISTIN HUTCHINSON Total | | | | | $100.00 |
| KRISTIN WEINMAN | 206 CLUTTER STREET | | CANONSBURG PA 15317 | 02/18/2020 | $139.74 |
| KRISTIN WEINMAN Total | | | | | $139.74 |
| KRISZTINA NEMETH | 518 MANOR RD | | SEVERNA PARK MD 21146 | 02/12/2020 | $586.26 |
| KRISZTINA NEMETH Total | | | | | $586.26 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/02/2020 | $93,202.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/09/2020 | $71,368.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/09/2020 | $29,713.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/15/2020 | $8,694.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/17/2020 | $252,190.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 01/30/2020 | $10,362.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 02/04/2020 | $174,200.00 |
| KUEHNE & NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | JERSEY CITY NJ 07302 | 02/18/2020 | $40,435.00 |
| **KUEHNE & NAGEL INC Total** | | | | | **$680,164.00** |
| KULLY SUPPLY | 2110 COUNTRY RD 42 WEST | | BURNSVILLE MN 55337 | 12/11/2019 | $104.17 |
| **KULLY SUPPLY Total** | | | | | **$104.17** |
| KURNIA SEJATI SDN BHD | PLO 10, KAWASAN PERINDUSTRIAN | | PAGOH 84600 PAGOH, MUAR | 01/03/2020 | $83,131.58 |
| **KURNIA SEJATI SDN BHD Total** | | | | | **$83,131.58** |
| KURT KESSNER | 39 MONDINE LN | | OAKDALE PA 15071 | 02/06/2020 | $275.00 |
| **KURT KESSNER Total** | | | | | **$275.00** |
| KYLE BORDER | 1525 WEST CRAWFORD AVE | | CONNELLSVILLE PA 15425 | 01/03/2020 | $194.41 |
| KYLE BORDER | 1525 WEST CRAWFORD AVE | | CONNELLSVILLE PA 15425 | 01/10/2020 | $46.00 |
| KYLE BORDER | 1525 WEST CRAWFORD AVE | | CONNELLSVILLE PA 15425 | 01/17/2020 | $46.00 |
| **KYLE BORDER Total** | | | | | **$286.41** |
| L & Y PROPERTIES SOLON, LLC | 3 HEMISPHERE WAY | | BEDFORD OH 44146 | 01/30/2020 | $9,817.09 |
| **L & Y PROPERTIES SOLON, LLC Total** | | | | | **$9,817.09** |
| L.M. COLKER., INC. | 1900 PENNZOILPLC S. TOWER | | HOUSTON TX 77002 | 12/11/2019 | $5,765.71 |
| **L.M. COLKER., INC. Total** | | | | | **$5,765.71** |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/03/2020 | $221.95 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/07/2020 | $42.52 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/10/2020 | $185.42 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/14/2020 | $157.54 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/22/2020 | $267.07 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 01/30/2020 | $1,315.62 |
| LABOR SPECIALTIES INC. | 195 ROSSMAN ROAD | | TYRONE PA 16686 | 02/19/2020 | $1,501.04 |
| **LABOR SPECIALTIES INC. Total** | | | | | **$3,691.16** |
| LAKE COUNTY DEPT. OF UTIL | P.O. BOX 8005 | | PAINESVILLE OH 44077-8005 | 01/07/2020 | $101.78 |
| **LAKE COUNTY DEPT. OF UTIL Total** | | | | | **$101.78** |
| LAMAR COMPANIES | P. O. BOX 96030 | | BATON ROUGE LA 70896 | 01/07/2020 | $1,100.00 |
| **LAMAR COMPANIES Total** | | | | | **$1,100.00** |
| LANCASTER AREA SEWER AUTHORITY | PO BOX 3317 | | LANCASTER PA 17603 | 01/22/2020 | $9.75 |
| LANCASTER AREA SEWER AUTHORITY | PO BOX 3317 | | LANCASTER PA 17603 | 02/26/2020 | $106.90 |
| **LANCASTER AREA SEWER AUTHORITY Total** | | | | | **$116.65** |
| LANCASTER ASPHALT SYSTEMS, INC. | 3301 KISSEL HILL ROAD | | LITITZ PA 17543 | 01/22/2020 | $35.00 |
| **LANCASTER ASPHALT SYSTEMS, INC. Total** | | | | | **$35.00** |
| LARRY A. SEAFLER | 1556 BRUCE STREET | | MACEDONIA OH 44056 | 01/07/2020 | $117.26 |
| LARRY A. SEAFLER | 1556 BRUCE STREET | | MACEDONIA OH 44056 | 01/14/2020 | $622.67 |
| LARRY A. SEAFLER | 1556 BRUCE STREET | | MACEDONIA OH 44056 | 01/22/2020 | $174.19 |
| LARRY A. SEAFLER | 1556 BRUCE STREET | | MACEDONIA OH 44056 | 01/30/2020 | $300.00 |
| LARRY A. SEAFLER | 1556 BRUCE STREET | | MACEDONIA OH 44056 | 02/19/2020 | $200.00 |
| **LARRY A. SEAFLER Total** | | | | | **$1,414.12** |
| LARRY MILLER INC | 3429 WEST 148TH STREET | | CLEVELAND OH 44111 | 01/22/2020 | $250.00 |
| **LARRY MILLER INC Total** | | | | | **$250.00** |
| LATER | 555 - 88 PENDER STREET EAST | | Canada | 01/24/2020 | $29.29 |
| LATER | 555 - 88 PENDER STREET EAST | | Canada | 02/11/2020 | $29.29 |
| **LATER Total** | | | | | **$58.58** |
| LATITUDE TREE | NO 29, ROAD DT 43 SONG THAN 2 INDUSTRIAL ZONE | | DI AN TOWN Viet Nam | 01/10/2020 | $19,632.00 |
| LATITUDE TREE | NO 29, ROAD DT 43 SONG THAN 2 INDUSTRIAL ZONE | | DI AN TOWN Viet Nam | 01/24/2020 | $19,632.00 |
| **LATITUDE TREE Total** | | | | | **$39,264.00** |
| LAURA KEISLING, COLLECTOR | 550 WASHINGTON ROAD | | WASHINGTON PA 15301 | 01/22/2020 | $382.12 |
| **LAURA KEISLING, COLLECTOR Total** | | | | | **$382.12** |
| LAUREL KOHER | 400 DELAWARE AVE. | | SCOTTDALE PA 15683 | 01/17/2020 | $338.50 |
| LAUREL KOHER | 400 DELAWARE AVE. | | SCOTTDALE PA 15683 | 02/12/2020 | $249.55 |
| LAUREL KOHER | 400 DELAWARE AVE. | | SCOTTDALE PA 15683 | 03/06/2020 | $368.35 |
| **LAUREL KOHER Total** | | | | | **$956.40** |
| LAUREN JOHNSON | 418 LOCUST ST | | BURNHAM PA 17009 | 01/24/2020 | $48.30 |
| **LAUREN JOHNSON Total** | | | | | **$48.30** |
| LAURIE PALMER | 402 GIMLET HILL RD. | | MT PLEASANT PA 15666 | 01/28/2020 | $81.28 |
| **LAURIE PALMER Total** | | | | | **$81.28** |
| LA-Z-BOY | 1284 NORTH TELEGRAPH ROAD | | MONROE MI 48162-3390 | 01/10/2020 | $68,993.01 |
| **LA-Z-BOY Total** | | | | | **$68,993.01** |
| LCTCB | ATTN: EMPLOYER DEPT PO BOX 11447 | | LANCASTER PA 17605 | 01/17/2020 | $352.00 |
| **LCTCB Total** | | | | | **$352.00** |
| LEATHER ITALIA USA | OR THE CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/10/2020 | $41,354.78 |
| LEATHER ITALIA USA | OR THE CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/24/2020 | $43,443.94 |
| LEATHER ITALIA USA | OR THE CIT GROUP P. O. BOX 1036 | | CHARLOTTE NC 28201-1036 | 01/28/2020 | $4,618.97 |
| **LEATHER ITALIA USA Total** | | | | | **$89,417.69** |
| LEEANN FEMIANI | 651 ELM ST | | BRIDGEVILLE PA 15017 | 02/18/2020 | $102.75 |
| **LEEANN FEMIANI Total** | | | | | **$102.75** |
| LEGACY CLASSIC | P.O. BOX 896624 | | CHARLOTTE NC 28289 | 01/09/2020 | $392.37 |
| LEGACY CLASSIC | P.O. BOX 896624 | | CHARLOTTE NC 28289 | 01/10/2020 | $550.27 |
| LEGACY CLASSIC | P.O. BOX 896624 | | CHARLOTTE NC 28289 | 01/17/2020 | $249.32 |
| LEGACY CLASSIC | P.O. BOX 896624 | | CHARLOTTE NC 28289 | 01/30/2020 | $124.41 |
| **LEGACY CLASSIC Total** | | | | | **$1,316.37** |
| LEO BOLER | 1337 S CHARLES ST | | BALTIMORE MD 21230 | 01/14/2020 | $188.60 |
| LEO BOLER | 1337 S CHARLES ST | | BALTIMORE MD 21230 | 02/18/2020 | $188.60 |
| **LEO BOLER Total** | | | | | **$377.20** |
| LEONARD FOWLER | 3018 BRENTWOOD AVENUE | | PITTSBURGH PA 15227 | 01/24/2020 | $404.22 |
| LEONARD FOWLER | 3018 BRENTWOOD AVENUE | | PITTSBURGH PA 15227 | 01/30/2020 | $387.57 |
| LEONARD FOWLER | 3018 BRENTWOOD AVENUE | | PITTSBURGH PA 15227 | 02/06/2020 | $175.95 |
| LEONARD FOWLER | 3018 BRENTWOOD AVENUE | | PITTSBURGH PA 15227 | 02/13/2020 | $201.25 |
| **LEONARD FOWLER Total** | | | | | **$1,168.99** |
| LESTER ASSOCIATES | 737 WEST CHESTER PIKE STE 5 | | HAVERTOWN PA 19083 | 01/14/2020 | $2,551.75 |
| LESTER ASSOCIATES | 737 WEST CHESTER PIKE STE 5 | | HAVERTOWN PA 19083 | 01/30/2020 | $15,189.00 |
| **LESTER ASSOCIATES Total** | | | | | **$17,740.75** |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | DENVER CO 80291-0182 | 01/10/2020 | $51,002.78 |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | DENVER CO 80291-0182 | 02/06/2020 | $19,785.28 |
| LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | DENVER CO 80291-0182 | 02/13/2020 | $19,128.14 |
| **LEVEL 3 COMMUNICATIONS, LLC Total** | | | | | **$89,916.20** |
| LIBBY REGENCY ASSOCIATES | PO BOX 784 | | INDIANA PA 15701 | 01/14/2020 | $16.78 |
| LIBBY REGENCY ASSOCIATES | PO BOX 784 | | INDIANA PA 15701 | 01/24/2020 | $17.05 |
| LIBBY REGENCY ASSOCIATES | PO BOX 784 | | INDIANA PA 15701 | 01/30/2020 | $7,600.00 |
| **LIBBY REGENCY ASSOCIATES Total** | | | | | **$7,633.83** |
| LIBERTY ELEVATOR EXPERTS | 625 BARKSDALE RD | BARKSDALE PROFESSIONAL CENTER | BARKSDALE PROFESSIONAL CENTER, | 12/26/2019 | $187.50 |
| **LIBERTY ELEVATOR EXPERTS Total** | | | | | **$187.50** |
| LIBERTY FURNITURE INDUSTRY | 6021 GREENSBORO DRIVE | | ATLANTA GA 30336 | 01/03/2020 | $42,652.07 |
| LIBERTY FURNITURE INDUSTRY | 6021 GREENSBORO DRIVE | | ATLANTA GA 30336 | 01/16/2020 | $41,252.57 |
| LIBERTY FURNITURE INDUSTRY | 6021 GREENSBORO DRIVE | | ATLANTA GA 30336 | 01/28/2020 | $49,710.38 |
| LIBERTY FURNITURE INDUSTRY | 6021 GREENSBORO DRIVE | | ATLANTA GA 30336 | 02/04/2020 | $20,544.66 |
| **LIBERTY FURNITURE INDUSTRY Total** | | | | | **$154,159.68** |
| LIFESTYLE ENTERPRISE | NULL | OR CIT GROUP P. O. BOX 1036 | CHARLOTTE NC 28201-1036 | 01/02/2020 | $14,823.47 |
| LIFESTYLE ENTERPRISE | NULL | OR CIT GROUP P. O. BOX 1036 | CHARLOTTE NC 28201-1036 | 01/22/2020 | $25,887.69 |
| LIFESTYLE ENTERPRISE | NULL | OR CIT GROUP P. O. BOX 1036 | CHARLOTTE NC 28201-1036 | 01/28/2020 | $11,515.54 |
| **LIFESTYLE ENTERPRISE Total** | | | | | **$52,226.70** |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/02/2020 | $19,189.52 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/03/2020 | $19,379.28 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/08/2020 | $23,989.40 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/09/2020 | $14,875.00 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/10/2020 | $14,911.27 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/14/2020 | $10,119.84 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/15/2020 | $15,009.48 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/16/2020 | $5,800.00 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/17/2020 | $28,809.16 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/24/2020 | $21,819.60 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 01/30/2020 | $34,438.92 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 02/20/2020 | $97,879.00 |
| LIGHTNING TRANSPORTATION, INC. | NULL | PO BOX 1890 | HAGERSTOWN MD 21742 | 02/26/2020 | $177,497.36 |
| **LIGHTNING TRANSPORTATION, INC. Total** | | PO BOX 1890 | | | **$483,717.83** |
| LILY DUDASH | 108 ROLLING HILLS ROAD | | JOHNSTOWN PA 15905 | 02/06/2020 | $120.00 |
| **LILY DUDASH Total** | | | | | **$120.00** |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 01/09/2020 | $79.60 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 01/24/2020 | $125.38 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 02/06/2020 | $124.22 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 02/13/2020 | $51.76 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 02/20/2020 | $51.76 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 02/27/2020 | $99.48 |
| LINDSAY WILDASIN | 175 QUARTZ RIDGE DRIVE | | YORK PA 17408 | 03/06/2020 | $93.16 |
| **LINDSAY WILDASIN Total** | | | | | **$625.36** |
| LINS ELEVATOR SERVICE, INC. | 207 GIST STREET | | PITTSBURGH PA 15219 | 01/22/2020 | $206.51 |
| **LINS ELEVATOR SERVICE, INC. Total** | | | | | **$206.51** |
| LIONSHARE MEDIA SERVICES | 530 PELLIS ROAD SUITE 8000 A | | GREENSBURG PA 15601 | 01/07/2020 | $33,312.00 |
| **LIONSHARE MEDIA SERVICES Total** | | | | | **$33,312.00** |
| LISA CROWL | 1393 TIMBER CT | | SEVEN VALLEYS PA 17360 | 01/08/2020 | $241.64 |
| **LISA CROWL Total** | | | | | **$241.64** |
| LISA LASH | 114 BEECHNUT ROAD | | MC DONALD PA 15057 | 02/04/2020 | $304.76 |
| **LISA LASH Total** | | | | | **$304.76** |
| LISA MYSLEWSKI | 504 ST. THOMAS PLACE | | GREENSBURG PA 15601 | 01/30/2020 | $63.95 |
| **LISA MYSLEWSKI Total** | | | | | **$63.95** |
| LISA OBRIEN | 28658 FOREST ROAD | | EASTLAKE OH 44095 | 01/02/2020 | $326.90 |
| **LISA OBRIEN Total** | | | | | **$326.90** |
| LISA TORRES | 1171 EAST BLVD. | | AURORA OH 44202 | 01/22/2020 | $193.32 |
| **LISA TORRES Total** | | | | | **$193.32** |
| LMP WORLDWIDE | 30126 WIXOM ROAD | | WIXOM MI 48167 | 01/02/2020 | $40,082.40 |
| **LMP WORLDWIDE Total** | | | | | **$40,082.40** |
| LNP MEDIA GROUP, INC. | PO BOX 829731 | | PHILADELPHIA PA 19182-9731 | 01/07/2020 | $9,145.20 |
| LNP MEDIA GROUP, INC. | PO BOX 829731 | | PHILADELPHIA PA 19182-9731 | 01/22/2020 | $2,242.74 |
| **LNP MEDIA GROUP, INC. Total** | | | | | **$11,387.94** |
| LOGAN DEITRICH | 1 HILL STADIUM ROAD | | BURGETTSTOWN PA 15021 | 02/13/2020 | $82.69 |
| **LOGAN DEITRICH Total** | | | | | **$82.69** |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 76099 | 01/02/2020 | $575.60 |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 76099 | 01/03/2020 | $22,762.08 |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 76099 | 01/10/2020 | $5,766.46 |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 76099 | 01/24/2020 | $9,651.91 |
| LOLOI, INC. | PO BOX 95344 | | GRAPEVINE TX 76099 | 01/30/2020 | $1,800.05 |
| **LOLOI, INC. Total** | | | | | **$40,556.10** |
| LONG GREEN HEATING & AIR CONDITION, INC. | 12707 SWEET WATER LANE | | GLEN ARM MD 21057-9756 | 01/30/2020 | $7,768.50 |
| **LONG GREEN HEATING & AIR CONDITION, INC. Total** | | | | | **$7,768.50** |
| LORAIN COUNTY TREASURER/DANIEL | P.O. BOX 742697 | TALAREK | CINCINNATI OH 45274-2697 | 02/12/2020 | $112,253.96 |
| **LORAIN COUNTY TREASURER/DANIEL Total** | | | | | **$112,253.96** |
| LORENE CROOKS | 295 VEGAS DR | | HANOVER PA 17331 | 02/06/2020 | $170.52 |
| **LORENE CROOKS Total** | | | | | **$170.52** |
| LORRAINE M. FENDE - LAKE COUNTY TREASURER | 105 MAIN STREET-PO BOX 490 | | PAINESVILLE OH 44077 | 01/30/2020 | $542.50 |
| LORRAINE M. FENDE - LAKE COUNTY TREASURER | 105 MAIN STREET-PO BOX 490 | | PAINESVILLE OH 44077 | 02/12/2020 | $76,855.65 |
| **LORRAINE M. FENDE - LAKE COUNTY TREASURER Total** | | | | | **$77,398.15** |
| LOUNDOUN TIMES MIRROR | NULL | 108 CHURCH STREET 2ND FLOOR | LEESBURG VA 20175 | 01/07/2020 | $3,200.00 |
| LOUNDOUN TIMES MIRROR | NULL | 108 CHURCH STREET 2ND FLOOR | LEESBURG VA 20175 | 01/22/2020 | $800.00 |
| **LOUNDOUN TIMES MIRROR Total** | | | | | **$4,000.00** |
| L-OVERHEAD DOOR CO. OF LANCASTER | 2201 FAIRMONT AVENUE | | READING PA 19605 | 01/30/2020 | $1,263.50 |
| **L-OVERHEAD DOOR CO. OF LANCASTER Total** | | | | | **$1,263.50** |
| LOWE'S | P.O. BOX 530954 | | ATLANTA GA 30353-0954 | 01/22/2020 | $917.90 |
| LOWE'S | P.O. BOX 530954 | | ATLANTA GA 30353-0954 | 01/30/2020 | $127.29 |
| **LOWE'S Total** | | | | | **$1,045.19** |
| LUCY GOMEZ | 2151 SOUTH MARY LN | | SEVEN HILLS OH 44131 | 12/10/2019 | $50.00 |
| **LUCY GOMEZ Total** | | | | | **$50.00** |
| LYTLE TESTING SERVICES, INC. | 160 CANAL STREET | | HOLLIDAYSBURG PA 16648 | 02/19/2020 | $55.00 |
| **LYTLE TESTING SERVICES, INC. Total** | | | | | **$55.00** |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/02/2020 | $204.44 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/03/2020 | $7,963.84 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/07/2020 | $2,018.78 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/10/2020 | $7,310.26 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/14/2020 | $2,081.37 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/22/2020 | $14,760.47 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 01/30/2020 | $804.76 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 02/20/2020 | $11,061.27 |
| M & K TRAILER CENTERS | P.O. BOX 268 | | BYRON CENTER MI 49315 | 02/26/2020 | $31,040.23 |
| **M & K TRAILER CENTERS Total** | | | | | **$77,245.22** |
| M A WILSON PAINTING | 3240 RICHEY ROAD | | CONNELLSVILLE PA 15425 | 01/22/2020 | $3,629.15 |
| **M A WILSON PAINTING Total** | | | | | **$3,629.15** |
| M&B IMPROVEMENTS LLC | 5944 MEESE RD | | LOUISVILLE OH 44641 | 01/03/2020 | $2,140.65 |
| M&B IMPROVEMENTS LLC | 5944 MEESE RD | | LOUISVILLE OH 44641 | 01/30/2020 | $4,054.75 |
| **M&B IMPROVEMENTS LLC Total** | | | | | **$6,195.40** |
| MAGISTERIAL DISTRICT NO. 19-2-01 | 380 NORTHERN WAY | | YORK PA 17402 | 01/22/2020 | $136.90 |
| **MAGISTERIAL DISTRICT NO. 19-2-01 Total** | | | | | **$136.90** |
| MAGNOLIA HOME | STANDARD FURNITURE PO BOX 933715 | | ATLANTA GA 31193 | 01/10/2020 | $744.84 |
| **MAGNOLIA HOME Total** | | | | | **$744.84** |
| MAGNUSSEN HOME FURNISHINGS, INC. | 2PRE | | NEW HAMBURG ON N0B2G0 | 01/22/2020 | $31,787.88 |
| MAGNUSSEN HOME FURNISHINGS, INC. | 2PRE | | NEW HAMBURG ON N0B2G0 | 01/30/2020 | $66,486.40 |
| **MAGNUSSEN HOME FURNISHINGS, INC. Total** | | | | | **$98,274.08** |
| MAGNUSSEN HOME FURNISHINGS, INC. (ONT) | 66 HINCKS STREET | | NEW HAMBURG ON N0B2G0 | 01/02/2020 | $11,214.51 |
| MAGNUSSEN HOME FURNISHINGS, INC. (ONT) | 66 HINCKS STREET | | NEW HAMBURG ON N0B2G0 | 01/10/2020 | $10,856.95 |
| **MAGNUSSEN HOME FURNISHINGS, INC. (ONT) Total** | | | | | **$22,071.46** |
| MAGTEK INC | ACCOUNTS RECEIVABLE | 1710 APOLLO COURT | SEAL BEACH CA 90740 | 01/02/2020 | $212.00 |
| **MAGTEK INC Total** | | | | | **$212.00** |
| MAILING SERVICES OF PITTSBURGH | PO BOX 641114 | | PITTSBURGH PA 15264-1114 | 12/30/2019 | $81,743.08 |
| **MAILING SERVICES OF PITTSBURGH Total** | | | | | **$81,743.08** |
| MANCAN INC. | P.O. BOX 606 | | MASSILLON OH 44648 | 01/02/2020 | $1,817.64 |
| MANCAN INC. | P.O. BOX 606 | | MASSILLON OH 44648 | 01/14/2020 | $705.03 |
| MANCAN INC. | P.O. BOX 606 | | MASSILLON OH 44648 | 01/30/2020 | $611.39 |
| **MANCAN INC. Total** | | | | | **$3,134.06** |
| MANQUIST INC | PO BOX 316 | | MINOOKA IL 60447 | 01/10/2020 | $4,610.00 |
| **MANQUIST INC Total** | | | | | **$4,610.00** |
| MANTUA MFG. COMPANY | P.O. BOX 733644 | | DALLAS TX 75373-3644 | 01/10/2020 | $8,715.30 |
| MANTUA MFG. COMPANY | P.O. BOX 733644 | | DALLAS TX 75373-3644 | 01/17/2020 | $4,581.37 |
| MANTUA MFG. COMPANY | P.O. BOX 733644 | | DALLAS TX 75373-3644 | 01/24/2020 | $4,013.90 |
| MANTUA MFG. COMPANY | P.O. BOX 733644 | | DALLAS TX 75373-3644 | 02/19/2020 | $10,199.11 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|--------|-----------|-----------|---------------|------|--------|
| MANTUA MFG. COMPANY Total | | | | | $27,509.68 |
| MARCUS SCHLETT | 410 TYLER ST | | SANDUSKY OH 44870 | 01/28/2020 | $79.43 |
| MARCUS SCHLETT Total | | | | | $79.43 |
| MARIA DELLERA | 10 BEAVER ROAD | | JENNETTE PA 15644 | 02/10/2020 | $24.86 |
| MARIA DELLERA Total | | | | | $24.86 |
| MARIO STEPHENS | 22660 EUCLID AVE | | EUCLID OH 44117 | 02/26/2020 | $371.22 |
| MARIO STEPHENS Total | | | | | $371.22 |
| MARK BIERNACK | 11 SOMERSET ROAD | | BALTIMORE MD 21228 | 01/22/2020 | $300.00 |
| MARK BIERNACK Total | | | | | $300.00 |
| MARK FAWCETT | 794 SUNSET CIRCLE | | CRANBERRY PA 16066 | 01/24/2020 | $29.90 |
| MARK FAWCETT Total | | | | | $29.90 |
| MARK LONDINO | 115 HEMLOCK COURT | | OAKDALE PA 15071 | 01/03/2020 | $60.32 |
| MARK LONDINO | 115 HEMLOCK COURT | | OAKDALE PA 15071 | 01/29/2020 | $69.00 |
| MARK LONDINO | 115 HEMLOCK COURT | | OAKDALE PA 15071 | 03/04/2020 | $69.00 |
| MARK LONDINO Total | | | | | $198.32 |
| MARK MILLER | 1045 OLD MILLER ROAD | | HASTINGS PA 16646 | 02/25/2020 | $78.78 |
| MARK MILLER Total | | | | | $78.78 |
| MARK SJOSTROM | 23135 WAINWRIGHT TERRACE | | OLMSTED FALLS OH 44138 | 01/24/2020 | $18.40 |
| MARK SJOSTROM Total | | | | | $18.40 |
| MARK VANCAMP | 4409 PANAMA WAY FLOOR 1 | | BLOOMFIELD NJ 15224 | 01/30/2020 | $150.00 |
| MARK VANCAMP Total | | | | | $150.00 |
| MARS ELECTRIC COMPANY | 38866 MENTOR AVENUE | | WILLOUGHBY OH 44094 | 02/12/2020 | $134.42 |
| MARS ELECTRIC COMPANY Total | | | | | $134.42 |
| MARSH & MCLENNAN AGENCY LLC | 3331 W. BIG BEAVER RD, SUITE 200 | | TROY MI 48084 | 01/30/2020 | $4,400.00 |
| MARSH & MCLENNAN AGENCY LLC Total | | | | | $4,400.00 |
| MARSHFIELD FURNITURE COMPANY | 137 W 9TH STREET | | MARSHFIELD WI 54449 | 01/22/2020 | $42,762.08 |
| MARSHFIELD FURNITURE COMPANY | 137 W 9TH STREET | | MARSHFIELD WI 54449 | 01/30/2020 | $42,193.74 |
| MARSHFIELD FURNITURE COMPANY Total | | | | | $84,955.82 |
| MARTIN LYNGSTAD | 111 COLWYN DR | | PITTSBURGH PA 15237 | 01/30/2020 | $36.51 |
| MARTIN LYNGSTAD Total | | | | | $36.51 |
| MARTIN OIL COMPANY | 528 N FIRST STREET | | BELLWOOD PA 16617 | 01/07/2020 | $4,036.98 |
| MARTIN OIL COMPANY Total | | | | | $4,036.98 |
| MARY HINDES | 1218 RICHIE RD | | STOW OH 44224 | 01/14/2020 | $19.91 |
| MARY HINDES Total | | | | | $19.91 |
| MARY SCHREINER | 443 ONEIDA ST | | PITTSBURGH PA 15211 | 01/07/2020 | $263.11 |
| MARY SCHREINER | 443 ONEIDA ST | | PITTSBURGH PA 15211 | 01/17/2020 | $196.65 |
| MARY SCHREINER | 443 ONEIDA ST | | PITTSBURGH PA 15211 | 02/04/2020 | $185.15 |
| MARY SCHREINER | 443 ONEIDA ST | | PITTSBURGH PA 15211 | 02/12/2020 | $195.90 |
| MARY SCHREINER | 443 ONEIDA ST | | PITTSBURGH PA 15211 | 03/02/2020 | $286.75 |
| MARY SCHREINER Total | | | | | $1,127.56 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | PO BOX 1683 | | BALTIMORE MD 21203 | 01/07/2020 | $45.00 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | PO BOX 1683 | | BALTIMORE MD 21203 | 01/30/2020 | $60.00 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND | PO BOX 1683 | | BALTIMORE MD 21203 | 02/26/2020 | $15.00 |
| MARYLAND UNEMPLOYMENT INSURANCE FUND Total | | | | | $120.00 |
| MATTHEW BOONE | 1206 SPRUCE COURT | | KENT OH 44240 | 01/03/2020 | $331.88 |
| MATTHEW BOONE | 1206 SPRUCE COURT | | KENT OH 44240 | 01/14/2020 | $668.16 |
| MATTHEW BOONE | 1206 SPRUCE COURT | | KENT OH 44240 | 02/26/2020 | $657.80 |
| MATTHEW BOONE Total | | | | | $1,657.84 |
| MATTHEW KING | 30 ARZFORD ST | | UNIONTOWN PA 15401 | 01/30/2020 | $67.85 |
| MATTHEW KING Total | | | | | $67.85 |
| MATTHEW RILEY | 31 DIAMOND STREET | | BURGETTSTOWN PA 15021 | 01/03/2020 | $255.00 |
| MATTHEW RILEY Total | | | | | $255.00 |
| MATTHEW SULLIVAN | 3573 WASHINGTON BLVD. | | CLEVELAND HEIGHTS OH 44118 | 01/02/2020 | $219.24 |
| MATTHEW SULLIVAN | 3573 WASHINGTON BLVD. | | CLEVELAND HEIGHTS OH 44118 | 02/04/2020 | $228.85 |
| MATTHEW SULLIVAN | 3573 WASHINGTON BLVD. | | CLEVELAND HEIGHTS OH 44118 | 03/04/2020 | $313.30 |
| MATTHEW SULLIVAN Total | | | | | $761.39 |
| MATTHEW TAYLOR | 19040 BLUE SPRUCE DR | | STRONGSVILLE OH 44136 | 02/18/2020 | $63.94 |
| MATTHEW TAYLOR Total | | | | | $63.94 |
| MAURICE ROLLINS | 7701 GRAND DIVISION AVE | | CLEVELAND OH 44125 | 01/08/2020 | $148.48 |
| MAURICE ROLLINS | 7701 GRAND DIVISION AVE | | CLEVELAND OH 44125 | 01/30/2020 | $171.35 |
| MAURICE ROLLINS | 7701 GRAND DIVISION AVE | | CLEVELAND OH 44125 | 03/04/2020 | $236.90 |
| MAURICE ROLLINS Total | | | | | $556.73 |
| MCKNIGHT PROPERTY MANAGEMENT | 310 GRANT STREET SUITE 2500 | | PITTSBURGH PA 15219 | 01/30/2020 | $16,969.38 |
| MCKNIGHT PROPERTY MANAGEMENT Total | | | | | $16,969.38 |
| MCROBIN LTD AND MOSITES FAMILY GST TRUST | 400 MOSITES WAY - SUITE 100 | | PITTSBURGH PA 15205 | 01/30/2020 | $15,963.24 |
| MCROBIN LTD AND MOSITES FAMILY GST TRUST Total | | | | | $15,963.24 |
| MEC INC | 221 McRAND COURT SUITE 100 | | HAGERSTOWN MD 21740 | 12/10/2019 | $91.21 |
| MEC INC Total | | | | | $91.21 |
| MEDEXPRESS URGENT CARE | P. O. BOX 7964 | | BELFAST ME 04915-7900 | 01/30/2020 | $582.00 |
| MEDEXPRESS URGENT CARE Total | | | | | $582.00 |
| MEDIA ONE PA | PO BOX 677882 | | DALLAS TX 75267-7882 | 01/07/2020 | $10,343.29 |
| MEDIA ONE PA | PO BOX 677882 | | DALLAS TX 75267-7882 | 01/30/2020 | $1,749.59 |
| MEDIA ONE PA Total | | | | | $12,092.88 |
| MEEGAN FORD | 117 MEEGAN FORD RD | | MT PLEASANT PA 15666 | 01/14/2020 | $23.30 |
| MEEGAN FORD Total | | | | | $23.30 |
| MEEK'S LANDSCAPING AND SNOW REMOVAL LLC | 1539 SOLOMON RUN ROAD | | JOHNSTOWN PA 15904 | 01/14/2020 | $3,418.50 |
| MEEK'S LANDSCAPING AND SNOW REMOVAL LLC Total | | | | | $3,418.50 |
| MEGHAN SMITH | 3329 COCHISE DR | | PITTSBURGH PA 15241 | 02/04/2020 | $27.48 |
| MEGHAN SMITH Total | | | | | $27.48 |
| MELE LANDSCAPE CONTRACTORS, INC. | ONE MELE PLACE | | BRADDOCK PA 15104 | 12/17/2019 | $2,993.86 |
| MELE LANDSCAPE CONTRACTORS, INC. Total | | | | | $2,993.86 |
| MELISSA DELLOVADE | 3081 ANNADALE DR | | PRESTO PA 15142 | 02/25/2020 | $194.74 |
| MELISSA DELLOVADE Total | | | | | $194.74 |
| MELISSA STELLA | 449 MOORES MILL ROAD 21014 | | BELAIR MD 21014 | 01/15/2020 | $251.83 |
| MELISSA STELLA Total | | | | | $251.83 |
| MERCANA FURNITURE & DÉCOR | PO BOX 2609 | | BLAINE WA 98231 | 12/13/2019 | $100.38 |
| MERCANA FURNITURE & DÉCOR Total | | | | | $100.38 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 01/02/2020 | $2,137.19 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 01/02/2020 | $1,630.55 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 01/02/2020 | $1,191.16 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 02/06/2020 | $2,250.48 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 02/06/2020 | $1,651.55 |
| MET-ED | PO BOX 3687 | | AKRON OH 44309-3687 | 02/06/2020 | $1,211.29 |
| MET-ED Total | | | | | $10,072.22 |
| MICHAEL AMENTOR | | | | 12/12/2019 | $27.84 |
| MICHAEL AMENTOR | | | | 12/18/2019 | $30.16 |
| MICHAEL AMENTOR Total | | | | | $58.00 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 01/02/2020 | $81.43 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 01/07/2020 | $34.22 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 01/14/2020 | $107.64 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 02/04/2020 | $95.11 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 01/28/2020 | $53.82 |
| MICHAEL CLARKIN | 110 POINTE WEST DRIVE | | MCDONALD PA 15057 | 02/04/2020 | $135.70 |
| MICHAEL CLARKIN Total | | | | | $507.92 |
| MICHAEL COVINGTON | 434 N NASH AVE | | NILES OH 44446 | 03/04/2020 | $106.31 |
| MICHAEL COVINGTON Total | | | | | $106.31 |
| MICHAEL HARRIS | 9293 NICHOLS RD | | WINDHAM OH 44288 | 02/06/2020 | $33.35 |
| MICHAEL HARRIS Total | | | | | $33.35 |
| MICHAEL LEWIS | 1037 NIMICK AVE | | MONACA PA 15061 | 02/04/2020 | $27.48 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| MICHAEL LEWIS Total | | | | | $27.48 |
| MICHAEL MICHALUK | 140 BISKUP LANE | | MONACA PA 15061 | 01/03/2020 | $250.00 |
| MICHAEL MICHALUK Total | | | | | $250.00 |
| MICHAEL NICHOLAS DESIGNS, INC. | 6259 DESCANSO AVENUE | | BUENA PARK CA 90620 | 01/10/2020 | $221,515.32 |
| MICHAEL NICHOLAS DESIGNS, INC. | 6259 DESCANSO AVENUE | | BUENA PARK CA 90620 | 01/24/2020 | $345,352.83 |
| MICHAEL NICHOLAS DESIGNS, INC. Total | | | | | $566,868.15 |
| MICHAEL ROMANO | 123 ORCHARD DRIVE - APT. B | | SAINT CLAIRSVILLE OH 43950 | 01/28/2020 | $34.50 |
| MICHAEL ROMANO Total | | | | | $34.50 |
| MICHELE HAGER | 5239 WEST 48TH | | PARMA OH 44134 | 12/17/2019 | $6.15 |
| MICHELE HAGER Total | | | | | $6.15 |
| MICHELE KASTLER | 104 WHEATFIELD DR | | BEAVER PA 15009 | 01/24/2020 | $14.37 |
| MICHELE KASTLER Total | | | | | $14.37 |
| MICHELLE CICCOLINI | 72 GIBSON ROAD | | NEW CUMBERLAND WV 26047 | 01/02/2020 | $24.36 |
| MICHELLE CICCOLINI Total | | | | | $24.36 |
| MICHELLE CICCOLINI(DEARTH) | 236 VALLEY VIEW DRIVE | | WADSWORTH OH 44281 | 02/06/2020 | $33.35 |
| MICHELLE CICCOLINI(DEARTH) Total | | | | | $33.35 |
| MICHELLE MATTA | 1720 HOWELL STREET | | NORTH VERSAILLES PA 15137 | 01/03/2020 | $180.00 |
| MICHELLE MATTA | 1720 HOWELL STREET | | NORTH VERSAILLES PA 15137 | 01/24/2020 | $360.00 |
| MICHELLE MATTA | 1720 HOWELL STREET | | NORTH VERSAILLES PA 15137 | 01/30/2020 | $180.00 |
| MICHELLE MATTA Total | | | | | $720.00 |
| MISCIK PRINTING | 4 TRICE DRIVE | | MT PLEASANT PA 15666 | 01/07/2020 | $103,138.27 |
| MISCIK PRINTING | 4 TRICE DRIVE | | MT PLEASANT PA 15666 | 01/24/2020 | $172,507.92 |
| MISCIK PRINTING Total | | | | | $275,646.19 |
| MITCHS MOBILE BBQ | 16B NORTH CHESTNUT STREET | | SCOTTDALE PA 15683 | 01/30/2020 | $5,700.00 |
| MITCHS MOBILE BBQ Total | | | | | $5,700.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/02/2020 | $250.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/03/2020 | $325.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/10/2020 | $646.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/14/2020 | $1,008.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/15/2020 | $1,870.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/24/2020 | $4,375.00 |
| MODE TRANSPORTATION, LLC. | PO BOX 936644 | | ATLANTA GA 31193-6644 | 01/30/2020 | $3,895.00 |
| MODE TRANSPORTATION, LLC. Total | | | | | $12,369.00 |
| MODEL APPAREL UNIFORMS | 100 THIRD STREET | | CHARLEROI PA 15022 | 01/07/2020 | $177.95 |
| MODEL APPAREL UNIFORMS | 100 THIRD STREET | | CHARLEROI PA 15022 | 01/09/2020 | $62.80 |
| MODEL APPAREL UNIFORMS | 100 THIRD STREET | | CHARLEROI PA 15022 | 01/22/2020 | $101.55 |
| MODEL APPAREL UNIFORMS | 100 THIRD STREET | | CHARLEROI PA 15022 | 01/14/2020 | $374.88 |
| MODEL APPAREL UNIFORMS Total | | | | | $717.18 |
| MODEL UNIFORMS | 100 THIRD STREET | | CHARLEROI PA 15022 | 01/14/2020 | $54.01 |
| MODEL UNIFORMS Total | | | | | $54.01 |
| MODERN CABINET & CONSTRUCTION CO INC | 110 FRANKSTOWN RD | | ALTOONA PA 16602 | 12/10/2019 | $44.44 |
| MODERN CABINET & CONSTRUCTION CO INC Total | | | | | $44.44 |
| MOHAWK FINISHING PDTS | POST OFFICE BOX 22000 | | HICKORY NC 28603 | 01/07/2020 | $2,267.91 |
| MOHAWK FINISHING PDTS | POST OFFICE BOX 22000 | | HICKORY NC 28603 | 01/09/2020 | $844.65 |
| MOHAWK FINISHING PDTS | POST OFFICE BOX 22000 | | HICKORY NC 28603 | 01/30/2020 | $280.86 |
| MOHAWK FINISHING PDTS Total | | | | | $3,393.42 |
| MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | MONROEVILLE PA 15146-3903 | 01/22/2020 | $48.48 |
| MONROEVILLE MUNICIPAL AUTHORITY Total | | | | | $48.48 |
| MOOD MEDIA | P.O. BOX 71070 | | CHARLOTTE NC 28272-1070 | 01/07/2020 | $857.78 |
| MOOD MEDIA | P.O. BOX 71070 | | CHARLOTTE NC 28272-1070 | 01/07/2020 | $555.31 |
| MOOD MEDIA Total | | | | | $1,413.09 |
| MOREFIELD COMMUNICATIONS | 35 NORTH 35TH STREET | | CAMP HILL PA 17011 | 01/14/2020 | $378.10 |
| MOREFIELD COMMUNICATIONS Total | | | | | $378.10 |
| MOSCARINO OUTDOOR CREATIONS | 25333 SPRAGUE RD | | COLUMBIA STATION OH 44028 | 01/07/2020 | $489.89 |
| MOSCARINO OUTDOOR CREATIONS | 25333 SPRAGUE RD | | COLUMBIA STATION OH 44028 | 01/30/2020 | $356.02 |
| MOSCARINO OUTDOOR CREATIONS Total | | | | | $845.91 |
| MR. B'S LAWN SERVICE INC. | 513 THIRD STREET | | ELLWOOD CITY PA 16117 | 01/10/2020 | $3,600.00 |
| MR. B'S LAWN SERVICE INC. Total | | | | | $3,600.00 |
| MT. PLEASANT BUSINESS DISTRICT AUTHORITY | 535 MAIN STREET | | MT. PLEASANT PA 15666 | 02/19/2020 | $1,320.06 |
| MT. PLEASANT BUSINESS DISTRICT AUTHORITY Total | | | | | $1,320.06 |
| MULTI-FLOW INDUSTRIES | 4705 VAN EPPS ROAD | | BROOKLYN HEIGHTS OH 44131 | 01/10/2020 | $203.51 |
| MULTI-FLOW INDUSTRIES | 4705 VAN EPPS ROAD | | BROOKLYN HEIGHTS OH 44131 | 02/11/2020 | $68.00 |
| MULTI-FLOW INDUSTRIES Total | | | | | $271.51 |
| MUNICIPAL AUTH. OF WESTMORELAND | P.O. BOX 800 | | GREENSBURG PA 15601-0800 | 01/02/2020 | $142.27 |
| MUNICIPAL AUTH. OF WESTMORELAND | P.O. BOX 800 | | GREENSBURG PA 15601-0800 | 01/07/2020 | $3,142.49 |
| MUNICIPAL AUTH. OF WESTMORELAND | P.O. BOX 800 | | GREENSBURG PA 15601-0800 | 01/30/2020 | $804.30 |
| MUNICIPAL AUTH. OF WESTMORELAND Total | | | | | $4,089.06 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | MONROEVILLE PA 15146-2388 | 01/10/2020 | $25.00 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | MONROEVILLE PA 15146-2388 | 01/10/2020 | $25.00 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | MONROEVILLE PA 15146-2388 | 01/17/2020 | $636.95 |
| MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | MONROEVILLE PA 15146-2388 | 01/17/2020 | $26.04 |
| MUNICIPALITY OF MONROEVILLE Total | | | | | $712.99 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 01/07/2020 | $10,805.58 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 01/07/2020 | $1,883.94 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 01/15/2020 | $8,797.50 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 01/24/2020 | $5,763.48 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 01/30/2020 | $1,759.50 |
| MURROWS TRANSFER INC. | P. O. BOX 4095 | | HIGH POINT NC 27263 | 03/02/2020 | $19,068.38 |
| MURROWS TRANSFER INC. Total | | | | | $48,078.38 |
| NAMIFY | 280 WEST 900 NORTH | | SPRINGVILLE UT 84663 | 01/07/2020 | $140.23 |
| NAMIFY | 280 WEST 900 NORTH | | SPRINGVILLE UT 84663 | 01/22/2020 | $75.00 |
| NAMIFY Total | | | | | $215.23 |
| NANCY FORD | 5097 KEINER'S LANE | | PITTSBURGH PA 15205 | 01/07/2020 | $180.18 |
| NANCY FORD | 5097 KEINER'S LANE | | PITTSBURGH PA 15205 | 01/14/2020 | $180.18 |
| NANCY FORD | 5097 KEINER'S LANE | | PITTSBURGH PA 15205 | 01/24/2020 | $89.70 |
| NANCY FORD Total | | | | | $450.06 |
| NANCYS LOCK SERVICE | 569 S FOURTH ST | | CHAMBERSBURG PA 17201 | 01/22/2020 | $101.48 |
| NANCYS LOCK SERVICE Total | | | | | $101.48 |
| NAPA FURNITURE DESIGN INC. | 1226 SOUTH MAIN ST | | GREENSBURG PA 15601 | 01/10/2020 | $46,490.00 |
| NAPA FURNITURE DESIGN INC. Total | | | | | $46,490.00 |
| NATHAN POWELL | NULL | 342 A FLANGHERTY RUN ROAD | MOON PA 15108 | 01/02/2020 | $27.26 |
| NATHAN POWELL | NULL | 342 A FLANGHERTY RUN ROAD | MOON PA 15108 | 01/03/2020 | $27.26 |
| NATHAN POWELL | NULL | 342 A FLANGHERTY RUN ROAD | MOON PA 15108 | 01/07/2020 | $27.03 |
| NATHAN POWELL Total | | | | | $81.55 |
| NATIONAL FUEL GAS OIL | 1 RELIEF ST | | OIL CITY PA 16301 | 02/12/2020 | $1,240.55 |
| NATIONAL FUEL GAS OIL Total | | | | | $1,240.55 |
| NATIONWIDE | FILE 50939 | | LOS ANGELES CA 90074-0939 | 01/30/2020 | $48.94 |
| NATIONWIDE Total | | | | | $48.94 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/07/2020 | $12,457.03 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/10/2020 | $10,502.00 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/15/2020 | $47,686.12 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/22/2020 | $12,493.48 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/30/2020 | $20,728.60 |
| NETCO LOGISTICS, LLC | PO BOX 4332 | | TUPELO MS 38803 | 01/30/2020 | $76,644.30 |
| NETCO LOGISTICS, LLC Total | | | | | $180,511.53 |
| NEVA GERMAN | 1738 PERRYSVILLE AVENUE | | PITTSBURGH PA 15212 | 02/06/2020 | $21.85 |
| NEVA GERMAN Total | | | | | $21.85 |
| NEW BENEFITS, LTD. | PO BOX 803475 | | DALLAS TX 75380 | 01/23/2020 | $7,372.96 |
| NEW BENEFITS, LTD. | PO BOX 803475 | | DALLAS TX 75380 | 02/13/2020 | $7,243.12 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| NEW BENEFITS, LTD. | PO BOX 803475 | | DALLAS TX 75380 | 02/21/2020 | $50.00 |
| **NEW BENEFITS, LTD. Total** | | | | | **$14,666.08** |
| NEW CLASSIC | P.O. BOX 912150 | WELLS FARGO BANK, N.A. | DENVER CO 80291 | 01/22/2020 | $4,580.09 |
| NEW CLASSIC | P.O. BOX 912150 | WELLS FARGO BANK, N.A. | DENVER CO 80291 | 01/28/2020 | $2,015.00 |
| NEW CLASSIC | P.O. BOX 912150 | WELLS FARGO BANK, N.A. | DENVER CO 80291 | 02/04/2020 | $31,680.60 |
| **NEW CLASSIC Total** | | | | | **$38,275.69** |
| NHI LLC | ATTN: TRIBUNE DEMOCRAT | 425 LOCUST ST PO BOX 340 | JOHNSTOWN PA 15907-0340 | 02/06/2020 | $2,200.00 |
| **NHI LLC Total** | | | | | **$2,200.00** |
| NICHOLAS FILIPOVICH | 133 S CRESCENT DR | | HERMITAGE PA 16148 | 01/24/2020 | $74.75 |
| **NICHOLAS FILIPOVICH Total** | | | | | **$74.75** |
| NICHOLE DUDLEY | 2918 ARROWHEAD CT | | EXPORT PA 15632 | 12/18/2019 | $38.24 |
| **NICHOLE DUDLEY Total** | | | | | **$38.24** |
| NICK CICCOTELLI | 2700 AUTUMNWOOD DRIVE | | GLENSHAW PA 15116 | 01/24/2020 | $36.51 |
| **NICK CICCOTELLI Total** | | | | | **$36.51** |
| NLS LEATHER SERVICES | 244 N THIRD STREET BOX 438 | | NEW FREEDOM PA 17349 | 01/30/2020 | $145.00 |
| **NLS LEATHER SERVICES Total** | | | | | **$145.00** |
| NORTH FAYETTE TWP. | LST TAX COLLECTOR | 400 NORTH BRANCH ROAD | OAKDALE PA 15071 | 01/17/2020 | $552.00 |
| NORTH FAYETTE TWP. | LST TAX COLLECTOR | 400 NORTH BRANCH ROAD | OAKDALE PA 15071 | 01/30/2020 | $68.00 |
| **NORTH FAYETTE TWP. Total** | | | | | **$620.02** |
| NORTHCAPE INTERNATIONAL US | 5151 WEST 73RD ST. -SUITE B | | BEDFORD PARK IL 60638 | 01/30/2020 | $62.08 |
| **NORTHCAPE INTERNATIONAL US Total** | | | | | **$62.08** |
| NORTHEAST OHIO NATURAL GAS CORP. | P. O. BOX 73139 | | CLEVELAND OH 44193 | 01/30/2020 | $797.90 |
| **NORTHEAST OHIO NATURAL GAS CORP. Total** | | | | | **$797.90** |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | CLEVELAND OH 44101 | 01/14/2020 | $42.40 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | CLEVELAND OH 44101 | 01/24/2020 | $48.63 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 | | CLEVELAND OH 44101 | 02/26/2020 | $54.01 |
| **NORTHEAST OHIO REGIONAL SEWER DISTRICT Total** | | | | | **$145.04** |
| OBSERVER-REPORTER | PO BOX 3367 | | CHARLESTON WV 25333 | 01/07/2020 | $7,710.29 |
| **OBSERVER-REPORTER Total** | | | | | **$7,710.29** |
| OCCUPATIONAL HEALTH CENTERS | PO BOX 5012 | | SOUTHFIELD MI 48086-5012 | 01/30/2020 | $276.00 |
| OCCUPATIONAL HEALTH CENTERS | PO BOX 5012 | | SOUTHFIELD MI 48086-5012 | 02/12/2020 | $197.50 |
| **OCCUPATIONAL HEALTH CENTERS Total** | | | | | **$473.50** |
| O-GO SALES COMPANY INC. | 6401 ERDMAN AVENUE | | BALTIMORE MD 21205 | 01/30/2020 | $83.40 |
| **O-GO SALES COMPANY INC. Total** | | | | | **$83.40** |
| OHIO BUREAU OF WORKERS COMPENSATION | STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | COLUMBUS OH 43271-0821 | 02/21/2020 | $57,479.34 |
| **OHIO BUREAU OF WORKERS COMPENSATION Total** | | | | | **$57,479.34** |
| OHIO DEPARTMENT OF TAXATION | P. O. BOX 2678 | | COLUMBUS OH 43216-2678 | 01/23/2020 | $528,777.61 |
| OHIO DEPARTMENT OF TAXATION | P. O. BOX 2678 | | COLUMBUS OH 43216-2678 | 01/27/2020 | $579.02 |
| OHIO DEPARTMENT OF TAXATION | P. O. BOX 2678 | | COLUMBUS OH 43216-2678 | 02/10/2020 | $69,545.00 |
| OHIO DEPARTMENT OF TAXATION | P. O. BOX 2678 | | COLUMBUS OH 43216-2678 | 02/24/2020 | $538,292.30 |
| OHIO DEPARTMENT OF TAXATION | P. O. BOX 2678 | | COLUMBUS OH 43216-2678 | 02/24/2020 | $234,144.02 |
| **OHIO DEPARTMENT OF TAXATION Total** | | | | | **$1,171,337.95** |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 01/10/2020 | $244.66 |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 01/14/2020 | $251.07 |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 01/17/2020 | $349.87 |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 01/22/2020 | $7,918.29 |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 02/12/2020 | $495.74 |
| OHIO EDISON | PO BOX 3687 | | AKRON OH 44309-3687 | 02/26/2020 | $330.90 |
| **OHIO EDISON Total** | | | | | **$9,590.53** |
| OHIO VALLEY MALL | P. O. BOX 714090 | | COLUMBUS OH 43271-4090 | 01/22/2020 | $23,402.23 |
| **OHIO VALLEY MALL Total** | | | | | **$23,402.23** |
| ORCHARD AUTOMOTIVE LLC | 8809 ORCHARD TREE LANE | | TOWSON MD 21286 | 01/22/2020 | $20.00 |
| **ORCHARD AUTOMOTIVE LLC Total** | | | | | **$20.00** |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/02/2020 | $2,006.41 |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/03/2020 | $1,222.17 |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/10/2020 | $3,335.71 |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/17/2020 | $128.24 |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/22/2020 | $6,052.88 |
| ORIAN RUGS | OR ROSENTHAL & ROSENTHAL SE | PO BOX 733909 | PO BOX 733909 | 01/28/2020 | $2,985.91 |
| **ORIAN RUGS Total** | | | | | **$15,731.32** |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/03/2020 | $9,282.10 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/10/2020 | $10,330.17 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/14/2020 | $367.31 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/16/2020 | $2,146.72 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/17/2020 | $2,702.80 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/24/2020 | $5,275.80 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 01/28/2020 | $166.81 |
| ORIENTAL WEAVERS USA | 3807 NORTH 34TH AVENUE | | PHOENIX AZ 85017 | 02/20/2020 | $28.77 |
| **ORIENTAL WEAVERS USA Total** | | | | | **$30,300.48** |
| ORKIN INC. | P O  BOX 140365 | | TOLEDO OH 43614-0365 | 01/07/2020 | $469.33 |
| ORKIN INC. | P O  BOX 140365 | | TOLEDO OH 43614-0365 | 01/07/2020 | $63.40 |
| ORKIN INC. | P O  BOX 140365 | | TOLEDO OH 43614-0365 | 01/22/2020 | $270.08 |
| **ORKIN INC. Total** | | | | | **$802.81** |
| OSI HARDWARE, INC. | 606 OLIVE STREET | | SANTA BARBARA CA 93101 | 12/13/2019 | $991.36 |
| **OSI HARDWARE, INC. Total** | | | | | **$991.36** |
| OUTLET VILLAGE OF HAGERSTOWN | LIMITED PARTNERSHIP PO BOX 776327 | | CHICAGO IL 60677-6327 | 01/30/2020 | $68,555.13 |
| **OUTLET VILLAGE OF HAGERSTOWN Total** | | | | | **$68,555.13** |
| P&N DECORATING | 229 OAK GROVE LANE | | STAFFORD VA 22556 | 01/30/2020 | $2,000.00 |
| **P&N DECORATING Total** | | | | | **$2,000.00** |
| PA DEPARTMENT OF LABOR & INDUSTRY | ONE PNC PLAZA - 249 FIFTH AVENUE | | PITTSBURGH PA 15222 | 02/06/2020 | $223.83 |
| **PA DEPARTMENT OF LABOR & INDUSTRY Total** | | | | | **$223.83** |
| PA DEPT. OF REVENUE | 1 REVENUE PLACE | | HARRISBURG PA 17129-0001 | 02/26/2020 | $50.19 |
| **PA DEPT. OF REVENUE Total** | | | | | **$50.19** |
| PA MEDIA GROUP | DEPT 77571 PO BOX 77000 | | DETROIT MI 48277-0571 | 01/07/2020 | $12,834.46 |
| **PA MEDIA GROUP Total** | | | | | **$12,834.46** |
| PACIFIC COAST LIGHTING | 20250 PLUMMER STREET | | CHATSWORTH CA 91311 | 01/22/2020 | $51,866.20 |
| **PACIFIC COAST LIGHTING Total** | | | | | **$51,866.20** |
| PALETTES BY WINESBURG | 2871 US 62 | | DUNDEE OH 44624 | 01/10/2020 | $1,682.64 |
| **PALETTES BY WINESBURG Total** | | | | | **$1,682.64** |
| PAMELA GIANNI, MD, MPH | 1124 WISCONSIN AVE. | | PITTSBURGH PA 15216 | 12/10/2019 | $55.00 |
| **PAMELA GIANNI, MD, MPH Total** | | | | | **$55.00** |
| PARIS UNIFORM RENTAL AND SUPPLY COMPANY | PO BOX 1043 | | DUBOIS PA 15801-1043 | 01/14/2020 | $175.86 |
| PARIS UNIFORM RENTAL AND SUPPLY COMPANY | PO BOX 1043 | | DUBOIS PA 15801-1043 | 01/30/2020 | $70.68 |
| **PARIS UNIFORM RENTAL AND SUPPLY COMPANY Total** | | | | | **$246.54** |
| PATRICK PLUTO | 43205 WHISPERWOOD TERR | | ASHBURN VA 20147 | 02/18/2020 | $76.53 |
| **PATRICK PLUTO Total** | | | | | **$76.53** |
| PATRIOT DISPOSAL, INC. | PO BOX 3219 | | MANASSAS VA 20108 | 01/30/2020 | $618.02 |
| PATRIOT DISPOSAL, INC. | PO BOX 3219 | | MANASSAS VA 20108 | 02/06/2020 | $309.01 |
| **PATRIOT DISPOSAL, INC. Total** | | | | | **$927.03** |
| PAUL PROPERTY MANAGEMENT | 306 CURRY HOLLOW ROAD | | PLEASANT HILLS PA 15236 | 01/30/2020 | $44,631.25 |
| **PAUL PROPERTY MANAGEMENT Total** | | | | | **$44,631.25** |
| PAUL SCHOEN | 1005 WYNDHAM LN | | SANDUSKY OH 44870 | 01/03/2020 | $195.00 |
| **PAUL SCHOEN Total** | | | | | **$195.00** |
| PAULA ROJTAS | 2108 BEAMS RUN RD. | | JEFFERSON HILLS PA 15025 | 02/04/2020 | $119.60 |
| **PAULA ROJTAS Total** | | | | | **$119.60** |
| PAYFLEX SYSTEMS USA, INC. | 10802 FARNAM DRIVE SUITE 100 | | OMAHA NE 68154 | 02/10/2020 | $1,402.38 |
| **PAYFLEX SYSTEMS USA, INC. Total** | | | | | **$1,402.38** |
| PAYMAN AHRARIAN | 843 VANDERBILT TERR SE | | LEESBURG VA 20175 | 01/29/2020 | $562.63 |
| **PAYMAN AHRARIAN Total** | | | | | **$562.63** |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| PEGG LYTTLE | 7148 NORTH DOWNING PLACE | | PAINESVILLE OH 44077 | 02/18/2020 | $30.48 |
| **PEGG LYTTLE Total** | | | | | **$30.48** |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 01/07/2020 | $565.93 |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 01/14/2020 | $951.94 |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 01/23/2020 | $5,822.94 |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 01/30/2020 | $593.59 |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 02/06/2020 | $596.47 |
| PENELEC | P. O. BOX 3687 | | AKRON OH 44309-3687 | 02/12/2020 | $356.75 |
| **PENELEC Total** | | | | | **$8,887.62** |
| PENN POWER | P.O. BOX 3687 | | AKRON OH 44309-3687 | 01/07/2020 | $6,129.66 |
| PENN POWER | P.O. BOX 3687 | | AKRON OH 44309-3687 | 01/30/2020 | $6,314.81 |
| **PENN POWER Total** | | | | | **$12,444.47** |
| PENN WASTE, INC. | PO BOX 69035 | | BALTIMORE MD 21264-9035 | 01/14/2020 | $525.71 |
| PENN WASTE, INC. | PO BOX 69035 | | BALTIMORE MD 21264-9035 | 02/12/2020 | $525.71 |
| **PENN WASTE, INC. Total** | | | | | **$1,051.42** |
| PENNSYLVANIA AMERICAN WATER COMPANY | P. O. BOX 371412 | | PITTSBURGH PA 15250-7412 | 01/07/2020 | $1,116.97 |
| PENNSYLVANIA AMERICAN WATER COMPANY | P. O. BOX 371412 | | PITTSBURGH PA 15250-7412 | 01/22/2020 | $43.68 |
| PENNSYLVANIA AMERICAN WATER COMPANY | P. O. BOX 371412 | | PITTSBURGH PA 15250-7412 | 02/06/2020 | $1,341.19 |
| **PENNSYLVANIA AMERICAN WATER COMPANY Total** | | | | | **$2,501.84** |
| PENNSYLVANIA DEPARTMENT OF STATE (8722) | CORPORATION BUREAU P. O. BOX 8722 | | HARRISBURG PA 17105-8722 | 01/21/2020 | $576,654.08 |
| PENNSYLVANIA DEPARTMENT OF STATE (8722) | CORPORATION BUREAU P. O. BOX 8722 | | HARRISBURG PA 17105-8722 | 01/21/2020 | $314,072.39 |
| PENNSYLVANIA DEPARTMENT OF STATE (8722) | CORPORATION BUREAU P. O. BOX 8722 | | HARRISBURG PA 17105-8722 | 02/20/2020 | $508,661.85 |
| PENNSYLVANIA DEPARTMENT OF STATE (8722) | CORPORATION BUREAU P. O. BOX 8722 | | HARRISBURG PA 17105-8722 | 02/20/2020 | $302,261.72 |
| **PENNSYLVANIA DEPARTMENT OF STATE (8722) Total** | | | | | **$1,701,650.04** |
| PENNSYLVANIA TURNPIKE COMMISSION (E-Z) | COMMERCIAL VEHICLES OPERATION | PO BOX 644386 | PITTSBURGH PA 15264-4386 | 01/10/2020 | $5,250.00 |
| PENNSYLVANIA TURNPIKE COMMISSION (E-Z) | COMMERCIAL VEHICLES OPERATION | PO BOX 644386 | PITTSBURGH PA 15264-4386 | 01/22/2020 | $20,240.60 |
| PENNSYLVANIA TURNPIKE COMMISSION (E-Z) | COMMERCIAL VEHICLES OPERATION | PO BOX 644386 | PITTSBURGH PA 15264-4386 | 02/11/2020 | $5,250.00 |
| **PENNSYLVANIA TURNPIKE COMMISSION (E-Z) Total** | | | | | **$30,740.60** |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 01/02/2020 | $866.24 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 01/07/2020 | $9,288.93 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 01/14/2020 | $17,895.11 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 01/22/2020 | $634.25 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 01/30/2020 | $619.23 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 02/20/2020 | $37,769.24 |
| PENSKE TRUCK LEASING | P.O. BOX 802577 | | CHICAGO IL 60680-2577 | 02/25/2020 | $1,518.34 |
| **PENSKE TRUCK LEASING Total** | | | | | **$68,591.34** |
| PENSKE TRUCKING LEASING COMPANY (PA) | P.O. BOX 827380 | | PHILADELPHIA PA 19182-7380 | 01/02/2020 | $739.82 |
| PENSKE TRUCKING LEASING COMPANY (PA) | P.O. BOX 827380 | | PHILADELPHIA PA 19182-7380 | 01/07/2020 | $18,343.80 |
| PENSKE TRUCKING LEASING COMPANY (PA) | P.O. BOX 827380 | | PHILADELPHIA PA 19182-7380 | 01/14/2020 | $30,013.22 |
| PENSKE TRUCKING LEASING COMPANY (PA) | P.O. BOX 827380 | | PHILADELPHIA PA 19182-7380 | 01/23/2020 | $909.89 |
| PENSKE TRUCKING LEASING COMPANY (PA) | P.O. BOX 827380 | | PHILADELPHIA PA 19182-7380 | 01/30/2020 | $647.70 |
| **PENSKE TRUCKING LEASING COMPANY (PA) Total** | | | | | **$50,654.43** |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/02/2020 | $92.21 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/02/2020 | $90.34 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/02/2020 | $30.53 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/07/2020 | $1,138.42 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/07/2020 | $792.13 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/07/2020 | $314.03 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/07/2020 | $161.26 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/14/2020 | $2,574.82 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/14/2020 | $693.91 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/14/2020 | $227.74 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/14/2020 | $90.34 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $1,689.57 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $985.32 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $156.17 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $110.27 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $97.85 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/22/2020 | $37.91 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/30/2020 | $3,075.23 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 01/30/2020 | $255.67 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/06/2020 | $749.35 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/06/2020 | $704.65 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/06/2020 | $227.43 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/12/2020 | $356.75 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/12/2020 | $175.95 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/26/2020 | $1,198.07 |
| PEOPLES NATURAL GAS | P.O. BOX 747105 | | PITTSBURGH PA 15274 | 02/26/2020 | $81.39 |
| **PEOPLES NATURAL GAS Total** | | | | | **$16,097.31** |
| PERFECT INDUSTRIAL CLEANING | P. O. BOX 36 | | HARRISON CITY PA 15636 | 01/14/2020 | $511.98 |
| **PERFECT INDUSTRIAL CLEANING Total** | | | | | **$511.98** |
| PERO SOFTWARE, LLC | 7225 GEORGETOWN ROAD | | INDIANAPOLIS IN 46268 | 01/15/2020 | $2,013.74 |
| **PERO SOFTWARE, LLC Total** | | | | | **$2,013.74** |
| PERRY TOWN CENTER, LLC | C/O ALTMAN COMPANY/UNITED RETAIL | 2555-34TH STREET, NE | CANTON OH 44705 | 01/24/2020 | $1,977.50 |
| **PERRY TOWN CENTER, LLC Total** | | | | | **$1,977.50** |
| PERRY TOWN LLC | C/O ALTMAN COMPANY/UNITED RETAIL | 2555-34TH STREET, NE | CANTON OH 44705 | 01/30/2020 | $10,419.33 |
| **PERRY TOWN LLC Total** | | | | | **$10,419.33** |
| PETERS TWP. SANITARY AUTH | 3909 WASHINGTON ROAD SUITE 321 | | MCMURRAY PA 15317-0991 | 01/22/2020 | $1,548.13 |
| **PETERS TWP. SANITARY AUTH Total** | | | | | **$1,548.13** |
| PFE CORPORATION | 519 EAST GENERAL ROBINSON ST | | PITTSBURGH PA 15212 | 12/13/2019 | $442.98 |
| **PFE CORPORATION Total** | | | | | **$442.98** |
| PHILIP MCCLELLAN | 9911 LAKEVIEW CIR | | STRONGSVILLE OH 44136 | 01/17/2020 | $180.63 |
| PHILIP MCCLELLAN | 9911 LAKEVIEW CIR | | STRONGSVILLE OH 44136 | 01/22/2020 | $282.91 |
| **PHILIP MCCLELLAN Total** | | | | | **$463.54** |
| PHYLLIS BARNES | 786 MISTLETOE ROAD | | AKRON OH 44307 | 12/11/2019 | $23.20 |
| **PHYLLIS BARNES Total** | | | | | **$23.20** |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 01/02/2020 | $10,118.39 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 01/08/2020 | $11,641.24 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 01/15/2020 | $15,292.69 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 01/22/2020 | $15,376.78 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 01/29/2020 | $15,285.22 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 02/05/2020 | $14,846.57 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 02/12/2020 | $10,848.93 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 02/26/2020 | $19,224.90 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 03/01/2020 | $13,812.52 |
| PILOT TRAVEL CENTERS LLC | P. O. BOX 10146 | | KNOXVILLE TN 37939-0146 | 03/04/2020 | $18,700.99 |
| **PILOT TRAVEL CENTERS LLC Total** | | | | | **$145,148.23** |
| PITNEY BOWES | P.O. BOX 223648 | | PITTSBURGH PA 15250-2648 | 01/14/2020 | $791.52 |
| PITNEY BOWES | P.O. BOX 223648 | | PITTSBURGH PA 15250-2648 | 01/30/2020 | $4,168.26 |
| PITNEY BOWES | P.O. BOX 223648 | | PITTSBURGH PA 15250-2648 | 02/12/2020 | $32.00 |
| **PITNEY BOWES Total** | | | | | **$4,991.78** |
| PITNEY BOWES POSTAGE | 500 ROSS STREET SUITE 154-0460 | | PITTSBURGH PA 15262-0001 | 01/14/2020 | $2,000.00 |
| PITNEY BOWES POSTAGE | 500 ROSS STREET SUITE 154-0460 | | PITTSBURGH PA 15262-0001 | 01/30/2020 | $1,651.00 |
| **PITNEY BOWES POSTAGE Total** | | | | | **$3,651.00** |
| PITT'S FIRE EXTINGUISHER, INC. | 26 - 6TH ST. S.W. P. O. BOX 364 | | MASSILLON OH 44648 | 12/10/2019 | $48.99 |
| **PITT'S FIRE EXTINGUISHER, INC. Total** | | | | | **$48.99** |
| PITTSBURGH CITY PAPER | 4 SMITHFIELD STREET SUITE 1210 | | PITTSBURGH PA 15222 | 01/07/2020 | $3,000.00 |
| **PITTSBURGH CITY PAPER Total** | | | | | **$3,000.00** |
| PITTSBURGH HOME AND GARDEN SHOW | 1000 GREENTREE ROAD | | GREENTREE PA 15220 | 01/22/2020 | $20,000.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| PITTSBURGH HOME AND GARDEN SHOW Total | | | | | $20,000.00 |
| PITTSBURGH PENGUINS | PPG PAINTS ARENA 1001 FIFTH AVENUE | ATTN: TROY USSACK | PITTSBURGH, PA 15219 | 12/13/2019 | $5,000.00 |
| PITTSBURGH PENGUINS Total | | | | | $5,000.00 |
| PITTSBURGH POST- GAZETTE | BOX 400536 | | PITTSBURGH PA 15268-0536 | 01/07/2020 | $25,712.77 |
| PITTSBURGH POST- GAZETTE | BOX 400536 | | PITTSBURGH PA 15268-0536 | 01/30/2020 | $4,754.91 |
| PITTSBURGH POST- GAZETTE Total | | | | | $30,467.68 |
| PITTSBURGH WATER AND SEWER AUHTORITY | TEAM MANAGER - THOMAS DUFFY | 3293 CRAMLINGTON DRIVE | GIBSONIA PA 15044 | 01/02/2020 | $66.70 |
| PITTSBURGH WATER AND SEWER AUHTORITY | TEAM MANAGER - THOMAS DUFFY | 3293 CRAMLINGTON DRIVE | GIBSONIA PA 15044 | 01/30/2020 | $74.98 |
| PITTSBURGH WATER AND SEWER AUHTORITY Total | | | | | $141.68 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE | | CONNELLSVILLE PA 15425 | 01/03/2020 | $1,216.92 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE | | CONNELLSVILLE PA 15425 | 01/10/2020 | $1,222.54 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE | | CONNELLSVILLE PA 15425 | 01/14/2020 | $611.27 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE | | CONNELLSVILLE PA 15425 | 01/24/2020 | $1,222.07 |
| PLEASANT TRUCKING, INC. | 2250 INDUSTRIAL DRIVE | | CONNELLSVILLE PA 15425 | 01/30/2020 | $611.27 |
| PLEASANT TRUCKING, INC. Total | | | | | $4,884.07 |
| PLI II, LTD | 5500 MILAN ROAD UNIT 220 | | SANDUSKY OH 44870 | 01/30/2020 | $10,504.89 |
| PLI II, LTD Total | | | | | $10,504.89 |
| PMH MATERIAL HANDLING | P. O. BOX 40 | | CENTRAL CITY PA 15926 | 12/11/2019 | $560.00 |
| PMH MATERIAL HANDLING Total | | | | | $560.00 |
| PORTS PETROLEUM COMPANY | P.O. 1046 P. O. BOX 1046 | | WOOSTER OH 44691 | 02/06/2020 | $627.52 |
| PORTS PETROLEUM COMPANY Total | | | | | $627.52 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 01/14/2020 | $4,027.76 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 01/14/2020 | $3,364.97 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 01/22/2020 | $467.06 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 01/22/2020 | $462.43 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 01/22/2020 | $322.63 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 02/26/2020 | $3,762.42 |
| POTOMAC EDISON COMPANY | PO BOX 3615 | | AKRON OH 44309-3615 | 02/26/2020 | $2,680.95 |
| POTOMAC EDISON COMPANY Total | | | | | $15,088.22 |
| POWELL INDUSTRIES | 22 JERICHO TURNPIKE SUITE 200 | | MINEOLA NY NY 11501 | 01/03/2020 | $239.00 |
| POWELL INDUSTRIES | 22 JERICHO TURNPIKE SUITE 200 | | MINEOLA NY NY 11501 | 01/30/2020 | $1,912.00 |
| POWELL INDUSTRIES Total | | | | | $2,151.00 |
| PPC LUBRICANTS | 305 MICRO DRIVE | | JONESTOWN PA 17038 | 12/10/2019 | $295.95 |
| PPC LUBRICANTS Total | | | | | $295.95 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN PA 18101-1175 | 01/07/2020 | $5,907.00 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN PA 18101-1175 | 01/14/2020 | $3,115.85 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN PA 18101-1175 | 01/22/2020 | $5,241.09 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN PA 18101-1175 | 01/30/2020 | $6,892.08 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET CPC-GENN1 | | ALLENTOWN PA 18101-1175 | 01/30/2020 | $67.71 |
| PPL ELECTRIC UTILITIES Total | | | | | $21,223.73 |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 382000 | | PITTSBURGH PA 15250-8000 | 01/03/2020 | $1.06 |
| PRAXAIR DISTRIBUTION, INC. | PO BOX 382000 | | PITTSBURGH PA 15250-8000 | 01/16/2020 | $69.49 |
| PRAXAIR DISTRIBUTION, INC. Total | | | | | $70.55 |
| PRINTING CONCEPTS HUDSON | 4246 HUDSON DRIVE | | STOW OH 44224 | 01/03/2020 | $501.47 |
| PRINTING CONCEPTS HUDSON Total | | | | | $501.47 |
| PRITTS FEED MILLS, INC. | 26 EAST MAIN STREET | | MT PLEASANT PA 15666 | 01/22/2020 | $252.00 |
| PRITTS FEED MILLS, INC. Total | | | | | $252.00 |
| PROTEGIS FIRE & SAFETY | PO BOX 931933 | | CLEVELAND OH 44193 | 01/24/2020 | $642.55 |
| PROTEGIS FIRE & SAFETY Total | | | | | $642.55 |
| PULASKI FURNITURE CORPORATION | OR HOOKER FURNITURE CORPORATION (HMI) | P.O. BOX 4708 | MARTINSVILLE VA 24115-4708 | 01/16/2020 | $1,121.76 |
| PULASKI FURNITURE CORPORATION | OR HOOKER FURNITURE CORPORATION (HMI) | P.O. BOX 4708 | MARTINSVILLE VA 24115-4708 | 01/30/2020 | $445.97 |
| PULASKI FURNITURE CORPORATION | OR HOOKER FURNITURE CORPORATION (HMI) | P.O. BOX 4708 | MARTINSVILLE VA 24115-4708 | 01/30/2020 | $241.68 |
| PULASKI FURNITURE CORPORATION Total | | | | | $1,809.41 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/10/2020 | $233.99 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/14/2020 | $226.00 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/14/2020 | $201.00 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/14/2020 | $133.26 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $246.49 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $235.82 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $234.82 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $50.23 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $49.24 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $39.99 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $34.75 |
| PURCHASE POWER | PO BOX 371874 | | PITTSBURGH PA 15250 | 01/30/2020 | $11.23 |
| PURCHASE POWER Total | | | | | $1,696.82 |
| Q1MEDIA INC. | DEPT 3402 PO BOX 123402 | | DALLAS TX 75312-3402 | 01/07/2020 | $81,804.64 |
| Q1MEDIA INC. | DEPT 3402 PO BOX 123402 | | DALLAS TX 75312-3402 | 01/30/2020 | $27,712.99 |
| Q1MEDIA INC. Total | | | | | $109,517.63 |
| QR CODE GENERATOR PRO | AM LENKWERK 13 | PO BOX 733909 | BIELEFELD 33609 | 12/11/2019 | $169.33 |
| QR CODE GENERATOR PRO Total | | | | | $169.33 |
| QUICK-KLEEN HOME SERVICES | 426 WEST 8TH AVENUE | | TARENTUM PA 15084 | 01/02/2020 | $601.28 |
| QUICK-KLEEN HOME SERVICES | 426 WEST 8TH AVENUE | | TARENTUM PA 15084 | 01/07/2020 | $367.82 |
| QUICK-KLEEN HOME SERVICES | 426 WEST 8TH AVENUE | | TARENTUM PA 15084 | 01/14/2020 | $664.79 |
| QUICK-KLEEN HOME SERVICES | 426 WEST 8TH AVENUE | | TARENTUM PA 15084 | 01/22/2020 | $495.15 |
| QUICK-KLEEN HOME SERVICES | 426 WEST 8TH AVENUE | | TARENTUM PA 15084 | 01/30/2020 | $380.70 |
| QUICK-KLEEN HOME SERVICES Total | | | | | $2,509.74 |
| R & R INTERIORS | P. O. BOX 31082 | | INDEPENDENCE OH 44131 | 01/02/2020 | $3,110.00 |
| R & R INTERIORS Total | | | | | $3,110.00 |
| R W INDUSTRIES INC. | 1006 DEER CREEK ROAD | | GIBSONIA PA 15044 | 01/07/2020 | $2,748.53 |
| R W INDUSTRIES INC. | 1006 DEER CREEK ROAD | | GIBSONIA PA 15044 | 01/14/2020 | $2,399.87 |
| R W INDUSTRIES INC. | 1006 DEER CREEK ROAD | | GIBSONIA PA 15044 | 01/22/2020 | $107.00 |
| R W INDUSTRIES INC. | 1006 DEER CREEK ROAD | | GIBSONIA PA 15044 | 01/30/2020 | $11,155.73 |
| R W INDUSTRIES INC. Total | | | | | $16,411.13 |
| RANDY GESINSKI | 131 NORTH HITCHMAN STREET | | MT. PLEASANT PA 15666 | 02/12/2020 | $8.62 |
| RANDY GESINSKI Total | | | | | $8.62 |
| RAPHAEL POPOVITCH | 294 4TH AVE | | SHARON PA 16146 | 01/24/2020 | $6.67 |
| RAPHAEL POPOVITCH Total | | | | | $6.67 |
| REA DAVIS | 190 VALLEY VIEW DR | | IMPERIAL PA 15126 | 01/17/2020 | $38.51 |
| REA DAVIS | 190 VALLEY VIEW DR | | IMPERIAL PA 15126 | 03/02/2020 | $28.15 |
| REA DAVIS Total | | | | | $66.66 |
| READYREFRESH BY NESTLE | PO BOX 856192 | | LOUISVILLE KY 40285-6192 | 01/07/2020 | $56.76 |
| READYREFRESH BY NESTLE | PO BOX 856192 | | LOUISVILLE KY 40285-6192 | 01/14/2020 | $105.77 |
| READYREFRESH BY NESTLE | PO BOX 856192 | | LOUISVILLE KY 40285-6192 | 01/14/2020 | $84.19 |
| READYREFRESH BY NESTLE | PO BOX 856192 | | LOUISVILLE KY 40285-6192 | 01/14/2020 | $28.55 |
| READYREFRESH BY NESTLE | PO BOX 856192 | | LOUISVILLE KY 40285-6192 | 01/30/2020 | $108.43 |
| READYREFRESH BY NESTLE Total | | | | | $383.70 |
| REAGAN BENNETT | 700 S MAIN ST | | GREENSBURG PA 15601 | 12/19/2019 | $52.20 |
| REAGAN BENNETT Total | | | | | $52.20 |
| REBECCA EDGER | 5855 ARDMORE DR | | CLEVELAND OH 44144 | 01/24/2020 | $75.56 |
| REBECCA EDGER | 5855 ARDMORE DR | | CLEVELAND OH 44144 | 01/29/2020 | $21.60 |
| REBECCA EDGER | 5855 ARDMORE DR | | CLEVELAND OH 44144 | 01/30/2020 | $103.04 |
| REBECCA EDGER Total | | | | | $200.20 |
| REBECCA WOJCIECHOWSKI | NULL | 3332 SANDY LANE | AVON OH 44011 | 03/04/2020 | $51.24 |
| REBECCA WOJCIECHOWSKI Total | | | | | $51.24 |
| RECLAMERE, INC. | 905 PENNSYLVANIA AVE | | TYRONE PA 16686 | 01/14/2020 | $473.00 |
| RECLAMERE, INC. Total | | | | | $473.00 |
| RECORD COURIER | PO BOX 719 | | WOOSTER OH 44691 | 01/07/2020 | $3,657.93 |
| RECORD COURIER | PO BOX 719 | | WOOSTER OH 44691 | 01/30/2020 | $1,399.65 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| RECORD COURIER Total | | | | | $5,057.58 |
| RELIANCE PITTSBURGH, LLC | P. O. BOX 498037 | | CINCINNATI OH 45249 | 01/30/2020 | $15,596.81 |
| RELIANCE PITTSBURGH, LLC Total | | | | | $15,596.81 |
| RENEE BAUMAN | 3304 ELM ST | | WEIRTON WV 26062 | 01/30/2020 | $32.20 |
| RENEE BAUMAN Total | | | | | $32.20 |
| REPROS | PO BOX 727 | | AKRON OH 44309 | 01/30/2020 | $248.86 |
| REPROS Total | | | | | $248.86 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 01/07/2020 | $215.37 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 01/14/2020 | $4,815.91 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 01/22/2020 | $2,029.49 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 01/30/2020 | $400.40 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 02/06/2020 | $597.60 |
| REPUBLIC SERVICES #224 | P. O. BOX 9001099 | | LOUISVILLE KY 40290-1099 | 02/26/2020 | $1,422.28 |
| REPUBLIC SERVICES #224 Total | | | | | $9,481.05 |
| REPWEST INSURANCE COMPANY | 2721 NORTH CENTRAL AVE | | PHOENIX AZ 85004 | 01/03/2020 | $683.19 |
| REPWEST INSURANCE COMPANY Total | | | | | $683.19 |
| RETAIL ARCHITECTS, LLC | 1300 ALTURA RD, SUITE 200 | | FORT MILL SC 29708 | 02/12/2020 | $2,559.55 |
| RETAIL ARCHITECTS, LLC Total | | | | | $2,559.55 |
| RETURN GOLD INTERNATIONAL CO., | TAN UYEN DIST. | | HAMLET 3, HKHANH BINH VILLAGE | 01/03/2020 | $16,490.75 |
| RETURN GOLD INTERNATIONAL CO., Total | | | | | $16,490.75 |
| RETURN GOLD INTERNATIONAL CO., LTD. | TAN UYEN DIST. | | HAMLET 3, HKHANH BINH VILLAGE | 01/10/2020 | $137,192.41 |
| RETURN GOLD INTERNATIONAL CO., LTD. | TAN UYEN DIST. | | HAMLET 3, HKHANH BINH VILLAGE | 01/17/2020 | $45,045.70 |
| RETURN GOLD INTERNATIONAL CO., LTD. | TAN UYEN DIST. | | HAMLET 3, HKHANH BINH VILLAGE | 01/24/2020 | $27,061.00 |
| RETURN GOLD INTERNATIONAL CO., LTD. | TAN UYEN DIST. | | HAMLET 3, HKHANH BINH VILLAGE | 01/31/2020 | $165,694.85 |
| RETURN GOLD INTERNATIONAL CO., LTD. Total | | | | | $374,993.96 |
| RICH COAST COFFEE & TEA | 41 MEADOWBROOK LANE | | LEWISTOWN PA 17044 | 01/14/2020 | $201.85 |
| RICH COAST COFFEE & TEA | 41 MEADOWBROOK LANE | | LEWISTOWN PA 17044 | 01/22/2020 | $17.00 |
| RICH COAST COFFEE & TEA Total | | | | | $218.85 |
| RICHARD ANDERSON | 86908 AMSTERDAM RD | | JEWETT OH 43986 | 01/03/2020 | $71.92 |
| RICHARD ANDERSON Total | | | | | $71.92 |
| RICHARD BORING JR | 628 BLUEBERRY DR | | MONROEVILLE PA 15146 | 03/04/2020 | $42.15 |
| RICHARD BORING JR Total | | | | | $42.15 |
| RICHARD CHAVEZ | 82 EVANS RD. | | CHARLEROI PA 15022 | 02/06/2020 | $29.90 |
| RICHARD CHAVEZ Total | | | | | $29.90 |
| RICHARD GARSTECK | 404 PARK AVE | | SCOTTDALE PA 15683 | 01/24/2020 | $347.30 |
| RICHARD GARSTECK | 404 PARK AVE | | SCOTTDALE PA 15683 | 01/30/2020 | $349.60 |
| RICHARD GARSTECK | 404 PARK AVE | | SCOTTDALE PA 15683 | 02/06/2020 | $175.95 |
| RICHARD GARSTECK | 404 PARK AVE | | SCOTTDALE PA 15683 | 02/13/2020 | $185.15 |
| RICHARD GARSTECK Total | | | | | $1,058.00 |
| RICHARD GIBSON | 110 LINK LANE | | DUNCANSVILLE PA 16635 | 02/11/2020 | $1,146.36 |
| RICHARD GIBSON | 110 LINK LANE | | DUNCANSVILLE PA 16635 | 02/20/2020 | $604.43 |
| RICHARD GIBSON | 110 LINK LANE | | DUNCANSVILLE PA 16635 | 02/26/2020 | $316.11 |
| RICHARD GIBSON | 110 LINK LANE | | DUNCANSVILLE PA 16635 | 03/04/2020 | $241.48 |
| RICHARD GIBSON Total | | | | | $2,308.37 |
| RICHARD MORRIS | 1648 BAUST CHURCH RD | | UNION BRIDGE MD 21791 | 01/17/2020 | $244.08 |
| RICHARD MORRIS | 1648 BAUST CHURCH RD | | UNION BRIDGE MD 21791 | 02/20/2020 | $46.51 |
| RICHARD MORRIS Total | | | | | $290.59 |
| RICHARD PERMUKA | 148 HOKE ROAD | | MT PLEASANT PA 15666 | 01/15/2020 | $182.85 |
| RICHARD PERMUKA | 148 HOKE ROAD | | MT PLEASANT PA 15666 | 02/04/2020 | $67.85 |
| RICHARD PERMUKA Total | | | | | $250.70 |
| RICHARD PETUCK | 359 BROWNSVILLE RD | | FAYETTE CITY PA 15438 | 02/10/2020 | $144.90 |
| RICHARD PETUCK Total | | | | | $144.90 |
| RICHARD PISCHKE | 371 BRUSH VALLEY ROAD | | BOALSBURG PA 16827 | 01/24/2020 | $50.02 |
| RICHARD PISCHKE Total | | | | | $50.02 |
| RICHARD TAGG | 260 EAST 322ND STREET | | WILLOWICK OH 44095 | 12/19/2019 | $6.78 |
| RICHARD TAGG Total | | | | | $6.78 |
| RICOH USA, INC | P. O. BOX 4245 | | CAROL STREAM IL 60197-4245 | 01/14/2020 | $657.50 |
| RICOH USA, INC Total | | | | | $657.50 |
| RITE AID CORPORATION 67541 | P.O. BOX 360321 | | PITTSBURGH PA 15250-6321 | 01/17/2020 | $2,100.00 |
| RITE AID CORPORATION 67541 | P.O. BOX 360321 | | PITTSBURGH PA 15250-6321 | 01/30/2020 | $364.00 |
| RITE AID CORPORATION 67541 | P.O. BOX 360321 | | PITTSBURGH PA 15250-6321 | 02/12/2020 | $112.00 |
| RITE AID CORPORATION 67541 Total | | | | | $2,576.00 |
| RIVERSIDE FURNITURE CORPORATION | P. O. BOX 1427 | | FORT SMITH AR 72902 | 01/16/2020 | $5,114.00 |
| RIVERSIDE FURNITURE CORPORATION Total | | | | | $5,114.00 |
| RJS WINDOW CLEANING | NULL | 1260 GREENWOOD ROAD | YORK PA 17408 | 01/07/2020 | $75.00 |
| RJS WINDOW CLEANING | NULL | 1260 GREENWOOD ROAD | YORK PA 17408 | 01/14/2020 | $355.00 |
| RJS WINDOW CLEANING Total | | | | | $430.00 |
| ROARING SPRING WATER | PO BOX 97 | | ROARING SPRING PA 16673 | 01/14/2020 | $139.40 |
| ROARING SPRING WATER | PO BOX 97 | | ROARING SPRING PA 16673 | 01/30/2020 | $86.45 |
| ROARING SPRING WATER Total | | | | | $225.85 |
| ROB HOUK | 120 INWOOD BLVD. | | AVON LAKE OH 44012 | 02/10/2020 | $4.37 |
| ROB HOUK Total | | | | | $4.37 |
| ROBERT BORKOWSKI | 748 FOURTH STREET | | OAKMONT PA 15139 | 01/17/2020 | $9.71 |
| ROBERT BORKOWSKI Total | | | | | $9.71 |
| ROBERT FISSEL | 307 MARKET STREET | | DAUPHIN PA 17018 | 01/29/2020 | $48.88 |
| ROBERT FISSEL Total | | | | | $48.88 |
| ROBERT LEVIN | 5535 FORBES AVENUE APT. G | | PITTSBURGH PA 15217-1177 | 01/30/2020 | $112,625.00 |
| ROBERT LEVIN Total | | | | | $112,625.00 |
| ROBERTS OXYGEN COMPANY, INC. | PO BOX 5507 | | ROCKVILLE MD 20855 | 01/22/2020 | $61.65 |
| ROBERTS OXYGEN COMPANY, INC. Total | | | | | $61.65 |
| ROBERTS PEST CONTROL | 307 1/2 BLAIR STREET | | HOLLIDAYSBURG PA 16648 | 12/26/2019 | $222.60 |
| ROBERTS PEST CONTROL Total | | | | | $222.60 |
| ROBERTS ROOFING COMPANY | 1799 JOSEPH LLOYD PKWY | | WILLOUGHBY OH 44094 | 01/22/2020 | $503.00 |
| ROBERTS ROOFING COMPANY Total | | | | | $503.00 |
| ROBIN CHAMBERSBURG, LLC | 6220 NESBITT ROAD | | MADISON WI 53719 | 01/30/2020 | $28,201.54 |
| ROBIN CHAMBERSBURG, LLC Total | | | | | $28,201.54 |
| RODNEY AYERS | 1405 MT. PLEASANT RD | | GREENSBURG PA 15601 | 03/06/2020 | $40.83 |
| RODNEY AYERS Total | | | | | $40.83 |
| RONALD SYFERT | 417 FORLIVIEW ROAD | | GLENSHAW PA 15116 | 01/24/2020 | $36.51 |
| RONALD SYFERT Total | | | | | $36.51 |
| ROXANNE YOOS | 20209 ROBINWOOD COURT APT 211 | | HAGERSTOWN MD 21742 | 12/10/2019 | $29.93 |
| ROXANNE YOOS Total | | | | | $29.93 |
| RPL ASSOCIATES | 21650 WEST ELEVEN MILE RD, ST. 105 | | SOUTHFIELD MI 48076-3744 | 01/30/2020 | $3,640.00 |
| RPL ASSOCIATES Total | | | | | $3,640.00 |
| RUGGIERI ENTERPRISES, LLC | P.O. BOX 667 | | BEDFORD PA 15522-0667 | 01/02/2020 | $783.52 |
| RUGGIERI ENTERPRISES, LLC | P.O. BOX 667 | | BEDFORD PA 15522-0667 | 01/14/2020 | $5,618.15 |
| RUGGIERI ENTERPRISES, LLC | P.O. BOX 667 | | BEDFORD PA 15522-0667 | 01/22/2020 | $2,649.30 |
| RUGGIERI ENTERPRISES, LLC | P.O. BOX 667 | | BEDFORD PA 15522-0667 | 01/30/2020 | $3,036.15 |
| RUGGIERI ENTERPRISES, LLC Total | | | | | $12,087.12 |
| RUSSELL GILL | 2276 MERCER WEST MIDDLESEX RD | | WEST MIDDLESEX PA 16159 | 01/10/2020 | $1,016.45 |
| RUSSELL GILL Total | | | | | $1,016.45 |
| RUTH BUTT | 18000 YORK RD | | PARKTON MD 21120 | 02/10/2020 | $57.50 |
| RUTH BUTT Total | | | | | $57.50 |
| RYAN HENDRICKS | 843 COTTONWOOD DR | | MONROEVILLE PA 15146 | 12/17/2019 | $75.00 |
| RYAN HENDRICKS Total | | | | | $75.00 |
| S. JOEL ROSNER | 5714 HOWE STREET #2A | | PITTSBURGH PA 15232-2610 | 02/04/2020 | $711.34 |
| S. JOEL ROSNER | 5714 HOWE STREET #2A | | PITTSBURGH PA 15232-2610 | 03/04/2020 | $572.93 |
| S. JOEL ROSNER Total | | | | | $1,284.27 |
| S.A. COMUNALE CO., INC. | 2900 NEWPARK DRIVE PO BOX 150 | | BARBERTON OH 44203-1050 | 01/02/2020 | $375.00 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| S.A. COMUNALE CO., INC. | 2900 NEWPARK DRIVE PO BOX 150 | | BARBERTON OH 44203-1050 | 01/17/2020 | $220.00 |
| S.A. COMUNALE CO., INC. | 2900 NEWPARK DRIVE PO BOX 150 | | BARBERTON OH 44203-1050 | 02/06/2020 | $785.00 |
| S.A. COMUNALE CO., INC. | 2900 NEWPARK DRIVE PO BOX 150 | | BARBERTON OH 44203-1050 | 02/12/2020 | $75.00 |
| **S.A. COMUNALE CO., INC. Total** | | | | | **$1,455.00** |
| SAM LEVIN | 301 FITZ HENRY RD | | SMITHTON PA 15479 | 01/10/2020 | $35,432.94 |
| SAM LEVIN | 301 FITZ HENRY RD | | SMITHTON PA 15479 | 01/30/2020 | $480.00 |
| **SAM LEVIN Total** | | | | | **$35,912.94** |
| SAMALEX TRUST | 94 SOUTH 13TH STREET | | PITTSBURGH PA 15203 | 01/30/2020 | $14,261.91 |
| **SAMALEX TRUST Total** | | | | | **$14,261.91** |
| SAMANTHA BIXLER | 829 PEARL AVE | | MANHEIM PA 17545 | 02/18/2020 | $54.05 |
| **SAMANTHA BIXLER Total** | | | | | **$54.05** |
| SAMUEL LAWRENCE FURNITURE (HMI) | OR HOME MERIDIAN INTERNATIONAL | P.O. BOX 743807 | ATLANTA GA 30374-3807 | 01/14/2020 | $38,144.74 |
| SAMUEL LAWRENCE FURNITURE (HMI) | OR HOME MERIDIAN INTERNATIONAL | P.O. BOX 743807 | ATLANTA GA 30374-3807 | 01/22/2020 | $20,203.63 |
| SAMUEL LAWRENCE FURNITURE (HMI) | OR HOME MERIDIAN INTERNATIONAL | P.O. BOX 743807 | ATLANTA GA 30374-3807 | 01/28/2020 | $26,310.44 |
| **SAMUEL LAWRENCE FURNITURE (HMI) Total** | | | | | **$84,658.81** |
| SANDRA NAGY | 4708 WASHINGTON AVENUE | | LORAIN OH 44052 | 02/04/2020 | $37.38 |
| **SANDRA NAGY Total** | | | | | **$37.38** |
| SANI-PRODUCTS | 842 EAST OHIO STREET | | PITTSBURGH PA 15212 | 01/02/2020 | $241.40 |
| SANI-PRODUCTS | 842 EAST OHIO STREET | | PITTSBURGH PA 15212 | 01/22/2020 | $18.13 |
| SANI-PRODUCTS | 842 EAST OHIO STREET | | PITTSBURGH PA 15212 | 01/30/2020 | $502.40 |
| **SANI-PRODUCTS Total** | | | | | **$761.93** |
| SANTINO DEFALCO | 209 HIGHLAND AVE | | NILES OH 44446 | 01/24/2020 | $73.94 |
| **SANTINO DEFALCO Total** | | | | | **$73.94** |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/02/2020 | $965.32 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/03/2020 | $180.94 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/09/2020 | $440.73 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/10/2020 | $41,191.34 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/16/2020 | $60.21 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/17/2020 | $15,565.62 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/24/2020 | $702.83 |
| SAUDER WOODWORKING | 502 MIDDLE STREET | | ARCHBOLD OH 43502 | 01/30/2020 | $22,409.16 |
| **SAUDER WOODWORKING Total** | | | | | **$81,516.15** |
| SCA SKY LLC | PO BOX 503582 | | ST. LOUIS MO 63150 | 01/09/2020 | $1,105.00 |
| **SCA SKY LLC Total** | | | | | **$1,105.00** |
| SCBWA | 1201 WEST BRANCH ROAD | | STATE COLLEGE PA 16801 | 01/07/2020 | $270.00 |
| **SCBWA Total** | | | | | **$270.00** |
| SCHILL GROUNDS MANAGEMENT | 5000 MILLS INDUSTRIAL PKWY | | NORTH RIDGEVILLE OH 44039 | 01/07/2020 | $415.85 |
| SCHILL GROUNDS MANAGEMENT | 5000 MILLS INDUSTRIAL PKWY | | NORTH RIDGEVILLE OH 44039 | 01/22/2020 | $879.23 |
| **SCHILL GROUNDS MANAGEMENT Total** | | | | | **$1,295.08** |
| SCHINDLER ELEVATOR CORPORATION | P. O. BOX 93050 | | CHICAGO IL 60673-3050 | 01/07/2020 | $961.51 |
| SCHINDLER ELEVATOR CORPORATION | P. O. BOX 93050 | | CHICAGO IL 60673-3050 | 01/14/2020 | $49,078.34 |
| **SCHINDLER ELEVATOR CORPORATION Total** | | | | | **$50,039.85** |
| SCHWARTZMILLER GROUND MAINTENANCE LLC | 4316 CAMPBELLS RUN ROAD | | PITTSBURGH PA 15205 | 01/07/2020 | $1,215.00 |
| SCHWARTZMILLER GROUND MAINTENANCE LLC | 4316 CAMPBELLS RUN ROAD | | PITTSBURGH PA 15205 | 01/22/2020 | $685.00 |
| **SCHWARTZMILLER GROUND MAINTENANCE LLC Total** | | | | | **$1,900.00** |
| SCOTT BARBER | 2560 BROWNSVILLE RD #222 | | SOUTH PARK PA 15129 | 01/03/2020 | $120.64 |
| SCOTT BARBER | 2560 BROWNSVILLE RD #222 | | SOUTH PARK PA 15129 | 01/24/2020 | $391.00 |
| **SCOTT BARBER Total** | | | | | **$511.64** |
| SCOTT ELECTRIC | P.O. BOX S | | GREENSBURG PA 15601-0899 | 01/10/2020 | $2,970.26 |
| SCOTT ELECTRIC | P.O. BOX S | | GREENSBURG PA 15601-0899 | 02/11/2020 | $4,230.50 |
| **SCOTT ELECTRIC Total** | | | | | **$7,200.76** |
| SCOTT HOULIHAN | 1627 PENN AVE NO 1006 | | PITTSBURGH PA 15222 | 02/06/2020 | $100.00 |
| **SCOTT HOULIHAN Total** | | | | | **$100.00** |
| SCOTT PETERS | 14840 FRIENDSVILLE RD | | BURBANK OH 44214 | 01/07/2020 | $239.63 |
| **SCOTT PETERS Total** | | | | | **$239.63** |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 01/03/2020 | $89,438.22 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 01/16/2020 | $379,439.50 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 01/17/2020 | $224,734.00 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 01/27/2020 | $299,649.00 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 02/13/2020 | $104,987.50 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 02/14/2020 | $63,666.00 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 02/20/2020 | $166,747.98 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 02/20/2020 | $3,403.02 |
| SEALY MATTRESS MANUFACTURING COMPANY | R.D. #1 BOX 4 | | CLARION PA 16214 | 03/02/2020 | $21,802.00 |
| **SEALY MATTRESS MANUFACTURING COMPANY Total** | | | | | **$1,353,867.22** |
| SEGRA | PO BOX 11171 | | CHARLESTON WV 25339 | 01/03/2020 | $613.19 |
| SEGRA | PO BOX 11171 | | CHARLESTON WV 25339 | 01/30/2020 | $603.93 |
| **SEGRA Total** | | | | | **$1,217.12** |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 01/02/2020 | $56,764.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 01/03/2020 | $45,499.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 01/16/2020 | $139,909.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 02/13/2020 | $90,195.00 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 02/19/2020 | $27,631.12 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 02/19/2020 | $562.88 |
| SERTA RESTOKRAFT MATTRESS CO. | 38025 JAYKAY DRIVE | | ROMULUS MI 48174 | 03/02/2020 | $26,673.00 |
| **SERTA RESTOKRAFT MATTRESS CO. Total** | | | | | **$387,234.00** |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 01/02/2020 | $100,206.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 01/07/2020 | $186,435.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 01/16/2020 | $300,760.44 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 01/17/2020 | $110,614.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 01/30/2020 | $247,170.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 02/13/2020 | $63,634.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 02/14/2020 | $61,493.00 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 02/19/2020 | $109,903.08 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 02/20/2020 | $2,242.92 |
| SERTA SIMMONS BEDDING | PO BOX 945655 | | ATLANTA GA 30394-5655 | 03/02/2020 | $53,266.00 |
| **SERTA SIMMONS BEDDING Total** | | | | | **$1,235,724.44** |
| SERVECO NORTH AMERICA | 1445 LONDONDERRY DRIVE | | WOODSTOCK GA 30188 | 01/09/2020 | $27,911.37 |
| SERVECO NORTH AMERICA | 1445 LONDONDERRY DRIVE | | WOODSTOCK GA 30188 | 01/24/2020 | $72.00 |
| **SERVECO NORTH AMERICA Total** | | | | | **$27,983.37** |
| SERVICEMASTER | 1533 THIRD AVENUE | | ALTOONA PA 16602 | 01/14/2020 | $254.40 |
| **SERVICEMASTER Total** | | | | | **$254.40** |
| SEVEN SPRINGS MOUNTAIN RESORT | 777 WATERWHEEL DRIVE | | SEVEN SPRINGS PA 15622 | 12/17/2019 | $20,749.70 |
| **SEVEN SPRINGS MOUNTAIN RESORT Total** | | | | | **$20,749.70** |
| SHADOW AGENCY - NEWMARK | PO BOX 820745 | | NORTH RICHLAND HILLS TX 76182 | 01/07/2020 | $150.00 |
| **SHADOW AGENCY - NEWMARK Total** | | | | | **$150.00** |
| SHANE MELANSON | 264 HENRY STREET | | WHITAKER PA 15120 | 01/07/2020 | $395.00 |
| SHANE MELANSON | 264 HENRY STREET | | WHITAKER PA 15120 | 01/24/2020 | $328.90 |
| SHANE MELANSON | 264 HENRY STREET | | WHITAKER PA 15120 | 02/14/2020 | $328.90 |
| SHANE MELANSON | 264 HENRY STREET | | WHITAKER PA 15120 | 03/04/2020 | $305.90 |
| **SHANE MELANSON Total** | | | | | **$1,358.70** |
| SHANELLE COOK | 1721 PENN AVENUE | | JEANNETTE PA 15644 | 01/30/2020 | $44.08 |
| SHANELLE COOK | 1721 PENN AVENUE | | JEANNETTE PA 15644 | 02/25/2020 | $111.45 |
| **SHANELLE COOK Total** | | | | | **$155.53** |
| SHANON STENGER | 26 FRICK AVENUE | | IRWIN PA 15642 | 01/17/2020 | $50.60 |
| **SHANON STENGER Total** | | | | | **$50.60** |
| SHANTEL KERN | 906 CRESTWICK CIR. | | MOUNT JOY PA 17552 | 01/17/2020 | $52.36 |
| SHANTEL KERN | 906 CRESTWICK CIR. | | MOUNT JOY PA 17552 | 01/28/2020 | $38.50 |
| **SHANTEL KERN Total** | | | | | **$90.86** |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| SHAW INDUSTRIES, INC. | P.O. BOX 3305 | | BOSTON MA 02241-3305 | 01/02/2020 | $2,433.08 |
| SHAW INDUSTRIES, INC. Total | | | | | $2,433.08 |
| SHAWN ANDERSON | 193 CROSBY STREET | | AKRON OH 44303 | 02/04/2020 | $23.00 |
| SHAWN ANDERSON Total | | | | | $23.00 |
| SHERI WHITE | 1707 MARIETTA AVE APT 1P | | LANCASTER PA 17603 | 03/04/2020 | $220.24 |
| SHERI WHITE Total | | | | | $220.24 |
| SHINNIE KOH | 868 HILLCREST CIRCLE | | WEXFORD PA 15090 | 02/25/2020 | $164.98 |
| SHINNIE KOH Total | | | | | $164.98 |
| SHIPPERS SUPPLIES | 1202 MILL ROAD | | BELLVILLE OH 44813 | 02/11/2020 | $9,713.19 |
| SHIPPERS SUPPLIES Total | | | | | $9,713.19 |
| SHIRLEY JEFFCOAT | 1891 MACEDONIA CHURCH ROAD | | WHITE POST VA 22663 | 01/28/2020 | $71.64 |
| SHIRLEY JEFFCOAT Total | | | | | $71.64 |
| SILCO FIRE & SECURITY | 10765 MEDALLION DRIVE | | CINCINNATI OH 45241 | 01/03/2020 | $84.88 |
| SILCO FIRE & SECURITY Total | | | | | $84.88 |
| SLEEPMADE LLC | PO BOX 309 | | COLUMBUS OH 39703 | 12/13/2019 | $38,186.17 |
| SLEEPMADE LLC | PO BOX 309 | | COLUMBUS OH 39703 | 12/20/2019 | $2,680.07 |
| SLEEPMADE LLC Total | | | | | $40,866.24 |
| SMITH BROTHERS OF BERNE, INC. | PO BOX 270 | | BERNE IN 46711 | 12/12/2019 | $54,425.00 |
| SMITH BROTHERS OF BERNE, INC. | PO BOX 270 | | BERNE IN 46711 | 01/07/2020 | $877.00 |
| SMITH BROTHERS OF BERNE, INC. | PO BOX 270 | | BERNE IN 46711 | 01/10/2020 | $42,301.72 |
| SMITH BROTHERS OF BERNE, INC. | PO BOX 270 | | BERNE IN 46711 | 01/30/2020 | $48,044.00 |
| SMITH BROTHERS OF BERNE, INC. Total | | | | | $145,647.72 |
| SMITHMYER'S ELECTRONICS INC. | 211 EAST BELL AVE | | ALTOONA PA 16602 | 01/16/2020 | $364.64 |
| SMITHMYER'S ELECTRONICS INC. | 211 EAST BELL AVE | | ALTOONA PA 16602 | 01/22/2020 | $272.42 |
| SMITHMYER'S ELECTRONICS INC. Total | | | | | $637.06 |
| SNJ PROPERTY MANAGEMENT, LLC | 401 INDEPENDENCE BLVD. | | WASHINGTON PA 15301 | 01/30/2020 | $28,936.23 |
| SNJ PROPERTY MANAGEMENT, LLC Total | | | | | $28,936.23 |
| SNYDER BROTHERS INC. | ONE GLADE PARK EAST P.O. BOX 1022 | | KITTANNING PA 16201 | 01/02/2020 | $214.15 |
| SNYDER BROTHERS INC. | ONE GLADE PARK EAST P.O. BOX 1022 | | KITTANNING PA 16201 | 01/22/2020 | $7,739.47 |
| SNYDER BROTHERS INC. | ONE GLADE PARK EAST P.O. BOX 1022 | | KITTANNING PA 16201 | 01/30/2020 | $1,217.05 |
| SNYDER BROTHERS INC. Total | | | | | $9,170.67 |
| SNYDER SUPPLY | 230 SOUTH CHURCH STREET | | MT PLEASANT PA 15666 | 02/26/2020 | $227.58 |
| SNYDER SUPPLY Total | | | | | $227.58 |
| SONITROL OF PITTSBURGH | 610 MELWOOD AVENUE | | PITTSBURGH PA 15213-1192 | 01/07/2020 | $396.00 |
| SONITROL OF PITTSBURGH Total | | | | | $396.00 |
| SOPHIA ORFANIDES | 36350 DWYER CT | | ROUND HILL VA 20141 | 01/30/2020 | $51.52 |
| SOPHIA ORFANIDES Total | | | | | $51.52 |
| SOUTHERN MOTION | P.O. BOX 733755 | | DALLAS TX 75373-3755 | 01/10/2020 | $101,389.76 |
| SOUTHERN MOTION | P.O. BOX 733755 | | DALLAS TX 75373-3755 | 02/14/2020 | $70,379.25 |
| SOUTHERN MOTION Total | | | | | $171,769.01 |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD. | | MAPLE HEIGHTS OH 44137 | 01/03/2020 | $750.38 |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD. | | MAPLE HEIGHTS OH 44137 | 01/07/2020 | $532.93 |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD. | | MAPLE HEIGHTS OH 44137 | 01/14/2020 | $147.42 |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD. | | MAPLE HEIGHTS OH 44137 | 01/22/2020 | $138.78 |
| SOUTHGATE LOCK & SECURITY | 21000 SOUTHGATE PARK BLVD. | | MAPLE HEIGHTS OH 44137 | 01/30/2020 | $621.06 |
| SOUTHGATE LOCK & SECURITY Total | | | | | $2,190.57 |
| SPARKLE WASH | P.O. BOX 9667 | | PITTSBURGH PA 15226 | 01/22/2020 | $374.51 |
| SPARKLE WASH Total | | | | | $374.51 |
| SPARTAN  COMMUNICATIONS CABLING | 7599 FIRST PLACE | | OAKWOOD OH 44146 | 01/07/2020 | $400.96 |
| SPARTAN  COMMUNICATIONS CABLING | 7599 FIRST PLACE | | OAKWOOD OH 44146 | 02/26/2020 | $5,638.58 |
| SPARTAN  COMMUNICATIONS CABLING Total | | | | | $6,039.54 |
| SPRAGUE | PO BOX 34 | | WASHINGTON PA 15301 | 01/22/2020 | $379.76 |
| SPRAGUE Total | | | | | $379.76 |
| SPRINGETTSBURY TOWNSHIP, SEWER | 1501 MT ZION RD | | YORK PA 17402 | 01/22/2020 | $75.00 |
| SPRINGETTSBURY TOWNSHIP, SEWER Total | | | | | $75.00 |
| SPRINT | P.O. BOX 4181 | | CAROL STREAM IL 60197-4181 | 01/22/2020 | $68.99 |
| SPRINT | P.O. BOX 4181 | | CAROL STREAM IL 60197-4181 | 02/12/2020 | $68.99 |
| SPRINT Total | | | | | $137.98 |
| ST LOUISE DE MARILLAC SCHOOL | 310 MCMURRAY ROAD | | UPPER ST CLAIR PA 15241 | 01/17/2020 | $2,000.00 |
| ST LOUISE DE MARILLAC SCHOOL Total | | | | | $2,000.00 |
| STAFFMARK | ATTN: U. S. BANK P. O. BOX 952386 | | ST. LOUIS MO 63195 | 01/07/2020 | $665.63 |
| STAFFMARK | ATTN: U. S. BANK P. O. BOX 952386 | | ST. LOUIS MO 63195 | 01/14/2020 | $256.75 |
| STAFFMARK | ATTN: U. S. BANK P. O. BOX 952386 | | ST. LOUIS MO 63195 | 01/22/2020 | $1,240.96 |
| STAFFMARK | ATTN: U. S. BANK P. O. BOX 952386 | | ST. LOUIS MO 63195 | 01/30/2020 | $1,247.75 |
| STAFFMARK Total | | | | | $3,411.09 |
| STANDARD FURNITURE CO. | P. O. BOX 933715 | | ATLANTA GA 31193-3715 | 01/03/2020 | $15,082.78 |
| STANDARD FURNITURE CO. | P. O. BOX 933715 | | ATLANTA GA 31193-3715 | 01/16/2020 | $2,400.64 |
| STANDARD FURNITURE CO. Total | | | | | $17,483.42 |
| STAPLES | PO BOX 105638 | | ATLANTA GA 30348-5638 | 01/10/2020 | $5,590.78 |
| STAPLES | PO BOX 105638 | | ATLANTA GA 30348-5638 | 02/11/2020 | $5,544.94 |
| STAPLES Total | | | | | $11,135.72 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | SEWER DIVISION P. O. BOX 9972 | | CANTON OH 44711-0972 | 01/10/2020 | $635.60 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | SEWER DIVISION P. O. BOX 9972 | | CANTON OH 44711-0972 | 02/26/2020 | $203.14 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT Total | | | | | $838.74 |
| STARK COUNTY TREASURER | P. O. BOX 24815 | | CANTON OH 44701-4815 | 02/26/2020 | $52,123.94 |
| STARK COUNTY TREASURER Total | | | | | $52,123.94 |
| STEIN WORLD OPERATING COMPANY | 1721 LATHAM STREET | | MEMPHIS TN 38106 | 12/18/2019 | $1,133.31 |
| STEIN WORLD OPERATING COMPANY Total | | | | | $1,133.31 |
| STEPHEN WILSON | 300 MELBOURNE AV | | AKRON OH 44313 | 02/13/2020 | $35.65 |
| STEPHEN WILSON Total | | | | | $35.65 |
| STEVE COLESCOTT | 172 N PORTAGE PATH #2 | | AKRON OH 44303 | 01/03/2020 | $24.36 |
| STEVE COLESCOTT Total | | | | | $24.36 |
| STEVE DOTTERER | 689 SKYLINE WAY | | WESTMINSTER MD 21157 | 02/12/2020 | $111.11 |
| STEVE DOTTERER Total | | | | | $111.11 |
| STEVE NAKAJI | 36990 BAYVIEW DR | | EAST LAKE OH 44095 | 01/03/2020 | $125.00 |
| STEVE NAKAJI Total | | | | | $125.00 |
| STEVE SILVER COMPANY | P.O. BOX 205262 | | DALLAS TX 75320-5262 | 01/10/2020 | $5,603.58 |
| STEVE SILVER COMPANY Total | | | | | $5,603.58 |
| STEVEN MOLNAR | 2241 VIOLET CT | | AVON OH 44011 | 01/24/2020 | $18.40 |
| STEVEN MOLNAR Total | | | | | $18.40 |
| STREAMLINE ART | 1040 RONSA COURT | | MISSISSAUGA L4W 3Y4 | 01/31/2020 | $1,848.00 |
| STREAMLINE ART Total | | | | | $1,848.00 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/02/2020 | $761.43 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/03/2020 | $23,384.85 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/10/2020 | $18,180.40 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/17/2020 | $2,707.45 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/24/2020 | $12,613.99 |
| STYLECRAFT HOME COLLECTION | 4325 EXECUTIVE DRIVE SUITE 100 | | SOUTHHAVEN MS 38672 | 01/30/2020 | $6,312.41 |
| STYLECRAFT HOME COLLECTION Total | | | | | $63,960.53 |
| STYLELINE FURNITURE | PO BOX 2450 116 GODFREY ROAD | | VERONA MS 38879 | 01/07/2020 | $15,832.88 |
| STYLELINE FURNITURE | PO BOX 2450 116 GODFREY ROAD | | VERONA MS 38879 | 02/04/2020 | $22,999.78 |
| STYLELINE FURNITURE Total | | | | | $38,832.66 |
| SUEZ WATER PENNSYLVANIA | PO BOX 371804 | | PITTSBURGH PA 15250-7804 | 01/14/2020 | $1,267.84 |
| SUEZ WATER PENNSYLVANIA | PO BOX 371804 | | PITTSBURGH PA 15250-7804 | 02/26/2020 | $1,365.10 |
| SUEZ WATER PENNSYLVANIA Total | | | | | $2,632.94 |
| SUITEBRIAR, INC. | 13800 COPPERMINE ROAD | | HERNDON VA 20171 | 01/07/2020 | $2,808.00 |
| SUITEBRIAR, INC. | 13800 COPPERMINE ROAD | | HERNDON VA 20171 | 01/15/2020 | $2,808.00 |
| SUITEBRIAR, INC. Total | | | | | $5,616.00 |
| SUN LIFE FINANCIAL | P.O. BOX 7247-7184 | | PHILADELPHIA PA 19170 | 02/13/2020 | $43,859.11 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| SUN LIFE FINANCIAL | P.O. BOX 7247-7184 | | PHILADELPHIA PA 19170 | 02/26/2020 | $44,464.42 |
| SUN LIFE FINANCIAL Total | | | | | $88,323.53 |
| SUNNY DESIGNS | OR WELLS FARGO TRADE CAPITAL | SERVICES BOX 911794 | DENVER CO 80291-1794 | 01/14/2020 | $24,603.52 |
| SUNNY DESIGNS | OR WELLS FARGO TRADE CAPITAL | SERVICES BOX 911794 | DENVER CO 80291-1794 | 01/28/2020 | $65,606.59 |
| SUNNY DESIGNS Total | | | | | $90,210.11 |
| SUPERFLEET MASTERCARD | P.O. BOX 70995 | | CHARLOTTE NC 70995 | 01/14/2020 | $123.45 |
| SUPERFLEET MASTERCARD Total | | | | | $123.45 |
| SUREPOWER | 200 INDUSTRIAL HWY | | RIDLEY PARK PA 19078 | 01/14/2020 | $795.00 |
| SUREPOWER Total | | | | | $795.00 |
| SURPLUS CITY INC. | 2873 E PLEASANT VALLEY BLVD | | ALTOONA PA 16601 | 01/07/2020 | $37.65 |
| SURPLUS CITY INC. | 2873 E PLEASANT VALLEY BLVD | | ALTOONA PA 16601 | 01/14/2020 | $31.03 |
| SURPLUS CITY INC. Total | | | | | $68.68 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 01/03/2020 | $5,329.16 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 01/10/2020 | $6,052.27 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 01/17/2020 | $2,307.79 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 01/24/2020 | $15.00 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 01/30/2020 | $537.45 |
| SURYA | PO BOX 566 | | CALHOUN GA 30703 | 02/25/2020 | $0.50 |
| SURYA Total | | | | | $14,242.17 |
| SUZANNE LAUGHLIN | 49282 S MEADOWBROOK CIRCLE | | EAST LIVERPOOL OH 43920 | 01/24/2020 | $107.69 |
| SUZANNE LAUGHLIN Total | | | | | $107.69 |
| SVAP II PASADENA CROSSROADS, LLC | KEYBANK NATIONAL ASSOCIATION | PO Box 715078 | CINCINNATI OH 45271-5078 | 01/30/2020 | $41,929.78 |
| SVAP II PASADENA CROSSROADS, LLC Total | | | | | $41,929.78 |
| SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | HARRISBURG PA 17111 | 01/14/2020 | $1,560.00 |
| SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | HARRISBURG PA 17111 | 01/22/2020 | $997.50 |
| SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | HARRISBURG PA 17111 | 01/30/2020 | $3,900.00 |
| SWATARA TOWNSHIP Total | | | | | $6,457.50 |
| SYNERGI PARTNERS INC. | 431 BROAD STREET | | GADSDEN AL 35901 | 01/14/2020 | $390.40 |
| SYNERGI PARTNERS INC. Total | | | | | $390.40 |
| SYNERGY HOME FURNISHINGS | NULL | 576-A EAST WALNUT | RIPLEYS MS 38663 | 01/07/2020 | $279.00 |
| SYNERGY HOME FURNISHINGS | NULL | 576-A EAST WALNUT | RIPLEYS MS 38663 | 01/14/2020 | $250.00 |
| SYNERGY HOME FURNISHINGS | NULL | 576-A EAST WALNUT | RIPLEYS MS 38663 | 01/24/2020 | $38,487.54 |
| SYNERGY HOME FURNISHINGS | NULL | 576-A EAST WALNUT | RIPLEYS MS 38663 | 01/30/2020 | $106,645.32 |
| SYNERGY HOME FURNISHINGS Total | | | | | $145,661.86 |
| TAMMY GUGLIELMO | 1515 BALLENGER CREEK PIKE | | POINT OF ROCKS MD 21777 | 01/28/2020 | $57.50 |
| TAMMY GUGLIELMO Total | | | | | $57.50 |
| TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | WESTLAKE OH 44145 | 01/22/2020 | $669.00 |
| TECHNOLOGY RECOVERY GROUP | 31390 VIKING PARKWAY | | WESTLAKE OH 44145 | 01/30/2020 | $680.01 |
| TECHNOLOGY RECOVERY GROUP Total | | | | | $1,349.01 |
| TEMPUR-PEDIC, INC. | P.O. BOX 202707 | | DALLAS TX 75320-2707 | 01/10/2020 | $468,828.62 |
| TEMPUR-PEDIC, INC. | P.O. BOX 202707 | | DALLAS TX 75320-2707 | 01/27/2020 | $139,833.88 |
| TEMPUR-PEDIC, INC. | P.O. BOX 202707 | | DALLAS TX 75320-2707 | 01/30/2020 | $30,273.00 |
| TEMPUR-PEDIC, INC. | P.O. BOX 202707 | | DALLAS TX 75320-2707 | 02/14/2020 | $85,930.00 |
| TEMPUR-PEDIC, INC. | P.O. BOX 202707 | | DALLAS TX 75320-2707 | 03/02/2020 | $55,139.00 |
| TEMPUR-PEDIC, INC. Total | | | | | $780,004.50 |
| TENA KOLLAR | 33 PEOPLES COURT | | MARTINSBURG WV 25405 | 01/29/2020 | $175.18 |
| TENA KOLLAR Total | | | | | $175.18 |
| TERESA CASTRILLA | 4839 LINDA DR | | GENEVA OH 44041 | 01/30/2020 | $14.95 |
| TERESA CASTRILLA Total | | | | | $14.95 |
| TERMINIX | PO BOX 742592 | | CINCINNATI OH 45274-2592 | 01/07/2020 | $93.96 |
| TERMINIX | PO BOX 742592 | | CINCINNATI OH 45274-2592 | 01/22/2020 | $93.96 |
| TERMINIX Total | | | | | $187.92 |
| THE CHRONICLE TELEGRAM | 225 EAST AVENUE P.O. BOX 4010 | | ELYRIA OH 44036 | 01/07/2020 | $1,150.80 |
| THE CHRONICLE TELEGRAM | 225 EAST AVENUE P.O. BOX 4010 | | ELYRIA OH 44036 | 02/06/2020 | $767.20 |
| THE CHRONICLE TELEGRAM Total | | | | | $1,918.00 |
| THE COHEN COMPANY | PO BOX 7812 | | PITTSBURGH PA 15215 | 02/11/2020 | $1,750.28 |
| THE COHEN COMPANY Total | | | | | $1,750.28 |
| THE HARTFORD | PO BOX 783690 | | PHILADELPHIA PA 19178-3690 | 01/30/2020 | $15,999.07 |
| THE HARTFORD | PO BOX 783690 | | PHILADELPHIA PA 19178-3690 | 02/26/2020 | $63,149.44 |
| THE HARTFORD Total | | | | | $79,148.51 |
| THE HERALD | S. DOCK ST. BOX 51 | | SHARON PA 16146 | 01/07/2020 | $2,520.90 |
| THE HERALD | S. DOCK ST. BOX 51 | | SHARON PA 16146 | 01/30/2020 | $529.20 |
| THE HERALD Total | | | | | $3,050.10 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/03/2020 | $239.40 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/10/2020 | $2,942.33 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/16/2020 | $5,352.89 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/17/2020 | $3,106.00 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/22/2020 | $16,118.23 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 01/30/2020 | $267.31 |
| THE ILLUMINATING COMPANY | 6896 MILLER ROAD | BILLING SERVICES - NRHQ 210 | BRECKSVILLE OH 44141-3222 | 03/02/2020 | $23,275.48 |
| THE ILLUMINATING COMPANY Total | | | | | $51,301.64 |
| THE MUNICIPAL AUTHORITY OF TWP. OF ROBINSON | P.O. BOX 642715 | | PITTSBURGH, PA 15264-2715 | 01/07/2020 | $122.29 |
| THE MUNICIPAL AUTHORITY OF TWP. OF ROBINSON | P.O. BOX 642715 | | PITTSBURGH, PA 15264-2715 | 02/19/2020 | $109.48 |
| THE MUNICIPAL AUTHORITY OF TWP. OF ROBINSON Total | | | | | $231.77 |
| THE NEWS HERALD | OR 21ST CENTURY MEDIA - OHIO | PO BOX 650064 | DALLAS TX 75265.0064 | 01/07/2020 | $1,936.88 |
| THE NEWS HERALD | OR 21ST CENTURY MEDIA - OHIO | PO BOX 650064 | DALLAS TX 75265.0064 | 01/30/2020 | $929.28 |
| THE NEWS HERALD Total | | | | | $2,866.16 |
| THE REPOSITORY - 4REP | P. O. BOX 5214 | | CAROL STREAM IL 60197-5214 | 01/07/2020 | $5,105.86 |
| THE REPOSITORY - 4REP | P. O. BOX 5214 | | CAROL STREAM IL 60197-5214 | 01/30/2020 | $590.14 |
| THE REPOSITORY - 4REP Total | | | | | $5,696.00 |
| THE SUSSMAN AGENCY | 29200 NORTHWESTERN HIGHWAY | | SOUTHFIELD MI 48034 | 01/22/2020 | $1,068,971.58 |
| THE SUSSMAN AGENCY Total | | | | | $1,068,971.58 |
| THE THYMES LLC | PO BOX 6444 | | CAROL STREAM IL 60197-6444 | 01/16/2020 | $2,898.60 |
| THE THYMES LLC Total | | | | | $2,898.60 |
| THE UTTERMOST CO. | P. O. BOX 79086 | | BALTIMORE MD 21279-0086 | 01/24/2020 | $1,547.65 |
| THE UTTERMOST CO. Total | | | | | $1,547.65 |
| THEODORE CARLIN | 21390 ROBINHOOD AVENUE | | FAIRVIEW PARK OH 44126 | 01/14/2020 | $7.66 |
| THEODORE CARLIN Total | | | | | $7.66 |
| THOMAS ANDERSON- EMP | 4080 LAUREL GLENN DRIVE | | BROADVIEW HEIGHTS OH 44147 | 03/04/2020 | $253.00 |
| THOMAS ANDERSON- EMP Total | | | | | $253.00 |
| THOMAS THORNTON | 629 EMERALD COURT | | AURORA OH 44202 | 02/18/2020 | $34.50 |
| THOMAS THORNTON Total | | | | | $34.50 |
| THOMAS TOMASIC | 1822 THREE DEGREE RD | | VALENCIA PA 16059 | 01/24/2020 | $90.30 |
| THOMAS TOMASIC | 1822 THREE DEGREE RD | | VALENCIA PA 16059 | 02/04/2020 | $79.93 |
| THOMAS TOMASIC Total | | | | | $170.23 |
| THOMPSONS LAWN CARE | PO BOX 179 | | HUMMELSTOWN PA 17036 | 01/22/2020 | $845.00 |
| THOMPSONS LAWN CARE | PO BOX 179 | | HUMMELSTOWN PA 17036 | 02/26/2020 | $980.00 |
| THOMPSONS LAWN CARE Total | | | | | $1,825.00 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 | | CAROL STREAM IL 60132-3796 | 01/07/2020 | $1,926.09 |
| THYSSENKRUPP ELEVATOR CORPORATION Total | | | | | $1,926.09 |
| TIM ROBERTS | 434 N SPRING ST | | BELLEFONTE PA 16823 | 01/24/2020 | $48.30 |
| TIM ROBERTS Total | | | | | $48.30 |
| TIME WARNER CABLE NORTHEAST | P. O. BOX 0901 | | CAROL STREAM IL 60132-0901 | 01/07/2020 | $138.76 |
| TIME WARNER CABLE NORTHEAST | P. O. BOX 0901 | | CAROL STREAM IL 60132-0901 | 01/14/2020 | $200.65 |
| TIME WARNER CABLE NORTHEAST | P. O. BOX 0901 | | CAROL STREAM IL 60132-0901 | 01/22/2020 | $206.71 |
| TIME WARNER CABLE NORTHEAST | P. O. BOX 0901 | | CAROL STREAM IL 60132-0901 | 01/30/2020 | $914.34 |
| TIME WARNER CABLE NORTHEAST | P. O. BOX 0901 | | CAROL STREAM IL 60132-0901 | 02/12/2020 | $339.41 |
| TIME WARNER CABLE NORTHEAST Total | | | | | $1,799.87 |
| TIMOTHY ASBERRY | 5537 WRENS LANE #C | | WILLOUGHBY OH 44094 | 02/18/2020 | $26.45 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| TIMOTHY ASBERRY Total | | | | | $26.45 |
| TIMOTHY KILKENNEY | 7667 KITTERY LANE | | MENTOR OH 44060 | 02/06/2020 | $100.00 |
| TIMOTHY KILKENNEY Total | | | | | $100.00 |
| TINA BUCKHOLT | 287 CHAPMAN DR | | WELLSBURG WV 26070 | 01/24/2020 | $71.07 |
| TINA BUCKHOLT | 287 CHAPMAN DR | | WELLSBURG WV 26070 | 02/06/2020 | $15.53 |
| TINA BUCKHOLT Total | | | | | $86.60 |
| TODD HENSEL | 211 IRIS ST. | | CONNELLSVILLE PA 15425 | 01/29/2020 | $67.85 |
| TODD HENSEL Total | | | | | $67.85 |
| TONY WATSON | 10400 PINE NEEDLE TR | | STRONGSVILLE OH 44149 | 01/24/2020 | $28.40 |
| TONY WATSON Total | | | | | $28.40 |
| TONYA SCHAD | 47 MANOR RD APT C | | AKRON OH 44313 | 01/08/2020 | $148.48 |
| TONYA SCHAD | 47 MANOR RD APT C | | AKRON OH 44313 | 01/24/2020 | $479.55 |
| TONYA SCHAD | 47 MANOR RD APT C | | AKRON OH 44313 | 02/21/2020 | $419.75 |
| TONYA SCHAD Total | | | | | $1,047.78 |
| TOP HAT CLEANING LLC | PO BOX 312 | | ALTOONA PA 16603-0312 | 01/07/2020 | $1,696.00 |
| TOP HAT CLEANING LLC Total | | | | | $1,696.00 |
| TOWN OF LEESBURG VIRGINIA | PO BOX 9000 | | LEESBURG VA 20177 | 01/07/2020 | $139.24 |
| TOWN OF LEESBURG VIRGINIA Total | | | | | $139.24 |
| TRACI OSMAN | 215 REED ROAD | | ALUM BANK PA 15521 | 01/03/2020 | $464.00 |
| TRACI OSMAN | 215 REED ROAD | | ALUM BANK PA 15521 | 01/17/2020 | $552.00 |
| TRACI OSMAN | 215 REED ROAD | | ALUM BANK PA 15521 | 02/04/2020 | $506.00 |
| TRACI OSMAN | 215 REED ROAD | | ALUM BANK PA 15521 | 02/18/2020 | $552.00 |
| TRACI OSMAN | 215 REED ROAD | | ALUM BANK PA 15521 | 03/04/2020 | $552.00 |
| TRACI OSMAN Total | | | | | $2,626.00 |
| TRAFSYS INC. | 190 INDUSTRY DRIVE | | PITTSBURGH PA 15275 | 01/22/2020 | $160.50 |
| TRAFSYS INC. Total | | | | | $160.50 |
| TRANSFORMATION MEDIA, LLC | 1019 ROUTE 519 | | EIGHTY FOUR PA 15330 | 01/07/2020 | $470.00 |
| TRANSFORMATION MEDIA, LLC Total | | | | | $470.00 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 91706 | 12/13/2019 | $381.21 |
| TREASURE GARDEN | 13401 BROOKS DRIVE | | BALDWIN PARK CA 91706 | 12/19/2019 | $911.11 |
| TREASURE GARDEN Total | | | | | $1,292.32 |
| TREASURER - CITY OF PITTSBURGH | P. O. BOX 642595 | | PITTSBURGH PA 15264-2595 | 01/17/2020 | $57.40 |
| TREASURER - CITY OF PITTSBURGH Total | | | | | $57.40 |
| TREASURER OF STATE OF OHIO | 5410 NORTH FIELD ROAD | | MAPLE HEIGHTS OH 44137 | 01/14/2020 | $1,130.75 |
| TREASURER OF STATE OF OHIO Total | | | | | $1,130.75 |
| TRIB TOTAL MEDIA | P. O. BOX 642562 | | PITTSBURGH PA 15264-2562 | 01/07/2020 | $98,343.70 |
| TRIB TOTAL MEDIA | P. O. BOX 642562 | | PITTSBURGH PA 15264-2562 | 01/22/2020 | $96,417.54 |
| TRIB TOTAL MEDIA Total | | | | | $194,761.24 |
| TRIBUNE CHRONICLE | 240 FRANKLIN STREET SE | | WARREN OH 44483 | 01/07/2020 | $16,376.28 |
| TRIBUNE CHRONICLE | 240 FRANKLIN STREET SE | | WARREN OH 44483 | 01/30/2020 | $4,493.58 |
| TRIBUNE CHRONICLE Total | | | | | $20,869.86 |
| TRIBUNE-DEMOCRAT | 240 FRANKLIN STREET SE | | WARREN OH 44483 | 01/07/2020 | $3,525.92 |
| TRIBUNE-DEMOCRAT | 240 FRANKLIN STREET SE | | WARREN OH 44483 | 01/22/2020 | $475.92 |
| TRIBUNE-DEMOCRAT Total | | | | | $4,001.84 |
| TRILLIUM DRIVERS | PO BOX 671854 | | DETROIT MI 48267 | 01/07/2020 | $301.50 |
| TRILLIUM DRIVERS Total | | | | | $301.50 |
| TRINITY LOGISTICS, INC. | PO BOX 62702 | | BALTIMORE MD 21264 | 01/24/2020 | $9,662.08 |
| TRINITY LOGISTICS, INC. Total | | | | | $9,662.08 |
| TRISH SNIDER | 10 LAS VEGAS DRIVE | | PITTSBURGH PA 15239 | 02/10/2020 | $32.42 |
| TRISH SNIDER Total | | | | | $32.42 |
| TRI-STATE PLUMBING & HEATING INC. | 115 MATTHEWS AVE | | HAGERSTOWN MD 21740 | 01/22/2020 | $371.64 |
| TRI-STATE PLUMBING & HEATING INC. Total | | | | | $371.64 |
| TURNER CHEVROLET | 1251 PAXTON STREET | | HARRISBURG PA 17104 | 01/30/2020 | $52.95 |
| TURNER CHEVROLET Total | | | | | $52.95 |
| TWIN STAR INTERNATIONAL, INC. | 1690 SOUTH CONGRESS AVENUE | SUITE 210 | DELRAY BEACH 33445 | 12/10/2019 | $2,629.51 |
| TWIN STAR INTERNATIONAL, INC. Total | | | | | $2,629.51 |
| TYLER NET INC. | 4625 EAST BAY DRIVE SUITE 201 | | CLEARWATER FL 33764 | 01/07/2020 | $5,725.78 |
| TYLER NET INC. | 4625 EAST BAY DRIVE SUITE 201 | | CLEARWATER FL 33764 | 01/22/2020 | $5,945.78 |
| TYLER NET INC. Total | | | | | $11,671.56 |
| U. S. QUALITY FURNITURE | 8920 WINKLER DRIVE | | HOUSTON TX 77017 | 01/07/2020 | $37.00 |
| U. S. QUALITY FURNITURE | 8920 WINKLER DRIVE | | HOUSTON TX 77017 | 01/14/2020 | $43.00 |
| U. S. QUALITY FURNITURE | 8920 WINKLER DRIVE | | HOUSTON TX 77017 | 01/30/2020 | $37.00 |
| U. S. QUALITY FURNITURE | 8920 WINKLER DRIVE | | HOUSTON TX 77017 | 02/13/2020 | $37.00 |
| U. S. QUALITY FURNITURE | 8920 WINKLER DRIVE | | HOUSTON TX 77017 | 02/27/2020 | $37.00 |
| U. S. QUALITY FURNITURE Total | | | | | $191.00 |
| U.S. BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | ST LOUIS MO 63179 | 02/01/2020 | $2,425.52 |
| U.S. BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | ST LOUIS MO 63179 | 03/02/2020 | $2,425.52 |
| U.S. BANK EQUIPMENT FINANCE Total | | | | | $4,851.04 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 01/21/2020 | $59,276.87 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 01/21/2020 | $12,747.76 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 01/30/2020 | $7,029.02 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 02/20/2020 | $213,859.08 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 02/20/2020 | $27,935.33 |
| U.S. CUSTOMS AND BORDER PROTECTION | P. O. BOX 530071 | | ATLANTA GA 30353-0071 | 02/20/2020 | $115.18 |
| U.S. CUSTOMS AND BORDER PROTECTION Total | | | | | $320,963.24 |
| UAJA | 1576 SPRING VALLEY ROAD | | STATE COLLEGE PA 16801 | 01/30/2020 | $208.00 |
| UAJA Total | | | | | $208.00 |
| UGI | 1576 SPRING VALLEY ROAD | | STATE COLLEGE PA 16801 | 01/14/2020 | $1,537.06 |
| UGI Total | | | | | $1,537.06 |
| UGI ENERGY SERVICES, LLC | P. O. BOX 827032 | | PHILADELPHIA PA 19182 | 01/14/2020 | $4,100.73 |
| UGI ENERGY SERVICES, LLC | P. O. BOX 827032 | | PHILADELPHIA PA 19182 | 02/26/2020 | $4,151.96 |
| UGI ENERGY SERVICES, LLC Total | | | | | $8,252.69 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON DE 19886 | 02/06/2020 | $815.36 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON DE 19886 | 02/26/2020 | $2,658.28 |
| UGI UTILITIES, INC Total | | | | | $3,473.64 |
| ULINE | P.O. BOX 88741 | | CHICAGO IL 60680-1741 | 01/10/2020 | $712.76 |
| ULINE | P.O. BOX 88741 | | CHICAGO IL 60680-1741 | 02/11/2020 | $580.58 |
| ULINE Total | | | | | $1,293.34 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/02/2020 | $19.17 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/03/2020 | $5,377.71 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/07/2020 | $206.58 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/08/2020 | $768.86 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/10/2020 | $3,030.52 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/24/2020 | $35,828.66 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/30/2020 | $1,268.57 |
| ULTRACOMFORT AMERICA | 401 BRIDGE STREET | | OLD FORGE PA 18518 | 01/31/2020 | $34,450.00 |
| ULTRACOMFORT AMERICA Total | | | | | $80,950.07 |
| UNCLE RALPH'S NOT YET FAMOUS COOKIES | PO BOX 1673 | | FREDERICK MD 21702 | 01/14/2020 | $415.40 |
| UNCLE RALPH'S NOT YET FAMOUS COOKIES Total | | | | | $415.40 |
| UNITED BACKFLOW LLC | PO BOX 777 | | NEW WINDSOR MD 21776 | 12/10/2019 | $600.00 |
| UNITED BACKFLOW LLC Total | | | | | $600.00 |
| UNITED DATACOM NETWORKS, INC. | 2032 E PLEASANT VALLEY BLVD | SUITE #7 | ALTOONA PA 16602 | 12/19/2019 | $607.38 |
| UNITED DATACOM NETWORKS, INC. Total | | | | | $607.38 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 01/02/2020 | $94,172.20 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 01/07/2020 | $207,011.86 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 01/14/2020 | $207,877.50 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 01/22/2020 | $82,547.57 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 01/28/2020 | $152,271.39 |
| UNITED FURNITURE INDUSTRIES | P.O. BOX 519 | | VERONA MS 38879 | 02/04/2020 | $215,964.32 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| UNITED FURNITURE INDUSTRIES Total | | | | | $959,844.84 |
| UNITED LABEL & SALES CORP. | 12900 BEREA ROAD | | CLEVELAND OH 44111 | 01/10/2020 | $425.37 |
| UNITED LABEL & SALES CORP. Total | | | | | $425.37 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/03/2020 | $1,572.24 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/07/2020 | $1,494.79 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/14/2020 | $912.02 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/15/2020 | $1,289.10 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/22/2020 | $970.88 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 01/30/2020 | $878.21 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 02/06/2020 | $563.70 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 02/12/2020 | $1,641.06 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 | | CHICAGO IL 60680-9488 | 02/19/2020 | $6.00 |
| UNITED PARCEL SERVICE Total | | | | | $9,328.00 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 01/09/2020 | $91,562.00 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 01/09/2020 | $80,458.00 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 01/10/2020 | $688.09 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 02/11/2020 | $964.77 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 02/19/2020 | $92,233.00 |
| UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE | P. O. BOX 7247-0166 | PHILADELPHIA PA 19170-0166 | 02/19/2020 | $81,225.00 |
| UNITED STATES POSTAL SERVICE Total | | | | | $347,130.86 |
| UNIVERSAL FURNITURE | P. O. BOX 896616 | | CHARLOTTE NC 28289-6616 | 01/07/2020 | $5.00 |
| UNIVERSAL FURNITURE | P. O. BOX 896616 | | CHARLOTTE NC 28289-6616 | 01/22/2020 | $15.00 |
| UNIVERSAL FURNITURE Total | | | | | $20.00 |
| UNIVERSAL PREMIUM | PO BOX 70995 | | CHARLOTTE NC 28272 | 01/02/2020 | $1,781.52 |
| UNIVERSAL PREMIUM | PO BOX 70995 | | CHARLOTTE NC 28272 | 01/30/2020 | $1,449.72 |
| UNIVERSAL PREMIUM Total | | | | | $3,231.24 |
| USA PREMIUM | 879 GLADIOLA STREET | | SALT LAKE CITY UT 84104 | 01/16/2020 | $49,691.00 |
| USA PREMIUM | 879 GLADIOLA STREET | | SALT LAKE CITY UT 84104 | 01/17/2020 | $59,393.00 |
| USA PREMIUM Total | | | | | $109,084.00 |
| VALUTEC | 113 SEABOARD LN, A-200 | | FRANKLIN TN 37067 | 01/13/2020 | $1,615.84 |
| VALUTEC | 113 SEABOARD LN, A-200 | | FRANKLIN TN 37067 | 02/11/2020 | $1,583.00 |
| VALUTEC Total | | | | | $3,198.84 |
| VERITIV OPERATING CO. | PO BOX 70474 | | CHICAGO IL 60673 | 01/10/2020 | $12,200.95 |
| VERITIV OPERATING CO. | PO BOX 70474 | | CHICAGO IL 60673 | 02/11/2020 | $21,673.00 |
| VERITIV OPERATING CO. Total | | | | | $33,873.95 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/02/2020 | $1,432.89 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/02/2020 | $11.75 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/07/2020 | $602.01 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/07/2020 | $196.51 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/08/2020 | $589.19 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/15/2020 | $221.09 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/22/2020 | $633.95 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/22/2020 | $73.26 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/30/2020 | $335.61 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 01/30/2020 | $11.46 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 02/06/2020 | $2,138.35 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 02/06/2020 | $191.44 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 02/12/2020 | $469.75 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 02/26/2020 | $370.54 |
| VERIZON | PO BOX 16801 | | NEWARK NJ 07101-6801 | 02/26/2020 | $78.58 |
| VERIZON Total | | | | | $7,356.38 |
| VERIZON BUSINESS | P.O. BOX 660794 | | DALLAS TX 75266-0794 | 01/07/2020 | $5.51 |
| VERIZON BUSINESS | P.O. BOX 660794 | | DALLAS TX 75266-0794 | 01/14/2020 | $42.52 |
| VERIZON BUSINESS | P.O. BOX 660794 | | DALLAS TX 75266-0794 | 01/22/2020 | $42.52 |
| VERIZON BUSINESS | P.O. BOX 660794 | | DALLAS TX 75266-0794 | 02/12/2020 | $5.51 |
| VERIZON BUSINESS Total | | | | | $96.06 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/07/2020 | $374.14 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $5,156.12 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $2,516.00 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $2,438.39 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $2,044.31 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $605.06 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $449.32 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $395.15 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/22/2020 | $322.22 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/30/2020 | $587.77 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 01/30/2020 | $379.75 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 02/26/2020 | $4,755.70 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 02/26/2020 | $2,148.13 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 02/26/2020 | $2,036.41 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 02/26/2020 | $362.76 |
| VERIZON WIRELESS | PO BOX 17464 | | BALTIMORE MD 21297-1464 | 02/26/2020 | $322.22 |
| VERIZON WIRELESS Total | | | | | $24,893.45 |
| VERSATILE | 4900 RITTER ROAD | | MECHANICSBURG PA 17055 | 01/07/2020 | $121.61 |
| VERSATILE | 4900 RITTER ROAD | | MECHANICSBURG PA 17055 | 01/17/2020 | $65.95 |
| VERSATILE | 4900 RITTER ROAD | | MECHANICSBURG PA 17055 | 01/22/2020 | $3,186.36 |
| VERSATILE Total | | | | | $3,373.92 |
| VINCENT GREGORITS | 4126 KITTATINNY DRIVE | | MECHANICSBURG PA 17050 | 01/02/2020 | $295.20 |
| VINCENT GREGORITS Total | | | | | $295.20 |
| VIOLINO HONG KONG LTD | 123 SOUTH HAMILTON STREET | | HIGH POINT NC 27260 | 01/16/2020 | $59,947.35 |
| VIOLINO HONG KONG LTD Total | | | | | $59,947.35 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | | RICHMOND VA 23218-0760 | 01/20/2020 | $23,602.68 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | | RICHMOND VA 23218-0760 | 02/20/2020 | $28,869.73 |
| VIRGINIA DEPARTMENT OF TAXATION Total | | | | | $52,472.41 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $4,039.72 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $4,756.43 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $4,347.27 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $1,785.19 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $1,625.87 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $52.97 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $34.12 |
| VISION SERVICE PLAN (VSP) | PO BOX 742788 | | LOS ANGELES CA 90074-2788 | 12/26/2019 | $8.53 |
| VISION SERVICE PLAN (VSP) Total | | | | | $17,550.10 |
| W CRAIG ADAMS INC | 107 CAMPBELL RD | | YORK PA 17402 | 01/22/2020 | $1,108.80 |
| W CRAIG ADAMS INC Total | | | | | $1,108.80 |
| W F TRADING HOLDING LIMITED | 11 DUDDELL ST. | 12/F RUTTONJEE HOUSE | CENTRAL HONG KONG | 02/04/2020 | $33,333.10 |
| W F TRADING HOLDING LIMITED Total | | | | | $33,333.10 |
| WAGEWORKS INC | PO BOX 45772 | | SAN FRANCISCO CA 94145 | 02/06/2020 | $4,403.52 |
| WAGEWORKS INC Total | | | | | $4,403.52 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA PA 19101-5047 | 01/16/2020 | $709.26 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA PA 19101-5047 | 02/12/2020 | $841.46 |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA PA 19101-5047 | 02/26/2020 | $1,388.81 |
| WASHINGTON GAS Total | | | | | $2,939.53 |
| WASHINGTON MALL-JCP ASSOCIATES | 400 MOSITES WAY - SUITE 100 | | PITTSBURGH PA 15205 | 01/30/2020 | $15,106.00 |
| WASHINGTON MALL-JCP ASSOCIATES | 400 MOSITES WAY - SUITE 100 | | PITTSBURGH PA 15205 | 02/19/2020 | $153.42 |
| WASHINGTON MALL-JCP ASSOCIATES Total | | | | | $15,259.42 |
| WASHINGTON POST | PO BOX 17641 | | BALTIMORE MD 21297-1641 | 01/07/2020 | $7,631.70 |
| WASHINGTON POST | PO BOX 17641 | | BALTIMORE MD 21297-1641 | 01/22/2020 | $2,426.94 |
| WASHINGTON POST Total | | | | | $10,058.64 |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 625 CHERRINGTON PKWY | | CORAOPOLIS PA 15108 | 01/07/2020 | $2,026.99 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 625 CHERRINGTON PKWY | | CORAOPOLIS PA 15108 | 01/22/2020 | $7,944.78 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 625 CHERRINGTON PKWY | | CORAOPOLIS PA 15108 | 02/12/2020 | $2,026.99 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 625 CHERRINGTON PKWY | | CORAOPOLIS PA 15108 | 02/26/2020 | $8,735.27 |
| **WASTE MANAGEMENT OF PENNSYLVANIA, INC. Total** | | | | | **$20,734.03** |
| WASTLER & SON INC | 2640 SUMANTOWN ROAD | | MIDDLETOWN MD 21769 | 01/07/2020 | $645.00 |
| **WASTLER & SON INC Total** | | | | | **$645.00** |
| WATERWORKS PHASE II | LOCKBOX# 781345 P.O. BOX 8500 | GUMBERG ASSOCIATES-CHAPEL SQUARE | PHILADELPHIA PA 19178-1345 | 01/30/2020 | $11,313.56 |
| **WATERWORKS PHASE II Total** | | | | | **$11,313.56** |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/07/2020 | $4,409.00 |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/08/2020 | $1,603.60 |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/10/2020 | $801.80 |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/17/2020 | $1,853.60 |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/24/2020 | $5,962.60 |
| WATSONTOWN TRUCKING COMPANY | 60 BELFORD BLVD | | MILTON PA 17847 | 01/30/2020 | $9,069.80 |
| **WATSONTOWN TRUCKING COMPANY Total** | | | | | **$23,700.40** |
| WENDY LUNGLHOFER | ALTOONA PA 16601 | | ALTOONA PA 16601 | 01/03/2020 | $41.18 |
| **WENDY LUNGLHOFER Total** | | | | | **$41.18** |
| WENDY SORGI | 130 ROBIN LANE N7 | | HUMMELSTOWN PA 17036 | 01/29/2020 | $46.46 |
| **WENDY SORGI Total** | | | | | **$46.46** |
| WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 | | DENVER CO 80256-1509 | 01/17/2020 | $793.00 |
| WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 | | DENVER CO 80256-1509 | 02/12/2020 | $769.60 |
| **WEST HEALTH ADVOCATE SOLUTIONS, INC. Total** | | | | | **$1,562.60** |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/02/2020 | $15,765.79 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/07/2020 | $3,693.19 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/10/2020 | $2,183.06 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/14/2020 | $4,140.10 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/16/2020 | $54.80 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/22/2020 | $4,152.09 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 01/30/2020 | $4,218.91 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 02/06/2020 | $11,607.51 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 02/12/2020 | $5,009.75 |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | GREENSBURG PA 15606-0001 | 02/26/2020 | $3,721.38 |
| **WEST PENN POWER Total** | | | | | **$54,546.58** |
| WEST VIEW WATER AUTHORITY | P.O. BOX 747107 | | PITTSBURGH PA 15274-7105 | 01/09/2020 | $204.33 |
| WEST VIEW WATER AUTHORITY | P.O. BOX 747107 | | PITTSBURGH PA 15274-7105 | 01/22/2020 | $59.66 |
| WEST VIEW WATER AUTHORITY | P.O. BOX 747107 | | PITTSBURGH PA 15274-7105 | 02/12/2020 | $161.47 |
| WEST VIEW WATER AUTHORITY | P.O. BOX 747107 | | PITTSBURGH PA 15274-7105 | 02/26/2020 | $42.86 |
| **WEST VIEW WATER AUTHORITY Total** | | | | | **$468.32** |
| WEST VIRGINIA STATE TAX DEPARTMENT (2666) | INTERNAL AUDITING DIVISION | P.O. BOX 11412 | CHARLESTON WV 25339-1412 | 01/20/2020 | $23,721.04 |
| WEST VIRGINIA STATE TAX DEPARTMENT (2666) | INTERNAL AUDITING DIVISION | P.O. BOX 11412 | CHARLESTON WV 25339-1412 | 02/20/2020 | $18,638.61 |
| **WEST VIRGINIA STATE TAX DEPARTMENT (2666) Total** | | | | | **$42,359.65** |
| WESTERN ALLEGHENY COUNTY MUNICIPAL AUTH | 403 VIRGINIA DRIVE | | OAKDALE PA 15071-9105 | 01/22/2020 | $350.25 |
| WESTERN ALLEGHENY COUNTY MUNICIPAL AUTH | 403 VIRGINIA DRIVE | | OAKDALE PA 15071-9105 | 02/12/2020 | $96.75 |
| **WESTERN ALLEGHENY COUNTY MUNICIPAL AUTH Total** | | | | | **$447.00** |
| WESTMINSTER GATEWAY LLC | 1427 CLARKVIEW ROAD STE 500 | | BALTIMORE MD 21209-2100 | 01/30/2020 | $41,195.77 |
| **WESTMINSTER GATEWAY LLC Total** | | | | | **$41,195.77** |
| WESTMORELAND COUNTY TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE SUITE 109 | | GREENSBURG PA 15601 | 02/27/2020 | $10,263.21 |
| WESTMORELAND COUNTY TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE SUITE 109 | | GREENSBURG PA 15601 | 02/27/2020 | $8,272.67 |
| WESTMORELAND COUNTY TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE SUITE 109 | | GREENSBURG PA 15601 | 02/27/2020 | $6,210.71 |
| WESTMORELAND COUNTY TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE SUITE 109 | | GREENSBURG PA 15601 | 02/27/2020 | $86.21 |
| **WESTMORELAND COUNTY TAX CLAIM BUREAU Total** | | | | | **$24,832.80** |
| WEX BANK/ SHEETZ BUSINESS EDGE | PO BOX 6293 | | CAROL STREAM IL 60197-6293 | 01/14/2020 | $4,396.16 |
| WEX BANK/ SHEETZ BUSINESS EDGE | PO BOX 6293 | | CAROL STREAM IL 60197-6293 | 02/26/2020 | $5,455.70 |
| **WEX BANK/ SHEETZ BUSINESS EDGE Total** | | | | | **$9,851.86** |
| WEX BANK/ SHELL SMALL BUSINESS | PO BOX 6293 | | CAROL STREAM IL 60197-6293 | 01/14/2020 | $369.10 |
| WEX BANK/ SHELL SMALL BUSINESS | PO BOX 6293 | | CAROL STREAM IL 60197-6293 | 02/26/2020 | $401.10 |
| **WEX BANK/ SHELL SMALL BUSINESS Total** | | | | | **$770.20** |
| WFMJ-TV | PO BOX 689 | | YOUNGSTOWN OH 44501 | 01/07/2020 | $2,500.00 |
| **WFMJ-TV Total** | | | | | **$2,500.00** |
| WHEELING NEWSPAPERS INC. | INTELLIGENCER/NEWS REGISTER | 1500 MAIN STREET | WHEELING WV 26003 | 01/07/2020 | $3,872.40 |
| WHEELING NEWSPAPERS INC. | INTELLIGENCER/NEWS REGISTER | 1500 MAIN STREET | WHEELING WV 26003 | 01/30/2020 | $1,144.80 |
| **WHEELING NEWSPAPERS INC. Total** | | | | | **$5,017.20** |
| WHITE ELECTRIC | THOMAS WHITE DBA | 366 SHERIDAN STREET | HERMITAGE PA 16148 | 12/17/2019 | $420.00 |
| **WHITE ELECTRIC Total** | | | | | **$420.00** |
| WHITEWOOD | 100 LIBERTY P. O. BOX 1087 | | THOMASVILLE NC 27360 | 01/03/2020 | $11,502.60 |
| WHITEWOOD | 100 LIBERTY P. O. BOX 1087 | | THOMASVILLE NC 27360 | 01/16/2020 | $8,198.50 |
| WHITEWOOD | 100 LIBERTY P. O. BOX 1087 | | THOMASVILLE NC 27360 | 01/24/2020 | $29,732.52 |
| WHITEWOOD | 100 LIBERTY P. O. BOX 1087 | | THOMASVILLE NC 27360 | 01/30/2020 | $3.50 |
| **WHITEWOOD Total** | | | | | **$49,437.12** |
| WILLARD MCCOLLOUGH | BOX 418 | | BELLWOOD PA 16617 | 03/04/2020 | $211.10 |
| **WILLARD MCCOLLOUGH Total** | | | | | **$211.10** |
| WILLIAM GILLESPIE | 2630 CEDARVUE DR | | PITTSBURGH PA 15241 | 02/18/2020 | $27.48 |
| **WILLIAM GILLESPIE Total** | | | | | **$27.48** |
| WILLIAM MYERS | 7020 WEST WHITE DOVE LANE #201 | | MIDDLEBURG HEIGHTS OH 44130 | 02/13/2020 | $22.42 |
| **WILLIAM MYERS Total** | | | | | **$22.42** |
| WILSON AND SONS DECORATING | 3240 RICHEY ROAD | | CONNELLSVILLE PA 15425 | 01/07/2020 | $1,559.00 |
| **WILSON AND SONS DECORATING Total** | | | | | **$1,559.00** |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/03/2020 | $270.69 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/07/2020 | $1,416.00 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/07/2020 | $732.62 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/07/2020 | $293.15 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/16/2020 | $671.33 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/22/2020 | $2,463.87 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/22/2020 | $20.84 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 01/30/2020 | $653.82 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/03/2020 | $291.11 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/06/2020 | $273.43 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/12/2020 | $1,409.40 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/12/2020 | $726.25 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/26/2020 | $2,463.87 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/26/2020 | $810.24 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/26/2020 | $501.13 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/26/2020 | $682.97 |
| WINDSTREAM ENTERPRISE | PO BOX 88104 | | CHICAGO IL 60680-1104 | 02/26/2020 | $611.93 |
| **WINDSTREAM ENTERPRISE Total** | | | | | **$14,492.65** |
| WJW-TV | 32849 COLLECTION CENTER DRIVE | | CHICAGO IL 60693-0328 | 01/07/2020 | $1,292.32 |
| WJW-TV | 32849 COLLECTION CENTER DRIVE | | CHICAGO IL 60693-0328 | 01/30/2020 | $1,615.40 |
| **WJW-TV Total** | | | | | **$2,907.72** |
| WKYC | P.O. BOX 637386 | | CINCINNATI OH 45263-7386 | 01/07/2020 | $17,073.10 |
| WKYC | P.O. BOX 637386 | | CINCINNATI OH 45263-7386 | 01/30/2020 | $16,223.10 |
| **WKYC Total** | | | | | **$33,296.20** |
| WLR AUTOMOTIVE GROUP INC | 1313 ORCHARD WAY | | FREDERICK MD 21703 | 01/14/2020 | $40.91 |
| **WLR AUTOMOTIVE GROUP INC Total** | | | | | **$40.91** |
| WPXI-TV CHICAGO | P.O. BOX 640132 | | PITTSBURGH PA 15264-0132 | 01/07/2020 | $10,834.21 |
| **WPXI-TV CHICAGO Total** | | | | | **$10,834.21** |
| WTAE TV | 400 ARDMORE BLVD. | | PITTSBURGH PA 15221 | 01/07/2020 | $9,930.77 |
| WTAE TV | 400 ARDMORE BLVD. | | PITTSBURGH PA 15221 | 01/30/2020 | $181.13 |
| **WTAE TV Total** | | | | | **$10,111.90** |

Sam Levin, Inc.
Case No. 20-10564
SoFA Attachment 3
90-Day Payments

| VendID | Address 1 | Address 2 | VendCityStZip | Date | Amount |
|---|---|---|---|---|---|
| WTC CONTRACTORS INC | 3033 SALEM BOTTOM RD | | WESTMINSTER MD 21157 | 01/30/2020 | $400.00 |
| WTC CONTRACTORS INC Total | | | | | $400.00 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/02/2020 | $15,791.84 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/03/2020 | $41,920.17 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/07/2020 | $9,456.31 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/10/2020 | $29,429.58 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/17/2020 | $21,873.90 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/24/2020 | $30,637.41 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/30/2020 | $32,779.81 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 02/18/2020 | $113,494.42 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 02/18/2020 | $870.09 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 02/26/2020 | $138,412.32 |
| XPO LOGISTICS | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 02/26/2020 | $8,414.50 |
| XPO LOGISTICS Total | | | | | $443,080.35 |
| XPO LOGISTICS FREIGHT, INC. | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/14/2020 | $1,754.49 |
| XPO LOGISTICS FREIGHT, INC. | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/24/2020 | $399.87 |
| XPO LOGISTICS FREIGHT, INC. | 29983 NETWORK PLACE | | CHICAGO IL 60673-4299 | 01/30/2020 | $1,015.86 |
| XPO LOGISTICS FREIGHT, INC. Total | | | | | $3,170.22 |
| YORK | 576 GRANDVIEW DRIVE | | LEWISBERRY PA 17339 | 01/14/2020 | $525.00 |
| YORK | 576 GRANDVIEW DRIVE | | LEWISBERRY PA 17339 | 01/30/2020 | $2,474.64 |
| YORK Total | | | | | $2,999.64 |
| YORK ADAMS TAX BUREAU | 1405 N. DUKE STREET PO BOX 15627 | | YORK PA 17405 | 01/17/2020 | $316.00 |
| YORK ADAMS TAX BUREAU | 1405 N. DUKE STREET PO BOX 15627 | | YORK PA 17405 | 01/17/2020 | $194.00 |
| YORK ADAMS TAX BUREAU Total | | | | | $510.00 |
| YORK WATER COMPANY | 130 EAST MARKET STREET BOX 15089 | | YORK PA 17405-7089 | 01/02/2020 | $177.88 |
| YORK WATER COMPANY | 130 EAST MARKET STREET BOX 15089 | | YORK PA 17405-7089 | 01/30/2020 | $261.84 |
| YORK WATER COMPANY | 130 EAST MARKET STREET BOX 15089 | | YORK PA 17405-7089 | 02/26/2020 | $255.17 |
| YORK WATER COMPANY Total | | | | | $694.89 |
| YOUNGSTOWN WATER DEPARTMENT | P.O. BOX 94612 | | CLEVELAND OH 44101-4612 | 01/07/2020 | $89.68 |
| YOUNGSTOWN WATER DEPARTMENT | P.O. BOX 94612 | | CLEVELAND OH 44101-4612 | 01/22/2020 | $282.45 |
| YOUNGSTOWN WATER DEPARTMENT Total | | | | | $372.13 |
| YUTZY WOODWORKING | 6995 TOWNSHIP ROAD 654 | | CHARLOTTE NC 28289-0011 | 01/30/2020 | $23.00 |
| YUTZY WOODWORKING Total | | | | | $23.00 |
| ZACHARY EMERICK | 213A EAST CRAWFORD AVE | | CONNELLSVILLE PA 15425 | 02/18/2020 | $180.56 |
| ZACHARY EMERICK Total | | | | | $180.56 |
| ZENITH FREIGHT LINES | P.O. BOX 969 | | CONOVER NC 28613 | 01/22/2020 | $536.05 |
| ZENITH FREIGHT LINES Total | | | | | $536.05 |
| ZEPHYR SOLUTIONS INC | 1050 LEAR INDUSTRIAL PKWY BLDG 1 | | AVON OH 44011 | 01/03/2020 | $6.00 |
| ZEPHYR SOLUTIONS INC | 1050 LEAR INDUSTRIAL PKWY BLDG 1 | | AVON OH 44011 | 01/14/2020 | $4,140.00 |
| ZEPHYR SOLUTIONS INC | 1050 LEAR INDUSTRIAL PKWY BLDG 1 | | AVON OH 44011 | 01/30/2020 | $659.00 |
| ZEPHYR SOLUTIONS INC Total | | | | | $4,805.00 |
| ZORESCO | 1241 LOWER RODI ROAD | | TURTLE CREEK PA 15145 | 01/07/2020 | $95.40 |
| ZORESCO Total | | | | | $95.40 |
| Grand Total | | | | | ############ |

## Art Van Furniture, LLC, et al. - Current Litigation

| Name | Store/Dept. | Filing Date |
|---|---|---|
| Archie A Van Elslander Trust v AVF Parent, LLC and Broadstone AVF Michigan, LLC<br>Case No. 2018-164801-CB<br>Oakland County Circuit Court | Novi, MI Real Estate | 30-Mar-18 |
| White Dove v Art Van and  Sam Levin Inc.<br>Case No: 18-899053<br>The court of Common Pleas<br>Cuyahoga County, Ohio | Corporate | 6/13/2018 |
| MSC v Art Van Furniture<br>Civil Action Number: 19-9641<br>Southern District of New York | Receiving/Shipping | 5/13/2019 |
| Todd Caver v Art Van<br>Case No. 18-001278-CD<br>Private Arbitration | Corporate Office | 3/29/2018 |
| John Noland v Comfort Mattress<br>Case No:348853<br>Michigan Court of Appeals | Comfort Mattress Co. | 5/23/2014 |
| White v Art Van<br>01-19-0002-4197<br>American Arbitration Association | All Illinois Stores/Elston | 4/19/2019 |
| White v Art Van<br>01-20-0000-1947<br>American Arbitration Association | Elston | 2/1/2020 |
| Ray Berryhill-<br>Charge No. 2020CF0091<br>Illinois Department of Human Rights | Elston Store, Il | 9/1/2019 |
| NLRB v Wolf | State College, PA | 7/5/2019 |
| Daniel Loccaino<br>EEOC:  440-2020-00306 | Batavia Store, IL | 10/262019 |
| Amanda Kerber<br>EEOC- 471-2020-00918 | Battle Creek, MI | 11/26/2019 |