| Fill in this information to identify the case: | |
|---|---|
| Debtor 1 | Sam Levin, Inc. |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number | 20-10564-CSS |

## Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. **Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:    Identify the Claim

**1. Who is the current creditor?**

Global Crossing Telecommunications, Inc.
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes.  From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

CenturyLink Communications
Name

1025 Eldorado Blvd. (Attn: Legal - BKY)
Number     Street

Broomfield          CO          80021
City          State          ZIP Code

Contact phone _____

Contact email  bankruptcylegal@centurylink.com

Where should payments to the creditor be sent? (if different)

Name _____

Number     Street _____

City          State          ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☑ No
☐ Yes.  Claim number on court claims registry (if known) _____        Filed on _____
                                                                                                    MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes.  Who made the earlier filing? _____

**Part 2:**  **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ 2615 ____ |

| | |
|---|---|
| 7. How much is the claim? | $ _____ 90,036.76 . **Does this amount include interest or other charges?**<br>☐ No<br>☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Telecomm/IP Data Services _____ |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>Value of property: $ _____<br>Amount of the claim that is secured: $ _____<br>Amount of the claim that is unsecured: $ _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition: $ _____<br><br>Annual Interest Rate (when case was filed) _____ %<br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____ |

| | |
|---|---|
| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |

---

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

**If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.**

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    04/09/2020
                    MM / DD / YYYY

**Signature**

**Print the name of the person who is completing and signing this claim:**

| Name | Kim Bartlett | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Sr. Paralegal | | |
| Company | CenturyLink Communications | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 1025 Eldorado Blvd. | | |
| | Number        Street | | |
| | Broomfield | CO | 80021 |
| | City | State | ZIP Code |
| Contact phone | | Email | bankruptcylegal@centurylink.com |

Sam Levin Inc  Acct 0205232615-GC

| Invoice # | Type | Invoice Date | Due Date | Amount | Adjustments | Credit | Payment | Balance | Pre-petition | Post-petition |
|-----------|------|--------------|----------|--------|-------------|--------|---------|---------|--------------|---------------|
| 90445641 | INV | 3/17/2020 | 4/16/2020 | 50,702.47 | | | | 50,702.47 | - | 50,702.47 |
| 89499741 | INV | 2/17/2020 | 3/18/2020 | 51,853.04 | | (238.01) | | 51,615.03 | 37,548.75 | 14,066.28 |
| 88514589 | INV | 1/17/2020 | 2/16/2020 | 52,488.01 | 787.32 | | | 53,275.33 | 52,488.01 | 787.32 |
| Total | | | | | | | | 155,592.83 | 90,036.76 | 65,556.07 |



1025 Eldorado Blvd., Broomfield, CO 80021

### Invoice

Page 1 of 21

| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 88514589 |
| Payment Due | February 16, 2020 |
| Invoice Date | January 17, 2020 |

SAM LEVIN INC.
DBA LEVIN FURNITURE
301 FITZ HENRY ROAD
SMITHTON PA 15479

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

---

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### Bill-At-A-Glance

| | |
|---|---|
| Previous Statement Balance | 51,002.78 |
| Payment Received - Thank You! | (51,002.78) |
| Credits/Adjustments | 0.00 |
| Balance | 0.00 |
| Current Charges | 52,488.01 |
| **Total Amount Due**   USD | **52,488.01** |

---

### News You Can Use

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---



### Remittance - We appreciate your business!

| | |
|---|---|
| Name | SAM LEVIN INC. |
| Billing Account Number | 0205232615  4 |
| Invoice Number | 88514589 |
| Payment Due | **February 16, 2020** |

| **Total Amount Due**   USD | **52,488.01** |
|---|---|

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed:

* Detach and enclose this portion with your payment
* Make check payable to Level 3 Communications, LLC
* Write the invoice number on the check
* Mail check to address noted in this Remittance section

200216  000000088514589  0000000000205232615  4 2  00005248801  7

| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay  he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explana ion for the disputed charges within 30 days of the due date.  The written explana ion of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

 CenturyLink.

| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 37,938.47 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 14,549.54 |
| **Total Current Charges USD\*** | 52,488.01 |

*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 52,488.01 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 52,488.01 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Jan 13, 2020 | Jan 13, 2020 | 87486592 | ACH ACH:20200113-792 | (51,002.78) |
| | | | **Total Payments** | **(51,002.78)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Dec 17, 2019 | 87486592 | 51,002.78 | 0.00 | (51,002.78) | 0.00 | 0 00 |
| Jan 17, 2020 | 88514589 | 52,488.01 | 0.00 | 0.00 | 0.00 | 52,488 01 |
| | | **103,490.79** | **0.00** | **(51,002.78)** | **0.00** | **52,488.01** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,583.33 | 382.70 | 132.19 | 0.00 | 3,098.22 |
| **Total Taxes** | **0.00** | **2,583.33** | **382.70** | **132.19** | **0.00** | **3,098.22** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 5,829.88 | 0.00 | 0.00 | 0.00 | 0.00 | 5,829.88 |
| State and Local Surcharges | 0.00 | 1,140.48 | 0.00 | 0.00 | 0.00 | 1,140.48 |
| CA Advanced Services Fund Surcharge | 0.00 | 1.55 | 0.00 | 0.00 | 0.00 | 1.55 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.97 | 0.00 | 0.00 | 0.00 | 0.97 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 |
| CA Teleconnect Fund Surcharge | 0.00 | 2.16 | 0.00 | 0.00 | 0.00 | 2.16 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 13.15 | 0.00 | 0.00 | 0.00 | 13.15 |
| Administrative Expense Fee | 355.35 | 0.00 | 0.00 | 0.00 | 0.00 | 355.35 |
| Property Surcharge | 0.00 | 1,502.55 | 0.00 | 0.00 | 0.00 | 1,502.55 |
| Cost Recovery Fee | 0.00 | 1,385.45 | 0.00 | 0.00 | 0.00 | 1,385.45 |
| Franchise Cost Recovery | 0.00 | 513.86 | 421.45 | 283.09 | 0.00 | 1,218.40 |
| **Total Fees and Surcharges** | **6,185.23** | **4,561.55** | **421.45** | **283.09** | **0.00** | **11,451.32** |
| **Total Taxes, Fees and Surcharges** | **6,185.23** | **7,144.88** | **804.15** | **415.28** | **0.00** | **14,549.54** |

## PRODUCT SUMMARY

| Product | | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | | 37,215.54 | 14,509.42 | 51,724.96 |
| | | **Total IP and Data Services** | **37,215.54** | **14,509.42** | **51,724.96** |
| **Other** | Recurring Charges | | 722.93 | 40.12 | 763.05 |
| | | **Total Other** | **722.93** | **40.12** | **763.05** |
| **Total Current Charges** | | | **37,938.47** | **14,549.54** | **52,488.01** |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205232615** | | | | | | | |
| **BDJY0848** | | | | | | | |
| **FRO2006309038** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 1,452.87 | 300.53 | 1,753.40 |
| **FRO2006309039** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Port, Ethernet (10 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 6.52 | 38.02 |
| **FRO2006309040** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| | | | **Total BDJY0848** | | **1,736.37** | **466.17** | **2,202.54** |
| **BDJY0894** | | | | | | | |
| **FRO2006309068** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 669.48 | 50.99 | 720.47 |
| **FRO2006309069** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.28 | 35.78 |
| **FRO2006309070** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 74.67 | 35.09 | 109.76 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 74.67 | 35.09 | 109.76 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 99.56 | 46.79 | 146.35 |
| | | | **Total BDJY0894** | | **949.88** | **172.24** | **1,122.12** |
| **BDJY0917** | | | | | | | |
| **FRO2006309089** | **Virtual Private Network** | | Loc A:  1801 NAGEL RD, AVON, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 586.62 | 41.73 | 628.35 |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006309090** | | Virtual Private Network | Loc A: 1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 8.22 | 71.22 |
| **FRO2006309091** | | Virtual Private Network | Loc A: 1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 46.69 | 147.49 |
| | | | **Total BDJY0917** | | **901.62** | **166.68** | **1,068.30** |
| **BDKY0372** | | | | | | | |
| **FRO2006451599** | | Virtual Private Network | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 26.28 | 395.55 |
| **FRO2006451600** | | Virtual Private Network | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 57.38 | 7.48 | 64.86 |
| **FRO2006451601** | | Virtual Private Network | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | | | **Total BDKY0372** | | **656.15** | **140.11** | **796.26** |
| **BDKZ4633** | | | | | | | |
| **FRO2006480468** | | Virtual Private Network | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE Off-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 735.93 | 103.13 | 839.06 |
| **FRO2006480469** | | Virtual Private Network | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 33.75 | 4.80 | 38.55 |
| **FRO2006480470** | | Virtual Private Network | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |
| | | | **Total BDKZ4633** | | **904.68** | **182.30** | **1,086.98** |
| **BDKZ4638** | | | | | | | |
| FRO2006480461 | | Virtual Private Network | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 25.81 | 395.08 |
| FRO2006480462 | | Virtual Private Network | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 33.75 | 4.35 | 38.10 |
| FRO2006480463 | | Virtual Private Network | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | | | **Total BDKZ4638** | | **538.02** | **92.41** | **630.43** |
| **BDLC3603** | | | | | | | |
| FRO2006533285 | | Virtual Private Network | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | Access SEQ1 FE 50 MBPS ESA | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 276.30 | 20.70 | 297.00 |
| FRO2006533286 | | Virtual Private Network | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 133.00 | 7.65 | 140.65 |
| FRO2006533287 | | Virtual Private Network | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 1,176.00 | 436.03 | 1,612.03 |
| | | | **Total BDLC3603** | | **1,585.30** | **464.38** | **2,049.68** |
| **BDMP5863** | | | | | | | |
| FRO2006578651 | | Virtual Private Network | Loc A:  1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 1,283.55 | 179.87 | 1,463.42 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006578652** | | **Virtual Private Network** | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.39 | 10.88 | 87.27 |
| **FRO2006578653** | | **Virtual Private Network** | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | | IPVPN COMMIT-PREMIUM | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 241.38 | 132.94 | 374.32 |
| | | IPVPN COMMIT-ENHANCED | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 241.38 | 132.94 | 374.32 |
| | | IPVPN COMMIT-BASIC | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 321.85 | 177.25 | 499.10 |
| | | | **Total BDMP5863** | | **2,164.55** | **633.88** | **2,798.43** |
| **BDMP5889** | | | | | | | |
| **FRO2006578648** | | **Virtual Private Network** | Loc A:  836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | | Cross Connect FE | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | Access FE On-Net | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| **FRO2006578649** | | **Virtual Private Network** | Loc A:  836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | | Port - Fast E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| **FRO2006578650** | | **Virtual Private Network** | Loc A:  836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | | IPVPN COMMIT-PREMIUM | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | | IPVPN COMMIT-ENHANCED | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | | IPVPN COMMIT-BASIC | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 306.52 | 141.98 | 448.50 |
| | | | **Total BDMP5889** | | **1,657.15** | **422.85** | **2,080.00** |
| **BDMP5894** | | | | | | | |
| **FRO2006578645** | | **Virtual Private Network** | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | | Cross Connect FE | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | Access FE On-Net | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| **FRO2006578646** | | **Virtual Private Network** | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | | Port - Fast E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| **FRO2006578647** | | **Virtual Private Network** | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-ENHANCED | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-BASIC | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 306.52 | 141.98 | 448.50 |
| | | **Total BDMP5894** | | **1,657.15** | **422.85** | **2,080.00** |
| **BFBS9759** | | | | | | |
| FRO2006828081 | Virtual Private Network | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| Access SEQ1 FE 50 MBPS Offnet | | | | | | |
| | Cross Connect FE | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Cross Connect FE | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 485.63 | 127.65 | 613.28 |
| | Access FE On-Net | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 266.31 | 70.01 | 336.32 |
| FRO2006828082 | Virtual Private Network | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 36.00 | 9.36 | 45.36 |
| | Port - Fast E | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 19.74 | 5.14 | 24.88 |
| FRO2006828083 | Virtual Private Network | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 88.20 | 61.57 | 149.77 |
| | IPVPN COMMIT-PREMIUM | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 48.37 | 33.76 | 82.13 |
| | IPVPN COMMIT-ENHANCED | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 88.20 | 61.57 | 149.77 |
| | IPVPN COMMIT-ENHANCED | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 48.37 | 33.76 | 82.13 |
| | IPVPN COMMIT-BASIC | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 117.60 | 82.09 | 199.69 |
| | IPVPN COMMIT-BASIC | MRC  Dec 31, 2019 - Jan 16, 2020 | 1 | 64.49 | 45.02 | 109.51 |
| | | **Total BFBS9759** | | **1,262.91** | **529.93** | **1,792.84** |
| **BOSTON, MA** | | | | | | |
| **IPVPN - BOSTON** | | | | | | |
| FRO2006071669CA5 | IPVPN | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN LOCAL LOOP FAST-E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 293.06 | 159.65 | 452.71 |
| FRO2006071670VRP | IPVPN | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN PORT | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 294.74 | 58.57 | 353.31 |
| FRO2006071671VCB | IPVPN | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 77.06 | 41.99 | 119.05 |
| FRO2006071671VCE | IPVPN | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 231.18 | 125.96 | 357.14 |
| FRO2006071671VCP | IPVPN | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 462.36 | 251.91 | 714.27 |
| | | **Total BOSTON, MA** | | **1,358.40** | **638.08** | **1,996.48** |
| **BUTLER, PA** | | | | | | |
| **IPVPN - BUTLER** | | | | | | |
| FRO2006427153UNI | IPVPN | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 329.92 | 181.68 | 511.60 |
| FRO2006427154VRP | IPVPN | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN PORT ETHERNET | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 55.00 | 11.09 | 66.09 |
| FRO2006427155VCB | IPVPN | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| FRO2006427155VCE | IPVPN | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| FRO2006427155VCP | IPVPN | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| | | **Total BUTLER, PA** | | **533.42** | **274.58** | **808.00** |
| **CANONSBURG, PA** | | | | | | |
| **IPVPN - CANONSBURG 2** | | | | | | |
| FRO2006309053UNI | IPVPN | Loc A: 3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 502.43 | 70.41 | 572.84 |
| FRO2006309054VRP | IPVPN | Loc A: 3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN LOCAL LOOP ETHERNET | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309055VCB | IPVPN | Loc A: 3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 14.12 | 114.92 |
| FRO2006309055VCE | IPVPN | Loc A: 3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| FRO2006309055VCP | IPVPN | Loc A: 3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| | | **Total CANONSBURG, PA** | | **817.43** | **202.50** | **1,019.93** |
| **ELYRIA, OH** | | | | | | |
| **IPVPN - ELYRIA 2** | | | | | | |
| FRO2006309083UNI | IPVPN | Loc A: 510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 188.35 | 87.25 | 275.60 |
| FRO2006309084VRP | IPVPN | Loc A: 510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN PORT ETHERNET | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309085VCB | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309085VCE | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309085VCP | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| | | | **Total ELYRIA, OH** | | **408.85** | **178.93** | **587.78** |

**FAIRLAWN, OH**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **IPVPN - FAIRLAWN** | | | | | | | |
| FRO2006309035UNI | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 171.05 | 540.32 |
| FRO2006309036VRP | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309037VCB | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 46.69 | 147.49 |
| FRO2006309037VCE | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| FRO2006309037VCP | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | | | **Total FAIRLAWN, OH** | | **652.77** | **291.89** | **944.66** |

**GREENSBURG, PA**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **IPVPN - GREENSBURG** | | | | | | | |
| FRO2005444888DS1 | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN LOCAL LOOP DS1 | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 282.03 | 155.31 | 437.34 |
| FRO2005444896VCB | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 768K | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 44.24 | 24.37 | 68.61 |
| FRO2005444896VCE | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 768K | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 44.24 | 24.37 | 68.61 |
| FRO2005444896VCP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1 536M | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 88.47 | 48.72 | 137.19 |
| FRO2005444896VRP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 24.27 | 4.90 | 29.17 |
| FRO2005444904DS1 | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |



| | | |
|---|---|---|
| Billing Account Number | | 0205232615 |
| Invoice Number | | 88514589 |
| Invoice Date | | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN LOCAL LOOP DS1 | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 282.03 | 155.31 | 437.34 |
| FRO2005444905VRP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 24.28 | 4.90 | 29.18 |
| | | | **Total GREENSBURG, PA** | | **789.56** | **417.88** | **1,207.44** |
| **INDIANA, PA** | | | | | | | |
| IPVPN - INDIANA | | | | | | | |
| FRO2006309011UNI | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 473.63 | 260.83 | 734.46 |
| FRO2006309012VRP | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006309013VCB | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309013VCE | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309013VCP | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| | | | **Total INDIANA, PA** | | **725.63** | **377.67** | **1,103.30** |
| **MAYFIELD HEIGHTS, OH** | | | | | | | |
| IPVPN - MAYFIELD HEIGHTS | | | | | | | |
| FRO2006309023UNI | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 466.83 | 224.09 | 690.92 |
| FRO2006309024VRP | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309025VCB | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309025VCE | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309025VCP | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| | | | **Total MAYFIELD HEIGHTS, OH** | | **687.33** | **319.37** | **1,006.70** |
| **MENTOR, OH** | | | | | | | |
| IPVPN - MENTOR 2 | | | | | | | |
| FRO2006309020UNI | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 172.30 | 541.57 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309021VRP | | IPVPN | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.20 | 35.70 |
| FRO2006309022VCB | | IPVPN | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 47.02 | 147.82 |
| FRO2006309022VCE | | IPVPN | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.27 | 110.87 |
| FRO2006309022VCP | | IPVPN | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 35.27 | 110.87 |
| | | | **Total MENTOR, OH** | | **652.77** | **294.06** | **946.83** |
| **MIDDLEBURG HEIGHTS, OH** | | | | | | | |
| **IPVPN - MIDDLEBURG HEIGHTS 2** | | | | | | | |
| FRO2006309056UNI | | IPVPN | Loc A: 16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |
| FRO2006309057VRP | | IPVPN | Loc A: 16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309058VCB | | IPVPN | Loc A: 16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| FRO2006309058VCE | | IPVPN | Loc A: 16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| FRO2006309058VCP | | IPVPN | Loc A: 16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total MIDDLEBURG HEIGHTS, OH** | | **652.77** | **302.75** | **955.52** |
| **MONROEVILLE, PA** | | | | | | | |
| **IPVPN - MONROEVILLE** | | | | | | | |
| FRO2006309008UNI | | IPVPN | Loc A: 3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 245.75 | 155.19 | 400.94 |
| FRO2006309009VRP | | IPVPN | Loc A: 3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309010VCB | | IPVPN | Loc A: 3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| FRO2006309010VCE | | IPVPN | Loc A: 3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| FRO2006309010VCP | | IPVPN | Loc A: 3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |

 CenturyLink®

| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| **IPVPN - MONROEVILLE 2** | | | | | | | |
| FRO2006309047UNI | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 502.43 | 317.25 | 819.68 |
| FRO2006309048VRP | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309049VCB | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| FRO2006309049VCE | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| FRO2006309049VCP | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| | | | **Total MONROEVILLE, PA** | | **1,315.18** | **784.83** | **2,100.01** |
| **MOUNT PLEASANT, PA** | | | | | | | |
| **IPVPN - MOUNT PLEASANT** | | | | | | | |
| FRO2006309044UNI | | IPVPN | Loc A:  600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 502.43 | 276.68 | 779.11 |
| FRO2006309045VRP | | IPVPN | Loc A:  600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006309046VCB | | IPVPN | Loc A:  600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 55.51 | 156.31 |
| FRO2006309046VCE | | IPVPN | Loc A:  600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| FRO2006309046VCP | | IPVPN | Loc A:  600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| | | | **Total MOUNT PLEASANT, PA** | | **817.43** | **428.16** | **1,245.59** |
| **Mentor, OH** | | | | | | | |
| **IPVPN - Mentor** | | | | | | | |
| FRO2005383212DS1 | | IPVPN | Loc A:  7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN LOCAL LOOP | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 192.72 | 89.93 | 282.65 |
| FRO2005383213VCB | | IPVPN | Loc A:  7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 55.30 | 25.81 | 81.11 |
| FRO2005383213VCE | | IPVPN | Loc A:  7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 55.30 | 25.81 | 81.11 |



**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2005383213VCP** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 110.59 | 51.61 | 162.20 |
| **FRO2005383213VRP** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 30.15 | 4.01 | 34.16 |
| **FRO2005383214DS1** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN LOCAL LOOP | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 192.72 | 89.93 | 282.65 |
| **FRO2005383215VRP** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 30.15 | 4.01 | 34.16 |
| | | | **Total Mentor, OH** | | **666.93** | **291.11** | **958.04** |
| **NORTH CANTON, OH** | | | | | | | |
| *IPVPN - NORTH CANTON 2* | | | | | | | |
| **FRO2006309029UNI** | | **IPVPN** | Loc A: 6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 170.37 | 539.64 |
| **FRO2006309030VRP** | | **IPVPN** | Loc A: 6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.07 | 35.57 |
| **FRO2006309031VCB** | | **IPVPN** | Loc A: 6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 46.50 | 147.30 |
| **FRO2006309031VCE** | | **IPVPN** | Loc A: 6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 34.88 | 110.48 |
| **FRO2006309031VCP** | | **IPVPN** | Loc A: 6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 34.88 | 110.48 |
| | | | **Total NORTH CANTON, OH** | | **652.77** | **290.70** | **943.47** |
| **NORTH OLMSTED, OH** | | | | | | | |
| *IPVPN - NORTH OLMSTED* | | | | | | | |
| **FRO2006309080UNI** | | **IPVPN** | Loc A: 23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |
| **FRO2006309081VRP** | | **IPVPN** | Loc A: 23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| **FRO2006309082VCB** | | **IPVPN** | Loc A: 23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| **FRO2006309082VCE** | | **IPVPN** | Loc A: 23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| **FRO2006309082VCP** | | **IPVPN** | Loc A: 23250 LORAIN RD, NORTH OLMSTED, OH | | | | |



| | Page 15 of 21 |
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total NORTH OLMSTED, OH** | | **652.77** | **302.75** | **955.52** |
| **OAKWOOD VILLAGE, OH** | | | | | | | |
| **IPVPN - OAKWOOD VILLAGE** | | | | | | | |
| FRO2006309032UNI | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |
| FRO2006309033VRP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309034VCB | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| FRO2006309034VCE | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| FRO2006309034VCP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total OAKWOOD VILLAGE, OH** | | **652.77** | **302.75** | **955.52** |
| **PITTSBURGH, PA** | | | | | | | |
| **IPVPN - PITTSBURGH 10** | | | | | | | |
| FRO2006309086UNI | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 502.43 | 317.25 | 819.68 |
| FRO2006309087VRP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309088VCB | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| FRO2006309088VCE | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| FRO2006309088VCP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| **IPVPN - PITTSBURGH 5** | | | | | | | |
| FRO2006309071UNI | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 376.43 | 98.95 | 475.38 |
| FRO2006309072VRP | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309073VCB | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 16.56 | 79.56 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309073VCE | IPVPN COMMIT-ENHANCED 1MBPS | **IPVPN** | Loc A: 5438 BAUM BLVD, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309073VCP | IPVPN COMMIT-PREMIUM 1MBPS | **IPVPN** | Loc A: 5438 BAUM BLVD, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| **IPVPN - PITTSBURGH 6**<br>FRO2006309002UNI | IPVPN ETHER EXTEND FLEX LOOP FAST-E | **IPVPN** | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 473.60 | 330.58 | 804.18 |
| FRO2006309003VRP | IPVPN PORT ETHERNET | **IPVPN** | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309004VCB | IPVPN COMMIT-BASIC 1MBPS | **IPVPN** | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309004VCE | IPVPN COMMIT-ENHANCED 1MBPS | **IPVPN** | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309004VCP | IPVPN COMMIT-PREMIUM 1MBPS | **IPVPN** | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| **IPVPN - PITTSBURGH 7**<br>FRO2006309041UNI | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | **IPVPN** | Loc A: 400 CHAUVET DR, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 376.43 | 262.77 | 639.20 |
| FRO2006309042VRP | IPVPN PORT ETHERNET | **IPVPN** | Loc A: 400 CHAUVET DR, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309043VCB | IPVPN COMMIT-BASIC 4MBPS | **IPVPN** | Loc A: 400 CHAUVET DR, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 100.80 | 70.37 | 171.17 |
| FRO2006309043VCE | IPVPN COMMIT-ENHANCED 3MBPS | **IPVPN** | Loc A: 400 CHAUVET DR, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 52.76 | 128.36 |
| FRO2006309043VCP | IPVPN COMMIT-PREMIUM 3MBPS | **IPVPN** | Loc A: 400 CHAUVET DR, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 75.60 | 52.76 | 128.36 |
| **IPVPN - PITTSBURGH 8**<br>FRO2006309005UNI | IPVPN ETHER EXTEND FLEX LOOP FAST-E | **IPVPN** | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 245.75 | 171.56 | 417.31 |
| FRO2006309006VRP | IPVPN PORT | **IPVPN** | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA<br>MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309007VCB | | **IPVPN** | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |



| Billing Account Number | 0205232615 |
| --- | --- |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | IPVPN COMMIT-BASIC 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309007VCE | IPVPN | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309007VCP | IPVPN | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| **IPVPN - PITTSBURGH 9** | | | | | | |
| FRO2006308999UNI | IPVPN | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 473.60 | 330.58 | 804.18 |
| FRO2006309000VRP | IPVPN | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309001VCB | IPVPN | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309001VCE | IPVPN | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309001VCP | IPVPN | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| | | **Total PITTSBURGH, PA** | | 4,086.24 | 2,466.50 | 6,552.74 |
| **SAN FRANCISCO, CA** | | | | | | |
| **IPVPN - SAN FRANCISCO** | | | | | | |
| FRO2006071589CA5 | IPVPN | Loc A:  200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN LOCAL LOOP FAST-E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 293.06 | 144.39 | 437.45 |
| FRO2006071590VRP | IPVPN | Loc A:  200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN PORT | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 294.74 | 45.56 | 340.30 |
| FRO2006071591VCB | IPVPN | Loc A:  200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 77.06 | 37.99 | 115.05 |
| FRO2006071591VCE | IPVPN | Loc A:  200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 231.18 | 113.91 | 345.09 |
| FRO2006071591VCP | IPVPN | Loc A:  200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 462.36 | 227.83 | 690.19 |
| | | **Total SAN FRANCISCO, CA** | | 1,358.40 | 569.68 | 1,928.08 |
| **SANDUSKY, OH** | | | | | | |
| **IPVPN - SANDUSKY** | | | | | | |
| FRO2006309077UNI | IPVPN | Loc A:  4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 466.83 | 216.25 | 683.08 |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309078VRP | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309079VCB | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309079VCE | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309079VCP | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| | | | **Total SANDUSKY, OH** | | **687.33** | **307.93** | **995.26** |

**SMITHTON, PA**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| IPVPN -   SMITHTON 2 | | | | | | | |
| FRO2006308998VCB | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-BASIC 50MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 394.00 | 55.22 | 449.22 |
| FRO2006308998VCE | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 25MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 197.00 | 108.48 | 305.48 |
| FRO2006308998VCP | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-PREMIUM 25MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 213.25 | 117.44 | 330.69 |
| IPVPN - SMITHTON 2 | | | | | | | |
| FRO2006308996UNI | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 876.75 | 122.86 | 999.61 |
| FRO2006308997VRP | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| SECURE ACCESS - SMITHTON | | | | | | | |
| FRO2006034231SHO | | SECURITY SOLUTIONS | Loc A: 301 FITZ HENRY RD SMITHTON PA 15479,BLDG 1,FL 1,RM WAREHOUSE, SMITHTON, PA | | | | |
| | SECURE ACCESS-SITE 10MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 722.93 | 40.12 | 763.05 |
| | | | **Total SMITHTON, PA** | | **2,466.93** | **456.83** | **2,923.76** |

**SOLON, OH**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| IPVPN - SOLON 2 | | | | | | | |
| FRO2006309026UNI | | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 369.27 | 30.91 | 400.18 |
| FRO2006309027VRP | | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309028VCB | | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | IPVPN COMMIT-BASIC 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 5.26 | 68.26 |
| FRO2006309028VCE | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309028VCP | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| | | **Total SOLON, OH** | | **589.77** | **101.20** | **690.97** |
| **SOUTH EUCLID, OH** | | | | | | |
| IPVPN - SOUTH EUCLID | | | | | | |
| FRO2005328141DS1 | CONVERGED IP SERVICES | Loc A:  13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | CONVERGED SERVICE LOCAL LOOP | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 241.85 | 116.10 | 357.95 |
| FRO2005328142VCB | IPVPN | Loc A:  13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-BASIC | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 61.89 | 29.70 | 91.59 |
| FRO2005328142VCE | IPVPN | Loc A:  13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-ENHANCED | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 61.89 | 29.70 | 91.59 |
| FRO2005328142VCP | IPVPN | Loc A:  13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-PREMIUM | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 123.79 | 59.42 | 183.21 |
| FRO2005328142VRP | IPVPN | Loc A:  13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN PORT | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 109.56 | 15.73 | 125.29 |
| | | **Total SOUTH EUCLID, OH** | | **598.98** | **250.65** | **849.63** |
| **STOW, OH** | | | | | | |
| IPVPN - STOW | | | | | | |
| FRO2006309014UNI | IPVPN | Loc A:  1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 466.83 | 216.25 | 683.08 |
| FRO2006309015VRP | IPVPN | Loc A:  1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN PORT ETHERNET | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309016VCB | IPVPN | Loc A:  1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309016VCE | IPVPN | Loc A:  1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309016VCP | IPVPN | Loc A:  1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 88514589 |
| Invoice Date | Jan 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | **Total STOW, OH** | | 687.33 | 307.93 | 995.26 |
| **STRONGSVILLE, OH** | | | | | | | |
| **IPVPN - STRONGSVILLE** | | | | | | | |
| FRO2006309074UNI | | IPVPN | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 466.83 | 224.09 | 690.92 |
| FRO2006309075VRP | | IPVPN | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309076VCB | | IPVPN | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309076VCE | | IPVPN | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309076VCP | | IPVPN | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| | | | **Total STRONGSVILLE, OH** | | **687.33** | **319.37** | **1,006.70** |
| **WASHINGTON, PA** | | | | | | | |
| **IPVPN - WASHINGTON** | | | | | | | |
| FRO2006308993UNI | | IPVPN | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 473.60 | 260.80 | 734.40 |
| FRO2006308994VRP | | IPVPN | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006308995VCB | | IPVPN | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006308995VCE | | IPVPN | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006308995VCP | | IPVPN | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jan 17, 2020 - Feb 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| | | | **Total WASHINGTON, PA** | | **725.60** | **377.64** | **1,103.24** |
| **Total 0205232615** | | | | | **37,938.47** | **14,549.54** | **52,488.01** |



**ALL CUSTOMERS WITH AN OHIO 937 AREA CODE MUST DIAL
AREA CODE + TELEPHONE NUMBER
FOR ALL LOCAL CALLS BEGINNING FEBRUARY 8, 2020**

*What will be the new dialing procedure?*
To complete local calls, the new dialing procedure requires callers to dial
**area code + telephone number or 1 + area code + telephone number**.
This means that all calls in the 937 area code that are currently dialed with
seven digits will need to be dialed using **area code + telephone number or
1 + area code + telephone number**. The same dialing procedure will apply
to telephone numbers assigned to the new 326 area code.



*When will change become mandatory?*
Beginning **February 8, 2020**, you must use the new dialing procedures, as
described above. On and after this date, if you do not use the new dialing
procedures, your calls will not complete and a recording will instruct you to
hang up and dial again including the area code.

All customers can begin using the new dialing procedure before February 8,
2020.

*Who will be affected?*
The 937 area code generally covers the western region of the state serving
communities such as Dayton, Wilmington, and Springfield. The new **326
area code** will serve the same geographic area currently served by the
existing 937 area code.

*Why is the Change Necessary?*
To ensure a continuing supply of telephone numbers, the 326 area code is
being added to the area served by the 937 area code. Since two area codes will now serve the same geographic region, the area
code must be used when dialing any telephone number—including calls within the same area code.

Beginning **March 8, 2020**, new telephone lines or services may be assigned numbers using the new 326 area code.

*What will you need to do?*
In addition to changing your dialing procedures, all services, automatic dialing equipment, or other types of equipment that are
programmed to dial a 7-digit number will need to be reprogrammed to use the new dialing procedures. Some examples are life safety
systems, PBXs, fax machines, Internet dial-up numbers, alarm and security systems or gates, speed dialers, call forwarding settings,
voicemail services, etc. You may also want to check your business stationery or advertising materials to ensure the area code is
included.

*What will remain the same?*
•       Your telephone number, including current area code, will not change.
•       The price of a call, coverage area, or other rates and services will not change due to the overlay.
•       What is a local call now will remain a local call regardless of the number of digits dialed.
•       You can still dial just three digits to reach 911.
•       If 211, 311, 411, 511, 611, 711 or 811 are currently available in your community, you will still dial these codes with just three
        digits.

*Who may you contact with questions?*
If you have any questions regarding information provided in this notice, please call CenturyLink at 1-877-453-8353 or access the
following website for more information: http://www.puco.ohio.gov.



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*

| | |
|---|---|
| | Page 1 of 20 |
| Billing Account Number | **0205232615** |
| Invoice Number | 89499741 |
| Payment Due | March 18, 2020 |
| Invoice Date | February 17, 2020 |

SAM LEVIN INC.
DBA LEVIN FURNITURE
301 FITZ HENRY ROAD
SMITHTON PA 15479

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 52,488.01 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 52,488.01 |
| Current Charges | 51,853.04 |
| **Total Amount Due      USD** | **104,341.05** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### News You Can Use

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



*Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. |
| Billing Account Number | 0205232615  4 |
| Invoice Number | 89499741 |
| Payment Due | **March 18, 2020** |

| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **104,341.05** |

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200318  000000089499741  00000000000205232615  4  2  00010434105  4



| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay  he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explana ion for the disputed charges within 30 days of the due date.  The written explana ion of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

---

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider:
For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

CenturyLink

| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 37,491.19 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 14,361.85 |
| **Total Current Charges USD\*** | 51,853.04 |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| **Current** | 104,341.05 |
| **0-30 Days** | 0.00 |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 104,341.05 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Jan 17, 2020 | 88514589 | 52,488.01 | 0.00 | 0.00 | 0.00 | 52,488 01 |
| Feb 17, 2020 | 89499741 | 51,853.04 | 0.00 | 0.00 | 0.00 | 51,853 04 |
| | | **104,341.05** | **0.00** | **0.00** | **0.00** | **104,341.05** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,548.57 | 376.91 | 132.19 | 0.00 | 3,057.67 |
| **Total Taxes** | **0.00** | **2,548.57** | **376.91** | **132.19** | **0.00** | **3,057.67** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 5,787.11 | 0.00 | 0.00 | 0.00 | 0.00 | 5,787.11 |
| State and Local Surcharges | 0.00 | 1,112.67 | 0.00 | 0.00 | 0.00 | 1,112.67 |
| CA Advanced Services Fund Surcharge | 0.00 | 1.55 | 0.00 | 0.00 | 0.00 | 1.55 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.97 | 0.00 | 0.00 | 0.00 | 0.97 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 |
| CA Teleconnect Fund Surcharge | 0.00 | 2.16 | 0.00 | 0.00 | 0.00 | 2.16 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 13.15 | 0.00 | 0.00 | 0.00 | 13.15 |
| Administrative Expense Fee | 352.92 | 0.00 | 0.00 | 0.00 | 0.00 | 352.92 |
| Property Surcharge | 0.00 | 1,492.51 | 0.00 | 0.00 | 0.00 | 1,492.51 |
| Cost Recovery Fee | 0.00 | 1,376.02 | 0.00 | 0.00 | 0.00 | 1,376.02 |
| Franchise Cost Recovery | 0.00 | 503.94 | 399.08 | 260.72 | 0.00 | 1,163.74 |
| **Total Fees and Surcharges** | **6,140.03** | **4,504.35** | **399.08** | **260.72** | **0.00** | **11,304.18** |
| **Total Taxes, Fees and Surcharges** | **6,140.03** | **7,052.92** | **775.99** | **392.91** | **0.00** | **14,361.85** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 36,768.26 | 14,321.73 | 51,089.99 |
| | **Total IP and Data Services** | **36,768.26** | **14,321.73** | **51,089.99** |
| Other | Recurring Charges | 722.93 | 40.12 | 763.05 |
| | **Total Other** | **722.93** | **40.12** | **763.05** |
| **Total Current Charges** | | **37,491.19** | **14,361.85** | **51,853.04** |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205232615** | | | | | | | |
| **BDJY0848** | | | | | | | |
| **FRO2006309038** | **Virtual Private Network** | | Loc A: 10688 PERRY HWY, WEXFORD, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 1,452.87 | 300.53 | 1,753.40 |
| **FRO2006309039** | **Virtual Private Network** | | Loc A: 10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Port, Ethernet (10 Mb) | | | | | | | |
| Port - Fast E | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 6.52 | 38.02 |
| **FRO2006309040** | **Virtual Private Network** | | Loc A: 10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| IPVPN COMMIT-PREMIUM | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| IPVPN COMMIT-ENHANCED | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| IPVPN COMMIT-BASIC | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| | | | **Total BDJY0848** | | **1,736.37** | **466.17** | **2,202.54** |
| **BDJY0894** | | | | | | | |
| **FRO2006309068** | **Virtual Private Network** | | Loc A: 67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 669.48 | 50.99 | 720.47 |
| **FRO2006309069** | **Virtual Private Network** | | Loc A: 67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| Port - Fast E | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.28 | 35.78 |
| **FRO2006309070** | **Virtual Private Network** | | Loc A: 67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| IPVPN COMMIT-PREMIUM | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 74.67 | 35.09 | 109.76 |
| IPVPN COMMIT-ENHANCED | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 74.67 | 35.09 | 109.76 |
| IPVPN COMMIT-BASIC | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 99.56 | 46.79 | 146.35 |
| | | | **Total BDJY0894** | | **949.88** | **172.24** | **1,122.12** |
| **BDJY0917** | | | | | | | |
| **FRO2006309089** | **Virtual Private Network** | | Loc A: 1801 NAGEL RD, AVON, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 586.62 | 41.73 | 628.35 |



| | Billing Account Number | 0205232615 |
|---|---|---|
| | Invoice Number | 89499741 |
| | Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006309090** | Virtual Private Network | | Loc A: 1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 8.22 | 71.22 |
| **FRO2006309091** | Virtual Private Network | | Loc A: 1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 46.69 | 147.49 |
| | | | Total BDJY0917 | | 901.62 | 166.68 | 1,068.30 |
| **BDKY0372** | | | | | | | |
| **FRO2006451599** | Virtual Private Network | | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 26.28 | 395.55 |
| **FRO2006451600** | Virtual Private Network | | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 57.38 | 7.48 | 64.86 |
| **FRO2006451601** | Virtual Private Network | | Loc A: 3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 76.50 | 35.45 | 111.95 |
| | | | Total BDKY0372 | | 656.15 | 140.11 | 796.26 |
| **BDKZ4633** | | | | | | | |
| **FRO2006480468** | Virtual Private Network | | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE Off-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 735.93 | 103.13 | 839.06 |
| **FRO2006480469** | Virtual Private Network | | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 33.75 | 4.80 | 38.55 |
| **FRO2006480470** | Virtual Private Network | | Loc A: 20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |

 CenturyLink®

| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 24.79 | 69.79 |
| | | | **Total BDKZ4633** | | **904.68** | **182.30** | **1,086.98** |
| **BDKZ4638** | | | | | | | |
| FRO2006480461 | Virtual Private Network | | Loc A: 5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 25.81 | 395.08 |
| FRO2006480462 | Virtual Private Network | | Loc A: 5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 33.75 | 4.35 | 38.10 |
| FRO2006480463 | Virtual Private Network | | Loc A: 5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 45.00 | 20.75 | 65.75 |
| | | | **Total BDKZ4638** | | **538.02** | **92.41** | **630.43** |
| **BDLC3603** | | | | | | | |
| FRO2006533285 | Virtual Private Network | | Loc A: 9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| Access SEQ1 FE 50 MBPS ESA | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 276.30 | 20.70 | 297.00 |
| FRO2006533286 | Virtual Private Network | | Loc A: 9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 133.00 | 7.65 | 140.65 |
| FRO2006533287 | Virtual Private Network | | Loc A: 9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 1,176.00 | 436.03 | 1,612.03 |
| | | | **Total BDLC3603** | | **1,585.30** | **464.38** | **2,049.68** |
| **BDMP5863** | | | | | | | |
| FRO2006578651 | Virtual Private Network | | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 1,283.55 | 179.87 | 1,463.42 |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006578652 | | Virtual Private Network | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 76.39 | 10.88 | 87.27 |
| FRO2006578653 | | Virtual Private Network | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 241.38 | 132.94 | 374.32 |
| | IPVPN COMMIT-ENHANCED | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 241.38 | 132.94 | 374.32 |
| | IPVPN COMMIT-BASIC | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 321.85 | 177.25 | 499.10 |
| | | | **Total BDMP5863** | | **2,164.55** | **633.88** | **2,798.43** |
| **BDMP5889** | | | | | | | |
| FRO2006578648 | | Virtual Private Network | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| FRO2006578649 | | Virtual Private Network | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| FRO2006578650 | | Virtual Private Network | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-ENHANCED | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-BASIC | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 306.52 | 141.98 | 448.50 |
| | | | **Total BDMP5889** | | **1,657.15** | **422.85** | **2,080.00** |
| **BDMP5894** | | | | | | | |
| FRO2006578645 | | Virtual Private Network | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| FRO2006578646 | | Virtual Private Network | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| FRO2006578647 | | Virtual Private Network | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 229.89 | 106.49 | 336.38 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 306.52 | 141.98 | 448.50 |
| | | | **Total BDMP5894** | | **1,657.15** | **422.85** | **2,080.00** |
| **BFBS9759** | | | | | | | |
| FRO2006828081 | Virtual Private Network | | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| Access SEQ1 FE 50 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 485.63 | 127.65 | 613.28 |
| FRO2006828082 | Virtual Private Network | | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 36.00 | 9.36 | 45.36 |
| FRO2006828083 | Virtual Private Network | | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 88.20 | 61.57 | 149.77 |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 88.20 | 61.57 | 149.77 |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 117.60 | 82.09 | 199.69 |
| | | | **Total BFBS9759** | | **815.63** | **342.24** | **1,157.87** |
| **BOSTON, MA** | | | | | | | |
| IPVPN - BOSTON | | | | | | | |
| FRO2006071669CA5 | IPVPN | | Loc A: 1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 293.06 | 159.65 | 452.71 |
| FRO2006071670VRP | IPVPN | | Loc A: 1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN PORT | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 294.74 | 58.57 | 353.31 |
| FRO2006071671VCB | IPVPN | | Loc A: 1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 77.06 | 41.99 | 119.05 |
| FRO2006071671VCE | IPVPN | | Loc A: 1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 231.18 | 125.96 | 357.14 |
| FRO2006071671VCP | IPVPN | | Loc A: 1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 462.36 | 251.91 | 714.27 |
| | | | **Total BOSTON, MA** | | **1,358.40** | **638.08** | **1,996.48** |
| **BUTLER, PA** | | | | | | | |
| IPVPN - BUTLER | | | | | | | |
| FRO2006427153UNI | IPVPN | | Loc A: 620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 329.92 | 181.68 | 511.60 |



| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006427154VRP | | IPVPN | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 55.00 | 11.09 | 66.09 |
| FRO2006427155VCB | | IPVPN | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| FRO2006427155VCE | | IPVPN | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| FRO2006427155VCP | | IPVPN | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 49.50 | 27.27 | 76.77 |
| | | | **Total BUTLER, PA** | | **533.42** | **274.58** | **808.00** |
| **CANONSBURG, PA** | | | | | | | |
| **IPVPN - CANONSBURG 2** | | | | | | | |
| FRO2006309053UNI | | IPVPN | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 502.43 | 70.41 | 572.84 |
| FRO2006309054VRP | | IPVPN | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN LOCAL LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309055VCB | | IPVPN | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 14.12 | 114.92 |
| FRO2006309055VCE | | IPVPN | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| FRO2006309055VCP | | IPVPN | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| | | | **Total CANONSBURG, PA** | | **817.43** | **202.50** | **1,019.93** |
| **ELYRIA, OH** | | | | | | | |
| **IPVPN - ELYRIA 2** | | | | | | | |
| FRO2006309083UNI | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 188.35 | 87.25 | 275.60 |
| FRO2006309084VRP | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309085VCB | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309085VCE | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309085VCP | | IPVPN | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |

 CenturyLink.

| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| | | | **Total ELYRIA, OH** | | **408.85** | **178.93** | **587.78** |
| **FAIRLAWN, OH** | | | | | | | |
| **IPVPN - FAIRLAWN** | | | | | | | |
| FRO2006309035UNI | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 171.05 | 540.32 |
| FRO2006309036VRP | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309037VCB | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 46.69 | 147.49 |
| FRO2006309037VCE | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| FRO2006309037VCP | | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.02 | 110.62 |
| | | | **Total FAIRLAWN, OH** | | **652.77** | **291.89** | **944.66** |
| **GREENSBURG, PA** | | | | | | | |
| **IPVPN - GREENSBURG** | | | | | | | |
| FRO2005444888DS1 | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN LOCAL LOOP DS1 | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 282.03 | 155.31 | 437.34 |
| FRO2005444896VCB | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 768K | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 44.24 | 24.37 | 68.61 |
| FRO2005444896VCE | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 768K | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 44.24 | 24.37 | 68.61 |
| FRO2005444896VCP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1 536M | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 88.47 | 48.72 | 137.19 |
| FRO2005444896VRP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 24.27 | 4.90 | 29.17 |
| FRO2005444904DS1 | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN LOCAL LOOP DS1 | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 282.03 | 155.31 | 437.34 |
| FRO2005444905VRP | | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 24.28 | 4.90 | 29.18 |
| | | | **Total GREENSBURG, PA** | | **789.56** | **417.88** | **1,207.44** |
| **INDIANA, PA** | | | | | | | |
| **IPVPN - INDIANA** | | | | | | | |



| | | |
|---|---|---|
| Billing Account Number | | **0205232615** |
| Invoice Number | | 89499741 |
| Invoice Date | | Feb 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309011UNI | | **IPVPN** | Loc A: 1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 473.63 | 260.83 | 734.46 |
| FRO2006309012VRP | | **IPVPN** | Loc A: 1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006309013VCB | | **IPVPN** | Loc A: 1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309013VCE | | **IPVPN** | Loc A: 1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006309013VCP | | **IPVPN** | Loc A: 1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| | | | **Total INDIANA, PA** | | **725.63** | **377.67** | **1,103.30** |
| **MAYFIELD HEIGHTS, OH** | | | | | | | |
| IPVPN - MAYFIELD HEIGHTS | | | | | | | |
| FRO2006309023UNI | | **IPVPN** | Loc A: 6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 466.83 | 224.09 | 690.92 |
| FRO2006309024VRP | | **IPVPN** | Loc A: 6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309025VCB | | **IPVPN** | Loc A: 6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309025VCE | | **IPVPN** | Loc A: 6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309025VCP | | **IPVPN** | Loc A: 6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| | | | **Total MAYFIELD HEIGHTS, OH** | | **687.33** | **319.37** | **1,006.70** |
| **MENTOR, OH** | | | | | | | |
| IPVPN - MENTOR 2 | | | | | | | |
| FRO2006309020UNI | | **IPVPN** | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 172.30 | 541.57 |
| FRO2006309021VRP | | **IPVPN** | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.20 | 35.70 |
| FRO2006309022VCB | | **IPVPN** | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 47.02 | 147.82 |
| FRO2006309022VCE | | **IPVPN** | Loc A: 7799 MENTOR AVE, MENTOR, OH | | | | |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.27 | 110.87 |
| FRO2006309022VCP | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 35.27 | 110.87 |
| | | | **Total MENTOR, OH** | | **652.77** | **294.06** | **946.83** |
| **MIDDLEBURG HEIGHTS, OH** | | | | | | | |
| **IPVPN - MIDDLEBURG HEIGHTS 2** | | | | | | | |
| FRO2006309056UNI | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |
| FRO2006309057VRP | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309058VCB | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| FRO2006309058VCE | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| FRO2006309058VCP | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total MIDDLEBURG HEIGHTS, OH** | | **652.77** | **302.75** | **955.52** |
| **MONROEVILLE, PA** | | | | | | | |
| **IPVPN - MONROEVILLE** | | | | | | | |
| FRO2006309008UNI | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 245.75 | 155.19 | 400.94 |
| FRO2006309009VRP | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309010VCB | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| FRO2006309010VCE | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| FRO2006309010VCP | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 39.79 | 102.79 |
| **IPVPN - MONROEVILLE 2** | | | | | | | |
| FRO2006309047UNI | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 502.43 | 317.25 | 819.68 |
| FRO2006309048VRP | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309049VCB | | IPVPN | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| FRO2006309049VCE | | IPVPN | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| FRO2006309049VCP | | IPVPN | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| | | | **Total MONROEVILLE, PA** | | **1,315.18** | **784.83** | **2,100.01** |
| **MOUNT PLEASANT, PA** | | | | | | | |
| **IPVPN - MOUNT PLEASANT** | | | | | | | |
| FRO2006309044UNI | | IPVPN | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 502.43 | 276.68 | 779.11 |
| FRO2006309045VRP | | IPVPN | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006309046VCB | | IPVPN | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 55.51 | 156.31 |
| FRO2006309046VCE | | IPVPN | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| FRO2006309046VCP | | IPVPN | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 41.63 | 117.23 |
| | | | **Total MOUNT PLEASANT, PA** | | **817.43** | **428.16** | **1,245.59** |
| **Mentor, OH** | | | | | | | |
| **IPVPN - Mentor** | | | | | | | |
| FRO2005383212DS1 | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN LOCAL LOOP | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 192.72 | 89.93 | 282.65 |
| FRO2005383213VCB | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 55.30 | 25.81 | 81.11 |
| FRO2005383213VCE | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 55.30 | 25.81 | 81.11 |
| FRO2005383213VCP | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 110.59 | 51.61 | 162.20 |
| FRO2005383213VRP | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 30.15 | 4.01 | 34.16 |
| FRO2005383214DS1 | | IPVPN | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN LOCAL LOOP | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 192.72 | 89.93 | 282.65 |
| FRO2005383215VRP | | IPVPN | Loc A:  7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 30.15 | 4.01 | 34.16 |
| | | | **Total Mentor, OH** | | **666.93** | **291.11** | **958.04** |
| **NORTH CANTON, OH** | | | | | | | |
| **IPVPN - NORTH CANTON 2** | | | | | | | |
| FRO2006309029UNI | | IPVPN | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 170.37 | 539.64 |
| FRO2006309030VRP | | IPVPN | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.07 | 35.57 |
| FRO2006309031VCB | | IPVPN | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 46.50 | 147.30 |
| FRO2006309031VCE | | IPVPN | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 34.88 | 110.48 |
| FRO2006309031VCP | | IPVPN | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 34.88 | 110.48 |
| | | | **Total NORTH CANTON, OH** | | **652.77** | **290.70** | **943.47** |
| **NORTH OLMSTED, OH** | | | | | | | |
| **IPVPN - NORTH OLMSTED** | | | | | | | |
| FRO2006309080UNI | | IPVPN | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |
| FRO2006309081VRP | | IPVPN | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309082VCB | | IPVPN | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| FRO2006309082VCE | | IPVPN | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| FRO2006309082VCP | | IPVPN | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total NORTH OLMSTED, OH** | | **652.77** | **302.75** | **955.52** |
| **OAKWOOD VILLAGE, OH** | | | | | | | |
| **IPVPN - OAKWOOD VILLAGE** | | | | | | | |
| FRO2006309032UNI | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 177.26 | 546.53 |



| Page 15 of 20 | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309033VRP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309034VCB | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 48.38 | 149.18 |
| FRO2006309034VCE | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| FRO2006309034VCP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 36.29 | 111.89 |
| | | | **Total Oakwood Village, OH** | | **652.77** | **302.75** | **955.52** |

**PITTSBURGH, PA**

**IPVPN - PITTSBURGH 10**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309086UNI | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 502.43 | 317.25 | 819.68 |
| FRO2006309087VRP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309088VCB | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 63.64 | 164.44 |
| FRO2006309088VCE | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |
| FRO2006309088VCP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 47.74 | 123.34 |

**IPVPN - PITTSBURGH 5**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309071UNI | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 376.43 | 98.95 | 475.38 |
| FRO2006309072VRP | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309073VCB | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 16.56 | 79.56 |
| FRO2006309073VCE | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309073VCP | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |

**IPVPN - PITTSBURGH 6**



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309002UNI | | IPVPN | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 473.60 | 330.58 | 804.18 |
| FRO2006309003VRP | | IPVPN | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309004VCB | | IPVPN | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309004VCE | | IPVPN | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309004VCP | | IPVPN | Loc A: 6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| **IPVPN - PITTSBURGH 7** | | | | | | | |
| FRO2006309041UNI | | IPVPN | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 376.43 | 262.77 | 639.20 |
| FRO2006309042VRP | | IPVPN | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309043VCB | | IPVPN | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 100.80 | 70.37 | 171.17 |
| FRO2006309043VCE | | IPVPN | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 52.76 | 128.36 |
| FRO2006309043VCP | | IPVPN | Loc A: 400 CHAUVET DR, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 75.60 | 52.76 | 128.36 |
| **IPVPN - PITTSBURGH 8** | | | | | | | |
| FRO2006309005UNI | | IPVPN | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 245.75 | 171.56 | 417.31 |
| FRO2006309006VRP | | IPVPN | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309007VCB | | IPVPN | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309007VCE | | IPVPN | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309007VCP | | IPVPN | Loc A: 1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |



| | |
|---|---|
| Billing Account Number | 0205232615 |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **IPVPN - PITTSBURGH 9** | | | | | | | |
| FRO2006308999UNI | | IPVPN | Loc A: 956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 473.60 | 330.58 | 804.18 |
| FRO2006309000VRP | | IPVPN | Loc A: 956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309001VCB | | IPVPN | Loc A: 956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309001VCE | | IPVPN | Loc A: 956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| FRO2006309001VCP | | IPVPN | Loc A: 956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 43.99 | 106.99 |
| | | | **Total PITTSBURGH, PA** | | **4,086.24** | **2,466.50** | **6,552.74** |
| **SAN FRANCISCO, CA** | | | | | | | |
| **IPVPN - SAN FRANCISCO** | | | | | | | |
| FRO2006071589CA5 | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 293.06 | 144.39 | 437.45 |
| FRO2006071590VRP | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN PORT | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 294.74 | 45.56 | 340.30 |
| FRO2006071591VCB | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 77.06 | 37.99 | 115.05 |
| FRO2006071591VCE | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 231.18 | 113.91 | 345.09 |
| FRO2006071591VCP | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 462.36 | 227.83 | 690.19 |
| | | | **Total SAN FRANCISCO, CA** | | **1,358.40** | **569.68** | **1,928.08** |
| **SANDUSKY, OH** | | | | | | | |
| **IPVPN - SANDUSKY** | | | | | | | |
| FRO2006309077UNI | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 466.83 | 216.25 | 683.08 |
| FRO2006309078VRP | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309079VCB | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309079VCE | | IPVPN | Loc A:  4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309079VCP | | IPVPN | Loc A:  4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| | | | **Total SANDUSKY, OH** | | **687.33** | **307.93** | **995.26** |
| **SMITHTON, PA** | | | | | | | |
| IPVPN -  SMITHTON 2 | | | | | | | |
| FRO2006308998VCB | | IPVPN | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-BASIC 50MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 394.00 | 55.22 | 449.22 |
| FRO2006308998VCE | | IPVPN | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 25MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 197.00 | 108.48 | 305.48 |
| FRO2006308998VCP | | IPVPN | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-PREMIUM 25MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 213.25 | 117.44 | 330.69 |
| IPVPN - SMITHTON 2 | | | | | | | |
| FRO2006308996UNI | | IPVPN | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 876.75 | 122.86 | 999.61 |
| FRO2006308997VRP | | IPVPN | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| SECURE ACCESS - SMITHTON | | | | | | | |
| FRO2006034231SHO | | SECURITY SOLUTIONS | Loc A:  301 FITZ HENRY RD SMITHTON PA 15479,BLDG 1,FL 1,RM WAREHOUSE, SMITHTON, PA | | | | |
| | SECURE ACCESS-SITE 10MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 722.93 | 40.12 | 763.05 |
| | | | **Total SMITHTON, PA** | | **2,466.93** | **456.83** | **2,923.76** |
| **SOLON, OH** | | | | | | | |
| IPVPN - SOLON 2 | | | | | | | |
| FRO2006309026UNI | | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 369.27 | 30.91 | 400.18 |
| FRO2006309027VRP | | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309028VCB | | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 5.26 | 68.26 |
| FRO2006309028VCE | | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309028VCP | | IPVPN | Loc A:  6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | **Total SOLON, OH** | | **589.77** | **101.20** | **690.97** |
| **SOUTH EUCLID, OH** | | | | | | | |
| **IPVPN - SOUTH EUCLID** | | | | | | | |
| FRO2005328141DS1 | | **CONVERGED IP SERVICES** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | CONVERGED SERVICE LOCAL LOOP | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 241.85 | 116.10 | 357.95 |
| FRO2005328142VCB | | **IPVPN** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-BASIC | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 61.89 | 29.70 | 91.59 |
| FRO2005328142VCE | | **IPVPN** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 61.89 | 29.70 | 91.59 |
| FRO2005328142VCP | | **IPVPN** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 123.79 | 59.42 | 183.21 |
| FRO2005328142VRP | | **IPVPN** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN PORT | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 109.56 | 15.73 | 125.29 |
| | | | **Total SOUTH EUCLID, OH** | | **598.98** | **250.65** | **849.63** |
| **STOW, OH** | | | | | | | |
| **IPVPN - STOW** | | | | | | | |
| FRO2006309014UNI | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 466.83 | 216.25 | 683.08 |
| FRO2006309015VRP | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309016VCB | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309016VCE | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| FRO2006309016VCP | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 29.19 | 92.19 |
| | | | **Total STOW, OH** | | **687.33** | **307.93** | **995.26** |
| **STRONGSVILLE, OH** | | | | | | | |
| **IPVPN - STRONGSVILLE** | | | | | | | |
| FRO2006309074UNI | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 466.83 | 224.09 | 690.92 |
| FRO2006309075VRP | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |



| Billing Account Number | 0205232615 |
|---|---|
| Invoice Number | 89499741 |
| Invoice Date | Feb 17, 2020 |

## SAM LEVIN INC.

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309076VCB | | IPVPN | Loc A:  16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309076VCE | | IPVPN | Loc A:  16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| FRO2006309076VCP | | IPVPN | Loc A:  16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 30.25 | 93.25 |
| | | | **Total STRONGSVILLE, OH** | | **687.33** | **319.37** | **1,006.70** |
| **WASHINGTON, PA** | | | | | | | |
| IPVPN - WASHINGTON | | | | | | | |
| FRO2006308993UNI | | IPVPN | Loc A:  56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 473.60 | 260.80 | 734.40 |
| FRO2006308994VRP | | IPVPN | Loc A:  56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006308995VCB | | IPVPN | Loc A:  56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006308995VCE | | IPVPN | Loc A:  56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| FRO2006308995VCP | | IPVPN | Loc A:  56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Feb 17, 2020 - Mar 16, 2020 | 1 | 63.00 | 34.71 | 97.71 |
| | | | **Total WASHINGTON, PA** | | **725.60** | **377.64** | **1,103.24** |
| **Total 0205232615** | | | | | **37,491.19** | **14,361.85** | **51,853.04** |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor 1 | Sam Levin, Inc. |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number | 20-10564-CSS |

## Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

---

### Part 1: Identify the Claim

**1. Who is the current creditor?**

Level 3 Communications, LLC
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

CenturyLink Communications
Name

1025 Eldorado Blvd. (Attn: Legal - BKY)
Number    Street

Broomfield    CO    80021
City    State    ZIP Code

Contact phone _____

Contact email  bankruptcylegal@centurylink.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

Where should payments to the creditor be sent? (if different)

Name _____

Number    Street

City    State    ZIP Code

Contact phone _____

Contact email _____

**4. Does this claim amend one already filed?**

☑ No
☐ Yes. Claim number on court claims registry (if known) _____    Filed on ___/___/___
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing? _____

---

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ **PNDK** ___ |
|---|---|

| 7. How much is the claim? | $_____ 42,598.47 . **Does this amount include interest or other charges?**<br>☐ No<br>☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
|---|---|

| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Telecomm/IP Data Services _____ |
|---|---|

| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $_____<br>**Amount of the claim that is secured:** $_____<br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |
|---|---|

| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|

| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: _____ |
|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☑ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Part 3:    Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   04/09/2020
                   MM / DD / YYYY

Signature

**Print the name of the person who is completing and signing this claim:**

| Name | Kim Bartlett | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Sr. Paralegal | | |
| Company | CenturyLink Communications | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 1025 Eldorado Blvd. | | |
| | Number      Street | | |
| | Broomfield | CO | 80021 |
| | City | State | ZIP Code |
| Contact phone | _____ | Email | bankruptcylegal@centurylink.com |

Sam Levin inc. dba Levin Furniture  Acct 1-DHPNDK-A

| Invoice # | Type | Invoice Date | Due Date | Amount | Adjustments | Credit | Payment | Balance | Pre-petition | Post-petition |
|---|---|---|---|---|---|---|---|---|---|---|
| 91127390 | INV | 4/1/2020 | 5/1/2020 | 7,266.02 | | | | 7,266.02 | | 7,266.02 |
| 90111077 | INV | 3/1/2020 | 3/31/2020 | 7,335.21 | | | | 7,335.21 | 1,913.51 | 5,421.70 |
| 87154841 | INV | 12/1/2019 | 12/31/2019 | 7,401.90 | 333.09 | | | 7,734.99 | 7,734.99 | - |
| 86135910 | INV | 11/1/2019 | 12/1/2019 | 7,408.25 | 111.12 | | (7,408.25) | 111.12 | 111.12 | - |
| 85195910 | INV | 10/1/2019 | 10/31/2019 | 6,229.38 | 186.88 | | (6,229.38) | 186.88 | 186.88 | - |
| 84253319 | INV | 9/1/2019 | 10/1/2019 | 6,218.74 | 279.84 | | (6,218.74) | 279.84 | 279.84 | - |
| 83296470 | INV | 8/1/2019 | 8/31/2019 | 6,049.63 | 635.18 | | | 6,684.81 | 6,594.07 | 90.74 |
| 82206576 | INV | 7/1/2019 | 7/31/2019 | 6,047.99 | 725.76 | | | 6,773.75 | 6,683.03 | 90.72 |
| 81327297 | INV | 6/1/2019 | 7/1/2019 | 5,877.49 | 793.44 | | | 6,670.93 | 6,582.77 | 88.16 |
| 80425754 | INV | 5/1/2019 | 5/31/2019 | 5,881.34 | 882.20 | | (554.32) | 6,209.22 | 6,121.00 | 88.22 |
| 79466301 | INV | 4/1/2019 | 5/1/2019 | 5,882.91 | 969.98 | (3.93) | (5,878.98) | 969.98 | 881.80 | 88.18 |
| 78603071 | INV | 3/1/2019 | 3/31/2019 | 5,898.77 | 1,061.76 | | (5,898.77) | 1,061.76 | 973.28 | 88.48 |
| 77722347 | INV | 2/1/2019 | 3/3/2019 | 5,913.34 | 1,153.10 | | (5,913.34) | 1,153.10 | 1,064.40 | 88.70 |
| 76761193 | INV | 1/1/2019 | 1/31/2019 | 5,901.68 | 1,239.42 | | (5,901.68) | 1,239.42 | 1,150.89 | 88.53 |
| 75865792 | INV | 12/1/2018 | 12/31/2018 | 5,899.92 | 1,062.00 | | (5,899.92) | 1,062.00 | 1,062.00 | - |
| 74913423 | INV | 11/1/2018 | 12/1/2018 | 5,907.61 | 1,180.76 | | (5,907.61) | 1,180.76 | 1,171.15 | 9.61 |
| 73111408 | INV | 9/1/2018 | 10/1/2018 | 5,849.31 | 87.74 | | (5,849.31) | 87.74 | 87.74 | - |
| Total | | | | | | | | 56,007.53 | 42,598.47 | 13,409.06 |



*1025 Eldorado Blvd., Broomfield, CO 80021*

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | Page 1 of 6 |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 80425754 |
| Payment Due | May 31, 2019 |
| Invoice Date | May 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

### **Check out the MyLevel3 customer portal!**
Learn how to manage your CenturyLink services and account online, anytime using MyLevel3: www.centurylink.com/business/login

**Going Green** has never been easier with CenturyLink's paperless invoices.  Sign up and receive your invoice via MyLevel3.  It's easy, go to: www.centurylink.com/business/login and select Billing > Invoice Management > Setup > Paperless Billing.  If you prefer to receive it via email call the number at the top of your invoice.  Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 36,377.67 |
| Payments | 0.00 |
| Credits/Adjustments | (3.93) |
| Amount Past Due | 36,373.74 |
| | |
| Current Charges | 5,881.34 |
| Finance Charges | 442.82 |
| **Total Amount Due      USD** | **42,697.90** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---





Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 80425754 |
| Payment Due | **May 31, 2019** |

| **Total Amount Due      USD** | 42,697.90 |
|---|---|

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

190531   000000080425754   00000000000001487542   4  2   00004269790   1



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 80425754 |
| Invoice Date | May 01, 2019 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay he local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options. You can:

- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user? Visit www.centurylink.com/business/login for more information on how to register. For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6. When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9. How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of he invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through he MyLevel3 customer portal (www.centurylink.com/business/login). CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at:
www.centurylink.com/business/login or
www.centurylink.com/business/help/customer-center/requesting-disconnects.html
The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of he request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 80425754 |
| Invoice Date | May 01, 2019 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 4,816.78 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 31.96 |
| Taxes, Fees and Surcharges | 1,032.60 |
| **Total Current Charges USD*** | 5,881.34 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| **Current** | 11,760.32 |
| **0-30 Days** | 5,987.25 |
| **31-60 Days** | 6,090.74 |
| **61-90 Days** | 6,167.27 |
| **Over 90 Days** | 12,692.32 |
| **Amount Due** | 42,697.90 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | 0.00 | 443.05 | 6,350.66 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | 0.00 | 354.00 | 6,253 92 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 265.59 | 6,167 27 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 177.40 | 6,090.74 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 88.48 | 5,987 25 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 0.00 | 5,878 98 |
| Apr 30, 2019 | 744688 | (3.93) | 0.00 | 3.93 | 0.00 | 0 00 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 0.00 | 5,881 34 |
| | | 47,130.95 | (3.93) | (5,845.38) | 1,416.26 | 42,697.90 |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **79466301** | **Apr 01, 2019 - Apr 01, 2019** | | | | |
| 8007070589 | Toll Free - Intrastate - Credit Adjustment | 16277887 - Incorrect Usage Rate | (3.55) | (0.38) | (3.93) |
| **Total Credits** | | | **(3.55)** | **(0.38)** | **(3.93)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 182.86 | 0.00 | 1.51 | 0.00 | 184.37 |
| **Total Taxes** | **28.42** | **182.86** | **0.00** | **1.51** | **0.00** | **212.79** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 327.47 | 0.00 | 0.00 | 0.00 | 0.00 | 327.47 |
| State Universal Service Fund Surcharge | 0.00 | 0.72 | 0.00 | 0.00 | 0.00 | 0.72 |
| State and Local Surcharges | 0.00 | 157.14 | 0.00 | 0.00 | 0.00 | 157.14 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 23.34 | 0.00 | 0.00 | 0.00 | 0.00 | 23.34 |
| Property Surcharge | 0.00 | 111.89 | 0.00 | 0.00 | 0.00 | 111.89 |
| Cost Recovery Fee | 0.00 | 79.34 | 0.00 | 0.00 | 0.00 | 79.34 |
| Franchise Cost Recovery | 0.00 | 24.21 | 0.00 | 0.00 | 0.00 | 24.21 |
| **Total Fees and Surcharges** | **350.81** | **469.00** | **0.00** | **0.00** | **0.00** | **819.81** |
| **Total Taxes, Fees and Surcharges** | **379.23** | **651.86** | **0.00** | **1.51** | **0.00** | **1,032.60** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,033.83 | 450.39 | 2,484.22 |
| | **Total IP and Data Services** | **2,033.83** | **450.39** | **2,484.22** |
| **Voice Services** | Usage Charges | 31.96 | 4.36 | 36.32 |
| | Recurring Charges | 2,782.95 | 577.85 | 3,360.80 |
| | **Total Voice Services** | **2,814.91** | **582.21** | **3,397.12** |
| **Total Current Charges** | | **4,848.74** | **1,032.60** | **5,881.34** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 80425754 |
| Invoice Date | May 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,033.83 | 450.39 | 2,484.22 |
| Voice Services | Recurring Charges | 1,396.95 | 171.12 | 1,568.07 |
| Voice Services | Usage Charges | 0.05 | 0.01 | 0.06 |
| | **Total  301 FITZ HENRY RD, SMITHTON, PA** | **3,430.83** | **621.52** | **4,052.35** |
| **301 FITZ HENRY RD., Smithton, PA** | | | | |
| Voice Services | Recurring Charges | 1,385.00 | 406.40 | 1,791.40 |
| | **Total  301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **406.40** | **1,791.40** |
| **TMP, tmp, CO** | | | | |
| Voice Services | Recurring Charges | 1.00 | 0.33 | 1.33 |
| Voice Services | Usage Charges | 31.91 | 4.35 | 36.26 |
| | **Total TMP, tmp, CO** | **32.91** | **4.68** | **37.59** |
| **Total Charges** | | **4,848.74** | **1,032.60** | **5,881.34** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| May 01, 2019 - May 31, 2019 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| May 01, 2019 - May 31, 2019 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 172.83 | 660 83 |
| Apr 01, 2019 - Apr 30, 2019 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **406.40** | **1,791.40** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Disbursement Percent | Total |
|---|---|---|---|---|
| PRE-PAID MINUTES | 9,653 | | | (121.63) |
| **Total Discount** | | | | **(121.63)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 447 | 0.00 |
| | 7248722050 | 9,654:36 | 2,282 | 121.65 |
| **tmp** | 8007070589 | 673:00 | 238 | 31.90 |
| **301 FITZ HENRY RD** | BBNG96607 | 1:54 | 1 | 0.02 |
| | **Subtotal** | **10,329:30** | **2,968** | **153.58** |
| | Taxes, Fees and Surcharges | | | 4.36 |
| | Discount | | | (121.63) |
| | **Total 1-DHPNDK:** | | | **36.31** |
| **Total Usage** | | **10,329:30** | **2,968** | **36.32** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 1 | 0.00 |
| Local Usage | 0:00 | 446 | 0.00 |
| Long Distance Usage - Interstate | 3,496:30 | 761 | 44.06 |
| Long Distance Usage - Intrastate | 6,160:00 | 1,522 | 77.61 |
| Toll Free - Interstate | 116:12 | 52 | 4.06 |
| Toll Free - Intrastate | 556:48 | 186 | 27.84 |
| **Subtotal** | **10,329:30** | **2,968** | **153.58** |
| Taxes, Fees and Surcharges | | | 4.36 |
| Discount | | | (121.63) |
| **Total Usage** | **10,329:30** | **2,968** | **36.31** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| | | | |
|---|---|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 80425754 |
| Invoice Date | May 01, 2019 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | May 01, 2019 | May 31, 2019 | 0.00 | 0.00 |
| Telephone Number | 93 | May 01, 2019 | May 31, 2019 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 80425754 |
| Invoice Date | May 01, 2019 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | |
| **8007070589** | Voice Services | Loc A:  TMP, TMP, CO | | | | |
| | Toll Free Number | MRC  May 01, 2019 - May 31, 2019 | 1 | 1.00 | 0.33 | 1.33 |
| | | Total 8007070589 | | 1.00 | 0.33 | 1.33 |
| **BCVF0282** | | | | | | |
| **BBNG89608** | DAL | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  May 01, 2019 - May 31, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0282 | | 461.00 | 56.42 | 517.42 |
| **BCVF0289** | | | | | | |
| **BBNG89571** | DAL | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  May 01, 2019 - May 31, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0289 | | 461.00 | 56.42 | 517.42 |
| **BCVF0295** | | | | | | |
| **BBNG89568** | DAL | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  May 01, 2019 - May 31, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0295 | | 461.00 | 56.42 | 517.42 |
| **BDFJ9231** | | | | | | |
| **BBRC97709** | Dedicated Internet Access (DIA) | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 FE 100 MBPS Offnet | MRC  May 01, 2019 - May 31, 2019 | 1 | 1,233.83 | 407.43 | 1,641.26 |
| **BBRC97710** | Dedicated Internet Access (DIA) | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IP Port:Fixed, 100 Mbps FE | MRC  May 01, 2019 - May 31, 2019 | 1 | 800.00 | 42.96 | 842.96 |
| | | Total BDFJ9231 | | 2,033.83 | 450.39 | 2,484.22 |
| **Total 1-DHPNDK** | | | | **3,417.83** | **619.98** | **4,037.81** |



1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | Page 1 of 7 |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 81327297 |
| Payment Due | July 01, 2019 |
| Invoice Date | June 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

---

**Check out the MyLevel3 customer portal!**
Learn how to manage your CenturyLink services
and account online, anytime using MyLevel3:
www.centurylink.com/business/login

**Going Green** has never been easier with
CenturyLink's paperless invoices.  Sign up and
receive your invoice via MyLevel3.  It's easy, go to:
www.centurylink.com/business/login and select
Billing > Invoice Management > Setup > Paperless
Billing.  If you prefer to receive it via email call the
number at the top of your invoice.  Thank you for
Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 42,697.90 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 42,697.90 |
| | |
| Current Charges | 5,877.49 |
| Finance Charges | 531.00 |
| **Total Amount Due     USD** | **49,106.39** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and
requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of
these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of
the ways MyLevel3 can help make your billing process faster and easier than ever before.

---





Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 81327297 |
| Payment Due | **July 01, 2019** |

| **Total Amount Due** | **USD** | 49,106.39 |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

190701  000000081327297  00000000000001487542  4  2  00004910639  6



**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay  he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options.  You can:

- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through  he MyLevel3 customer portal (www.centurylink.com/business/login).  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at: www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of  he request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 81327297 |
| Invoice Date | Jun 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 4,816.78 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 28.49 |
| Taxes, Fees and Surcharges | 1,032.22 |
| **Total Current Charges USD*** | 5,877.49 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 11,758.83 |
| 0-30 Days | 5,967.16 |
| 31-60 Days | 0.00 |
| 61-90 Days | 12,255.17 |
| Over 90 Days | 19,125.23 |
| Amount Due | 49,106.39 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | 0.00 | 531.66 | 6,439 27 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | 0.00 | 442.50 | 6,342.42 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 354.12 | 6,255 80 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 266.10 | 6,179.44 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 176.96 | 6,075.73 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 88.18 | 5,967.16 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 0.00 | 5,881 34 |
| Jun 01, 2019 | 81327297 | 5,877.49 | 0.00 | 0.00 | 0.00 | 5,877.49 |
| | | 53,012.37 | (3.93) | (5,849.31) | 1,947.26 | 49,106.39 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 182.81 | 0.00 | 1.34 | 0.00 | 184.15 |
| **Total Taxes** | **28.42** | **182.81** | **0.00** | **1.34** | **0.00** | **212.57** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 327.40 | 0.00 | 0.00 | 0.00 | 0.00 | 327.40 |
| State Universal Service Fund Surcharge | 0.00 | 0.64 | 0.00 | 0.00 | 0.00 | 0.64 |
| State and Local Surcharges | 0.00 | 157.17 | 0.00 | 0.00 | 0.00 | 157.17 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 23.34 | 0.00 | 0.00 | 0.00 | 0.00 | 23.34 |
| Property Surcharge | 0.00 | 111.87 | 0.00 | 0.00 | 0.00 | 111.87 |
| Cost Recovery Fee | 0.00 | 79.32 | 0.00 | 0.00 | 0.00 | 79.32 |
| Franchise Cost Recovery | 0.00 | 24.21 | 0.00 | 0.00 | 0.00 | 24.21 |
| **Total Fees and Surcharges** | **350.74** | **468.91** | **0.00** | **0.00** | **0.00** | **819.65** |
| **Total Taxes, Fees and Surcharges** | **379.16** | **651.72** | **0.00** | **1.34** | **0.00** | **1,032.22** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,033.83 | 450.39 | 2,484.22 |
| | **Total IP and Data Services** | **2,033.83** | **450.39** | **2,484.22** |
| **Voice Services** | Usage Charges | 28.49 | 3.98 | 32.47 |
| | Recurring Charges | 2,782.95 | 577.85 | 3,360.80 |
| | **Total Voice Services** | **2,811.44** | **581.83** | **3,393.27** |
| **Total Current Charges** | | **4,845.27** | **1,032.22** | **5,877.49** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,033.83 | 450.39 | 2,484.22 |
| Voice Services | Usage Charges | 0.51 | 0.24 | 0.75 |
| Voice Services | Recurring Charges | 1,396.95 | 171.12 | 1,568.07 |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 81327297 |
| Invoice Date | Jun 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 301 FITZ HENRY RD, SMITHTON, PA** | **3,431.29** | **621.75** | **4,053.04** |
| **301 FITZ HENRY RD., Smithton, PA** | | | |
| Voice Services    Recurring Charges | 1,385.00 | 406.40 | 1,791.40 |
| **Total 301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **406.40** | **1,791.40** |
| **TMP, tmp, CO** | | | |
| Voice Services    Usage Charges | 27.98 | 3.74 | 31.72 |
| Voice Services    Recurring Charges | 1.00 | 0.33 | 1.33 |
| **Total TMP, tmp, CO** | **28.98** | **4.07** | **33.05** |
| **Total Charges** | **4,845.27** | **1,032.22** | **5,877.49** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Jun 01, 2019 - Jun 30, 2019 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| Jun 01, 2019 - Jun 30, 2019 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 172.83 | 660 83 |
| May 01, 2019 - May 31, 2019 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **406.40** | **1,791.40** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Disbursement Percent | Total |
|---|---|---|---|---|
| PRE-PAID MINUTES | 10,698 | | | (134.80) |
| **Total Discount** | | | | **(134.80)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 487 | 0.00 |
| | 7248722050 | 10,723:36 | 2,252 | 135.21 |
| **tmp** | 8007070589 | 587:24 | 200 | 27.98 |
| **301 FITZ HENRY RD** | BBNG96607 | 6:42 | 6 | 0.08 |
| **Subtotal** | | **11,317:42** | **2,945** | **163.28** |
| Taxes, Fees and Surcharges | | | | 3.98 |
| Discount | | | | (134.80) |
| **Total 1-DHPNDK:** | | | | **32.46** |
| **Total Usage** | | **11,317:42** | **2,945** | **32.47** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Local Usage | 0:00 | 487 | 0.00 |
| Long Distance Usage - Interstate | 4,011:30 | 712 | 50.64 |
| Long Distance Usage - Intrastate | 6,718:48 | 1,546 | 84.65 |
| Toll Free - Interstate | 92:18 | 46 | 3.23 |
| Toll Free - Intrastate | 495:06 | 154 | 24.75 |
| **Subtotal** | **11,317:42** | **2,945** | **163.28** |
| Taxes, Fees and Surcharges | | | 3.98 |
| Discount | | | (134.80) |
| **Total Usage** | **11,317:42** | **2,945** | **32.46** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 81327297 |
| Invoice Date | Jun 01, 2019 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Jun 01, 2019 | Jun 30, 2019 | 0.00 | 0.00 |
| Telephone Number | 93 | Jun 01, 2019 | Jun 30, 2019 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 81327297 |
| Invoice Date | Jun 01, 2019 |

## SAM LEVIN INC. DBA LEVIN FURNITURE

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | |
| **8007070589** | **Voice Services** | Loc A:  TMP, TMP, CO | | | | |
| Toll Free Number | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 1.00 | 0.33 | 1.33 |
| | | Total 8007070589 | | 1.00 | 0.33 | 1.33 |
| **BCVF0282** | | | | | | |
| **BBNG89608** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| Access DS1 Off-Net | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0282 | | 461.00 | 56.42 | 517.42 |
| **BCVF0289** | | | | | | |
| **BBNG89571** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| Access DS1 Off-Net | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0289 | | 461.00 | 56.42 | 517.42 |
| **BCVF0295** | | | | | | |
| **BBNG89568** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| Access DS1 Off-Net | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 461.00 | 56.42 | 517.42 |
| | | Total BCVF0295 | | 461.00 | 56.42 | 517.42 |
| **BDFJ9231** | | | | | | |
| **BBRC97709** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 FE 100 MBPS Offnet | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 1,233.83 | 407.43 | 1,641.26 |
| **BBRC97710** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| IP Port:Fixed, 100 Mbps FE | | MRC  Jun 01, 2019 - Jun 30, 2019 | 1 | 800.00 | 42.96 | 842.96 |
| | | Total BDFJ9231 | | 2,033.83 | 450.39 | 2,484.22 |
| **Total 1-DHPNDK** | | | | 3,417.83 | 619.98 | 4,037.81 |



**Customer Notice/ Annual Rate Increase**

Due to changes in the industry and increased costs, CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. This rate increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may also be renewed by the placement of a renewal order for a new Service Term and new monthly recurring charges. To obtain new pricing or place a renewal order, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about the change.



1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | Page 1 of 6 |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 82206576 |
| Payment Due | July 31, 2019 |
| Invoice Date | July 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

---

**Check out the MyLevel3 customer portal!**
Learn how to manage your CenturyLink services
and account online, anytime using MyLevel3:
www.centurylink.com/business/login

**Going Green** has never been easier with
CenturyLink's paperless invoices.  Sign up and
receive your invoice via MyLevel3.  It's easy, go to:
www.centurylink.com/business/login and select
Billing > Invoice Management > Setup > Paperless
Billing.  If you prefer to receive it via email call the
number at the top of your invoice.  Thank you for
Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 49,106.39 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 49,106.39 |
| | |
| Current Charges | 6,047.99 |
| Finance Charges | 619.22 |

| **Total Amount Due** | **USD** | **55,773.60** |
|---|---|---|

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and
requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of
these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of
the ways MyLevel3 can help make your billing process faster and easier than ever before.

---





Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
|---|---|
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 82206576 |
| Payment Due | **July 31, 2019** |

| **Total Amount Due** | **USD** | 55,773.60 |
|---|---|---|

Amount Enclosed: 

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section

190731  000000082206576  00000000000001487542  4  2  00005577360  8



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 82206576 |
| Invoice Date | Jul 01, 2019 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options.  You can:

- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through  he MyLevel3 customer portal (www.centurylink.com/business/login).  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at: www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of  he request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

**CenturyLink**

| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 82206576 |
| Invoice Date | Jul 01, 2019 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 4,885.93 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 23.18 |
| Taxes, Fees and Surcharges | 1,138.88 |
| **Total Current Charges USD\*** | **6,047.99** |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 11,925.48 |
| 0-30 Days | 5,969.56 |
| 31-60 Days | 6,055.34 |
| 61-90 Days | 0.00 |
| Over 90 Days | 31,823.22 |
| Amount Due | 55,773.60 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | 0.00 | 620.27 | 6,527 88 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | 0.00 | 531.00 | 6,430 92 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 442.65 | 6,344 33 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 354.80 | 6,268.14 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 265.44 | 6,164 21 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 176.36 | 6,055 34 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 88.22 | 5,969 56 |
| Jun 01, 2019 | 81327297 | 5,877.49 | 0.00 | 0.00 | 0.00 | 5,877.49 |
| Jul 01, 2019 | 82206576 | 6,047.99 | 0.00 | 0.00 | 0.00 | 6,047 99 |
| | | **59,060.36** | **(3.93)** | **(5,849.31)** | **2,566.48** | **55,773.60** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 188.16 | 0.00 | 1.18 | 0.00 | 189.34 |
| **Total Taxes** | **28.42** | **188.16** | **0.00** | **1.18** | **0.00** | **217.76** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 424.28 | 0.00 | 0.00 | 0.00 | 0.00 | 424.28 |
| State Universal Service Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| State and Local Surcharges | 0.00 | 161.67 | 0.00 | 0.00 | 0.00 | 161.67 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 23.30 | 0.00 | 0.00 | 0.00 | 0.00 | 23.30 |
| Property Surcharge | 0.00 | 111.77 | 0.00 | 0.00 | 0.00 | 111.77 |
| Cost Recovery Fee | 0.00 | 79.21 | 0.00 | 0.00 | 0.00 | 79.21 |
| Franchise Cost Recovery | 0.00 | 24.63 | 0.00 | 0.00 | 0.00 | 24.63 |
| **Total Fees and Surcharges** | **447.58** | **473.54** | **0.00** | **0.00** | **0.00** | **921.12** |
| **Total Taxes, Fees and Surcharges** | **476.00** | **661.70** | **0.00** | **1.18** | **0.00** | **1,138.88** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,033.83 | 527.75 | 2,561.58 |
| | **Total IP and Data Services** | **2,033.83** | **527.75** | **2,561.58** |
| **Voice Services** | Usage Charges | 23.18 | 2.95 | 26.13 |
| | Recurring Charges | 2,852.10 | 608.18 | 3,460.28 |
| | **Total Voice Services** | **2,875.28** | **611.13** | **3,486.41** |
| **Total Current Charges** | | **4,909.11** | **1,138.88** | **6,047.99** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,033.83 | 527.75 | 2,561.58 |
| Voice Services | Usage Charges | 0.12 | 0.07 | 0.19 |
| Voice Services | Recurring Charges | 1,466.10 | 179.58 | 1,645.68 |

 

| | | |
|---|---|---|
| Billing Account Number | **1-DHPNDK** | |
| Invoice Number | 82206576 | |
| Invoice Date | Jul 01, 2019 | |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 301 FITZ HENRY RD, SMITHTON, PA** | **3,500.05** | **707.40** | **4,207.45** |
| **301 FITZ HENRY RD., Smithton, PA** | | | |
| Voice Services          Recurring Charges | 1,385.00 | 428.21 | 1,813.21 |
| **Total 301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **428.21** | **1,813.21** |
| **TMP, tmp, CO** | | | |
| Voice Services          Usage Charges | 23.06 | 2.88 | 25.94 |
| Voice Services          Recurring Charges | 1.00 | 0.39 | 1.39 |
| **Total TMP, tmp, CO** | **24.06** | **3.27** | **27.33** |
| **Total Charges** | **4,909.11** | **1,138.88** | **6,047.99** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Jul 01, 2019 - Jul 31, 2019 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| Jul 01, 2019 - Jul 31, 2019 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 194.64 | 682.64 |
| Jun 01, 2019 - Jun 30, 2019 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **428.21** | **1,813.21** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Disbursement Percent | Total |
|---|---|---|---|---|
| PRE-PAID MINUTES | 8,611 | | | (108.51) |
| **Total Discount** | | | | **(108.51)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 537 | 0.00 |
| | 7248722050 | 8,618:42 | 1,964 | 108.61 |
| **tmp** | 8007070589 | 472:36 | 200 | 23.05 |
| **301 FITZ HENRY RD** | BBNG96607 | 0:18 | 1 | 0.00 |
| **Subtotal** | | 9,091:36 | 2,702 | 131.67 |
| Taxes, Fees and Surcharges | | | | 2.95 |
| Discount | | | | (108.51) |
| **Total 1-DHPNDK:** | | **9,091:36** | **2,702** | **26.11** |
| **Total Usage** | | **9,091:36** | **2,702** | **26.12** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 1 | 0.00 |
| Local Usage | 0:00 | 536 | 0.00 |
| Long Distance Usage - Interstate | 2,674:00 | 599 | 33.71 |
| Long Distance Usage - Intrastate | 5,945:00 | 1,366 | 74.90 |
| Toll Free - Interstate | 38:12 | 32 | 1.33 |
| Toll Free - Intrastate | 434:24 | 168 | 21.72 |
| **Subtotal** | **9,091:36** | **2,702** | **131.67** |
| Taxes, Fees and Surcharges | | | 2.95 |
| Discount | | | (108.51) |
| **Total Usage** | **9,091:36** | **2,702** | **26.11** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

 CenturyLink·

SAM LEVIN INC. DBA LEVIN FURNITURE

| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 82206576 |
| Invoice Date | Jul 01, 2019 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Jul 01, 2019 | Jul 31, 2019 | 0.00 | 0.00 |
| Telephone Number | 93 | Jul 01, 2019 | Jul 31, 2019 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 82206576 |
| Invoice Date | Jul 01, 2019 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | |
| **8007070589** | **Voice Services** | Loc A:  TMP, TMP, CO | | | | |
| | Toll Free Number | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 1.00 | 0.39 | 1.39 |
| | | Total 8007070589 | | 1.00 | 0.39 | 1.39 |
| **BCVF0282** | | | | | | |
| **BBNG89608** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | Total BCVF0282 | | 484.05 | 59.24 | 543.29 |
| **BCVF0289** | | | | | | |
| **BBNG89571** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | Total BCVF0289 | | 484.05 | 59.24 | 543.29 |
| **BCVF0295** | | | | | | |
| **BBNG89568** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | Total BCVF0295 | | 484.05 | 59.24 | 543.29 |
| **BDFJ9231** | | | | | | |
| **BBRC97709** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 FE 100 MBPS Offnet | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 1,233.83 | 484.79 | 1,718.62 |
| **BBRC97710** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IP Port:Fixed, 100 Mbps FE | MRC  Jul 01, 2019 - Jul 31, 2019 | 1 | 800.00 | 42.96 | 842.96 |
| | | Total BDFJ9231 | | 2,033.83 | 527.75 | 2,561.58 |
| **Total 1-DHPNDK** | | | | 3,486.98 | 705.86 | 4,192.84 |



1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

## *Invoice*

|  |  | Page 1 of 6 |
|---|---|---|
| Billing Account Number | | **1-DHPNDK** |
| Invoice Number | | 83296470 |
| Payment Due | | August 31, 2019 |
| Invoice Date | | August 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

**Check out the MyLevel3 customer portal!**
Learn how to manage your CenturyLink services and account online, anytime using MyLevel3: www.centurylink.com/business/login

**Going Green** has never been easier with CenturyLink's paperless invoices. Sign up and receive your invoice via MyLevel3. It's easy, go to: www.centurylink.com/business/login and select Billing > Invoice Management > Setup > Paperless Billing. If you prefer to receive it via email call the number at the top of your invoice. Thank you for Going Green!

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 55,773.60 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 55,773.60 |
| | |
| Current Charges | 6,049.63 |
| Finance Charges | 707.38 |
| **Total Amount Due      USD** | **62,530.61** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---





Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 83296470 |
| Payment Due | **August 31, 2019** |

| **Total Amount Due      USD** | 62,530.61 |
|---|---|

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ][ ]

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section

190831  000000083296470  0000000000001487542  4  2  00006253061  0



| Billing Account Number | **1-DHPNDK** |
| --- | --- |
| Invoice Number | 83296470 |
| Invoice Date | Aug 01, 2019 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay  he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options.  You can:

- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.   What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.   What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.   How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through  he MyLevel3 customer portal (www.centurylink.com/business/login).  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.   How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at: www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of  he request unless the requested date is greater than 30 days from the received date or your contract states otherwise.  Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.   How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 83296470 |
| Invoice Date | Aug 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 4,885.93 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 24.58 |
| Taxes, Fees and Surcharges | 1,139.12 |
| **Total Current Charges USD*** | 6,049.63 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 12,097.62 |
| 0-30 Days | 5,965.65 |
| 31-60 Days | 0.00 |
| 61-90 Days | 6,057.78 |
| Over 90 Days | 38,409.56 |
| Amount Due | 62,530.61 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | 0.00 | 708.88 | 6,616.49 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | 0.00 | 619.50 | 6,519.42 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 531.18 | 6,432 86 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 443.50 | 6,356 84 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 353.92 | 6,252.69 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 264.54 | 6,143 52 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 176.44 | 6,057.78 |
| Jun 01, 2019 | 81327297 | 5,877.49 | 0.00 | 0.00 | 88.16 | 5,965.65 |
| Jul 01, 2019 | 82206576 | 6,047.99 | 0.00 | 0.00 | 0.00 | 6,047 99 |
| Aug 01, 2019 | 83296470 | 6,049.63 | 0.00 | 0.00 | 0.00 | 6,049.63 |
| | | 65,109.99 | (3.93) | (5,849.31) | 3,273.86 | 62,530.61 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 188.18 | 0.00 | 1.23 | 0.00 | 189.41 |
| **Total Taxes** | **28.42** | **188.18** | **0.00** | **1.23** | **0.00** | **217.83** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 424.39 | 0.00 | 0.00 | 0.00 | 0.00 | 424.39 |
| State Universal Service Fund Surcharge | 0.00 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 |
| State and Local Surcharges | 0.00 | 161.66 | 0.00 | 0.00 | 0.00 | 161.66 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 23.31 | 0.00 | 0.00 | 0.00 | 0.00 | 23.31 |
| Property Surcharge | 0.00 | 111.79 | 0.00 | 0.00 | 0.00 | 111.79 |
| Cost Recovery Fee | 0.00 | 79.22 | 0.00 | 0.00 | 0.00 | 79.22 |
| Franchise Cost Recovery | 0.00 | 24.63 | 0.00 | 0.00 | 0.00 | 24.63 |
| **Total Fees and Surcharges** | **447.70** | **473.59** | **0.00** | **0.00** | **0.00** | **921.29** |
| **Total Taxes, Fees and Surcharges** | **476.12** | **661.77** | **0.00** | **1.23** | **0.00** | **1,139.12** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,033.83 | 527.75 | 2,561.58 |
| | **Total IP and Data Services** | **2,033.83** | **527.75** | **2,561.58** |
| **Voice Services** | Usage Charges | 24.58 | 3.19 | 27.77 |
| | Recurring Charges | 2,852.10 | 608.18 | 3,460.28 |
| | **Total Voice Services** | **2,876.68** | **611.37** | **3,488.05** |
| **Total Current Charges** | | **4,910.51** | **1,139.12** | **6,049.63** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,033.83 | 527.75 | 2,561.58 |
| Voice Services | Recurring Charges | 1,466.10 | 179.58 | 1,645.68 |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 83296470 |
| Invoice Date | Aug 01, 2019 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| **Total 301 FITZ HENRY RD, SMITHTON, PA** | **3,499.93** | **707.33** | **4,207.26** |
| **301 FITZ HENRY RD., Smithton, PA** | | | |
| Voice Services — Recurring Charges | 1,385.00 | 428.21 | 1,813.21 |
| **Total 301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **428.21** | **1,813.21** |
| **TMP, tmp, CO** | | | |
| Voice Services — Usage Charges | 24.58 | 3.19 | 27.77 |
| Voice Services — Recurring Charges | 1.00 | 0.39 | 1.39 |
| **Total TMP, tmp, CO** | **25.58** | **3.58** | **29.16** |
| **Total Charges** | **4,910.51** | **1,139.12** | **6,049.63** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Aug 01, 2019 - Aug 31, 2019 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| Aug 01, 2019 - Aug 31, 2019 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 194.64 | 682.64 |
| Jul 01, 2019 - Jul 31, 2019 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **428.21** | **1,813.21** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Disbursement Percent | Total |
|---|---|---|---|---|
| PRE-PAID MINUTES | 10,189 | | | (128.42) |
| **Total Discount** | | | | **(128.42)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 539 | 0.00 |
| | 7248722050 | 10,184:30 | 2,134 | 128.32 |
| **tmp** | 8007070589 | 507:30 | 242 | 24.58 |
| **301 FITZ HENRY RD** | BBNG96607 | 8:24 | 2 | 0.10 |
| **Subtotal** | | **10,700:24** | **2,917** | **153.01** |
| Taxes, Fees and Surcharges | | | | 3.19 |
| Discount | | | | (128.42) |
| **Total 1-DHPNDK:** | | | | **27.78** |
| **Total Usage** | | **10,700:24** | **2,917** | **27.78** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Local Usage | 0:00 | 539 | 0.00 |
| Long Distance Usage - Interstate | 4,239:06 | 691 | 53.41 |
| Long Distance Usage - Intrastate | 5,953:48 | 1,445 | 75.01 |
| Toll Free - Interstate | 52:42 | 38 | 1.84 |
| Toll Free - Intrastate | 454:48 | 204 | 22.74 |
| **Subtotal** | **10,700:24** | **2,917** | **153.01** |
| Taxes, Fees and Surcharges | | | 3.19 |
| Discount | | | (128.42) |
| **Total Usage** | **10,700:24** | **2,917** | **27.78** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 83296470 |
| Invoice Date | Aug 01, 2019 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Aug 01, 2019 | Aug 31, 2019 | 0.00 | 0.00 |
| Telephone Number | 93 | Aug 01, 2019 | Aug 31, 2019 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 83296470 |
| Invoice Date | Aug 01, 2019 |

## SAM LEVIN INC. DBA LEVIN FURNITURE

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | | |
| **8007070589** | Voice Services | | Loc A: TMP, TMP, CO | | | | |
| | Toll Free Number | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 1.00 | 0.39 | 1.39 |
| | | | Total 8007070589 | | 1.00 | 0.39 | 1.39 |
| **BCVF0282** | | | | | | | |
| **BBNG89608** | DAL | | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1 Offnet | | | | | | | |
| | Access DS1 Off-Net | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | | Total BCVF0282 | | 484.05 | 59.24 | 543.29 |
| **BCVF0289** | | | | | | | |
| **BBNG89571** | DAL | | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1 Offnet | | | | | | | |
| | Access DS1 Off-Net | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | | Total BCVF0289 | | 484.05 | 59.24 | 543.29 |
| **BCVF0295** | | | | | | | |
| **BBNG89568** | DAL | | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1 Offnet | | | | | | | |
| | Access DS1 Off-Net | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 484.05 | 59.24 | 543.29 |
| | | | Total BCVF0295 | | 484.05 | 59.24 | 543.29 |
| **BDFJ9231** | | | | | | | |
| **BBRC97709** | Dedicated Internet Access (DIA) | | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 FE 100 MBPS Offnet | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 1,233.83 | 484.79 | 1,718.62 |
| **BBRC97710** | Dedicated Internet Access (DIA) | | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IP Port:Fixed, 100 Mbps FE | MRC | Aug 01, 2019 - Aug 31, 2019 | 1 | 800.00 | 42.96 | 842.96 |
| | | | Total BDFJ9231 | | 2,033.83 | 527.75 | 2,561.58 |
| **Total 1-DHPNDK** | | | | | 3,486.98 | 705.86 | 4,192.84 |



1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | | Page 1 of 6 |
|---|---|---|
| Billing Account Number | | **1-DHPNDK** |
| Invoice Number | | 87154841 |
| Payment Due | | December 31, 2019 |
| Invoice Date | | December 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 85,056.04 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 85,056.04 |
| | |
| Current Charges | 7,401.90 |
| Finance Charges | 1,075.56 |

| **Total Amount Due**　　**USD** | **93,533.50** |
|---|---|

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---





Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 87154841 |
| Payment Due | **December 31, 2019** |

| **Total Amount Due**　　**USD** | 93,533.50 |
|---|---|

Amount Enclosed: ☐☐☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

191231  000000087154841  000000000000001487542  4  2  00009353350  0



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 87154841 |
| Invoice Date | Dec 01, 2019 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay  he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is applied by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explana ion for the disputed charges within 30 days of the due date.  The written explana ion of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 87154841 |
| Invoice Date | Dec 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 5,315.61 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 22.44 |
| Taxes, Fees and Surcharges | 2,063.85 |
| **Total Current Charges USD*** | 7,401.90 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 14,810.15 |
| 0-30 Days | 6,322.82 |
| 31-60 Days | 6,405.30 |
| 61-90 Days | 0.00 |
| Over 90 Days | 65,995.23 |
| Amount Due | 93,533.50 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | 0.00 | 1,063.32 | 6,970 93 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | 0.00 | 973.50 | 6,873.42 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 885.30 | 6,786 98 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 798.30 | 6,711.64 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 707.84 | 6,606.61 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 617.26 | 6,496 24 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 529.32 | 6,410.66 |
| Jun 01, 2019 | 81327297 | 5,877.49 | 0.00 | 0.00 | 440.80 | 6,318 29 |
| Jul 01, 2019 | 82206576 | 6,047.99 | 0.00 | 0.00 | 362.88 | 6,410 87 |
| Aug 01, 2019 | 83296470 | 6,049.63 | 0.00 | 0.00 | 272.22 | 6,321 85 |
| Sep 01, 2019 | 84253319 | 6,218.74 | 0.00 | 0.00 | 186.56 | 6,405 30 |
| Oct 01, 2019 | 85195910 | 6,229.38 | 0.00 | 0.00 | 93.44 | 6,322 82 |
| Nov 01, 2019 | 86135910 | 7,408.25 | 0.00 | 0.00 | 0.00 | 7,408 25 |
| Dec 01, 2019 | 87154841 | 7,401.90 | 0.00 | 0.00 | 0.00 | 7,401 90 |
| | | **92,368.26** | **(3.93)** | **(5,849.31)** | **7,018.48** | **93,533.50** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 249.81 | 0.00 | 1.16 | 0.00 | 250.97 |
| **Total Taxes** | **28.42** | **249.81** | **0.00** | **1.16** | **0.00** | **279.39** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 963.34 | 0.00 | 0.00 | 0.00 | 0.00 | 963.34 |
| State Universal Service Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| State and Local Surcharges | 0.00 | 213.06 | 0.00 | 0.00 | 0.00 | 213.06 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 50.92 | 0.00 | 0.00 | 0.00 | 0.00 | 50.92 |
| Property Surcharge | 0.00 | 235.01 | 0.00 | 0.00 | 0.00 | 235.01 |
| Cost Recovery Fee | 0.00 | 198.57 | 0.00 | 0.00 | 0.00 | 198.57 |
| Franchise Cost Recovery | 0.00 | 27.30 | 0.00 | 0.00 | 0.00 | 27.30 |
| **Total Fees and Surcharges** | **1,014.26** | **770.20** | **0.00** | **0.00** | **0.00** | **1,784.46** |
| **Total Taxes, Fees and Surcharges** | **1,042.68** | **1,020.01** | **0.00** | **1.16** | **0.00** | **2,063.85** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,135.52 | 594.65 | 2,730.17 |
| | **Total IP and Data Services** | **2,135.52** | **594.65** | **2,730.17** |
| **Voice Services** | Recurring Charges | 3,180.09 | 1,466.41 | 4,646.50 |
| | Usage Charges | 22.44 | 2.79 | 25.23 |
| | **Total Voice Services** | **3,202.53** | **1,469.20** | **4,671.73** |
| **Total Current Charges** | | **5,338.05** | **2,063.85** | **7,401.90** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 87154841 |
| Invoice Date | Dec 01, 2019 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| Voice Services | Usage Charges | 0.03 | 0.01 | 0.04 |
| Voice Services | Recurring Charges | 1,794.09 | 1,028.76 | 2,822.85 |
| | **Total 301 FITZ HENRY RD, SMITHTON, PA** | **1,794.12** | **1,028.77** | **2,822.89** |
| **301 FITZ HENRY ROAD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,135.52 | 594.65 | 2,730.17 |
| | **Total 301 FITZ HENRY ROAD, SMITHTON, PA** | **2,135.52** | **594.65** | **2,730.17** |
| **301 FITZ HENRY RD., Smithton, PA** | | | | |
| Voice Services | Recurring Charges | 1,385.00 | 437.23 | 1,822.23 |
| | **Total 301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **437.23** | **1,822.23** |
| **TMP, tmp, CO** | | | | |
| Voice Services | Usage Charges | 22.41 | 2.78 | 25.19 |
| Voice Services | Recurring Charges | 1.00 | 0.42 | 1.42 |
| | **Total TMP, tmp, CO** | **23.41** | **3.20** | **26.61** |
| **Total Charges** | | **5,338.05** | **2,063.85** | **7,401.90** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Dec 01, 2019 - Dec 31, 2019 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| Dec 01, 2019 - Dec 31, 2019 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 203.66 | 691.66 |
| Nov 01, 2019 - Nov 30, 2019 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **437.23** | **1,822.23** |

## DISCOUNT SUMMARY BY PRODUCT ACCOUNT

| Discount | Eligible Amount | Discount Percentage | Total |
|---|---|---|---|
| PRE-PAID MINUTES | 10,410 | | (131.17) |
| **Subtotal Discount** | | | **(131.17)** |
| **Total Discount** | | | **(131.17)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 585 | 0.00 |
| | 7248722050 | 10,408:12 | 1,991 | 131.14 |
| **tmp** | 8007070589 | 457:18 | 167 | 22.41 |
| **301 FITZ HENRY RD** | BBNG96607 | 4:00 | 3 | 0.05 |
| | **Subtotal** | **10,869:30** | **2,746** | **153.61** |
| | Taxes, Fees and Surcharges | | | 2.79 |
| | Discount | | | (131.17) |
| **Total 1-DHPNDK:** | | **10,869:30** | **2,746** | **25.23** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Local Usage | 0:00 | 585 | 0.00 |
| Long Distance Usage - Interstate | 3,974:06 | 632 | 50.07 |
| Long Distance Usage - Intrastate | 6,438:06 | 1,362 | 81.12 |
| Toll Free - Interstate | 30:12 | 21 | 1.05 |
| Toll Free - Intrastate | 427:06 | 146 | 21.35 |
| **Subtotal** | **10,869:30** | **2,746** | **153.61** |
| Taxes, Fees and Surcharges | | | 2.79 |
| Discount | | | (131.17) |
| **Total Usage** | **10,869:30** | **2,746** | **25.23** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| | | | | |
|---|---|---|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 87154841 |
| Invoice Date | Dec 01, 2019 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Dec 01, 2019 | Dec 31, 2019 | 0.00 | 0.00 |
| Telephone Number | 93 | Dec 01, 2019 | Dec 31, 2019 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 87154841 |
| Invoice Date | Dec 01, 2019 |

## SAM LEVIN INC. DBA LEVIN FURNITURE

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | | |
| **8007070589** | | **Voice Services** | Loc A: TMP, TMP, CO | | | | |
| | Toll Free Number | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 1.00 | 0.42 | 1.42 |
| | | | Total 8007070589 | | 1.00 | 0.42 | 1.42 |
| **BCVF0282** | | | | | | | |
| **BBNG89608** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 593.38 | 342.30 | 935.68 |
| | | | Total BCVF0282 | | 593.38 | 342.30 | 935.68 |
| **BCVF0289** | | | | | | | |
| **BBNG89571** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 593.38 | 342.30 | 935.68 |
| | | | Total BCVF0289 | | 593.38 | 342.30 | 935.68 |
| **BCVF0295** | | | | | | | |
| **BBNG89568** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 593.38 | 342.30 | 935.68 |
| | | | Total BCVF0295 | | 593.38 | 342.30 | 935.68 |
| **BDFJ9231** | | | | | | | |
| **BBRC97709** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | Access - Off Net | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 1,295.52 | 542.82 | 1,838.34 |
| **BBRC97710** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | IP Logical Flat Rate=100Mbps | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 840.00 | 51.83 | 891.83 |
| **BBRC97712** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | IP Port Fast E | | MRC Dec 01, 2019 - Dec 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total BDFJ9231 | | 2,135.52 | 594.65 | 2,730.17 |
| **Total 1-DHPNDK** | | | | | 3,916.66 | 1,621.97 | 5,538.63 |

 CenturyLink®

1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

Invoice of Level 3 Communications, LLC, a CenturyLink company

### *Invoice*

| | Page 1 of 7 |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 90111077 |
| Payment Due | March 31, 2020 |
| Invoice Date | March 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

---

### **Manage your services your way**
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 79,205.37 |
| Payment Received - Thank You! | (38,913.42) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 40,291.95 |
| Current Charges | 7,335.21 |
| Finance Charges | 645.54 |
| **Total Amount Due**   **USD** | **48,272.70** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---

 CenturyLink®



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 90111077 |
| Payment Due | **March 31, 2020** |
| **Total Amount Due**   **USD** | **48,272.70** |

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200331 000000090111077 000000000000001487542 4 2 00004827270 3



| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 90111077 |
| Invoice Date | Mar 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay he local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural heal hcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and interna ional voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits sec ion of  he invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any ques ions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explana ion for the disputed charges within 30 days of the due date.  The written explana ion of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

**CenturyLink**

| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 90111077 |
| Invoice Date | Mar 01, 2020 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 5,315.61 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 23.93 |
| Taxes, Fees and Surcharges | 1,995.67 |
| **Total Current Charges USD*** | 7,335.21 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | (4,446.47) |
| 0-30 Days | (12,642.44) |
| 31-60 Days | 7,623.96 |
| 61-90 Days | 111.12 |
| Over 90 Days | 57,626.53 |
| Amount Due | 48,272.70 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Feb 14, 2020 | Feb 14, 2020 | 88209398 | Lockbox Check 120980 | (19,785.28) |
| Feb 20, 2020 | Feb 20, 2020 | 89156312 | Lockbox Check 121117 | (19,128.14) |
| | | | **Total Payments** | **(38,913.42)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Sep 01, 2018 | 73111408 | 5,849.31 | 0.00 | (5,849.31) | 87.74 | 87.74 |
| Nov 01, 2018 | 74913423 | 5,907.61 | 0.00 | (5,267.02) | 1,171.15 | 1,811.74 |
| Dec 01, 2018 | 75865792 | 5,899.92 | 0.00 | (5,899.92) | 1,062.00 | 1,062.00 |
| Jan 01, 2019 | 76761193 | 5,901.68 | 0.00 | 0.00 | 1,150.89 | 7,052.57 |
| Feb 01, 2019 | 77722347 | 5,913.34 | 0.00 | 0.00 | 1,064.40 | 6,977.74 |
| Mar 01, 2019 | 78603071 | 5,898.77 | 0.00 | 0.00 | 973.28 | 6,872.05 |
| Apr 01, 2019 | 79466301 | 5,882.91 | (3.93) | 0.00 | 881.80 | 6,760.78 |
| May 01, 2019 | 80425754 | 5,881.34 | 0.00 | 0.00 | 793.98 | 6,675.32 |
| Jun 01, 2019 | 81327297 | 5,877.49 | 0.00 | 0.00 | 705.28 | 6,582.77 |
| Jul 01, 2019 | 82206576 | 6,047.99 | 0.00 | 0.00 | 635.04 | 6,683.03 |
| Aug 01, 2019 | 83296470 | 6,049.63 | 0.00 | 0.00 | 544.44 | 6,594.07 |
| Sep 01, 2019 | 84253319 | 6,218.74 | 0.00 | (6,218.74) | 279.84 | 279.84 |
| Oct 01, 2019 | 85195910 | 6,229.38 | 0.00 | (6,229.38) | 186.88 | 186.88 |
| Nov 01, 2019 | 86135910 | 7,408.25 | 0.00 | (7,408.25) | 111.12 | 111.12 |
| Dec 01, 2019 | 87154841 | 7,401.90 | 0.00 | 0.00 | 222.06 | 7,623.96 |
| Jan 01, 2020 | 88209398 | 7,329.67 | 0.00 | (19,785.28) | (186.83) | (12,642.44) |
| Feb 01, 2020 | 89156312 | 7,346.46 | 0.00 | (19,128.14) | 0.00 | (11,781.68) |
| Mar 01, 2020 | 90111077 | 7,335.21 | 0.00 | 0.00 | 0.00 | 7,335.21 |
| | | 114,379.60 | (3.93) | (75,786.04) | 9,683.07 | 48,272.70 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 247.25 | 0.00 | 1.26 | 0.00 | 248.51 |
| **Total Taxes** | **28.42** | **247.25** | **0.00** | **1.26** | **0.00** | **276.93** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 828.50 | 0.00 | 0.00 | 0.00 | 0.00 | 828.50 |
| State Universal Service Fund Surcharge | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.61 |
| State and Local Surcharges | 0.00 | 210.89 | 0.00 | 0.00 | 0.00 | 210.89 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 50.92 | 0.00 | 0.00 | 0.00 | 0.00 | 50.92 |
| Property Surcharge | 0.00 | 235.02 | 0.00 | 0.00 | 0.00 | 235.02 |
| Cost Recovery Fee | 0.00 | 198.59 | 0.00 | 0.00 | 0.00 | 198.59 |
| Franchise Cost Recovery | 0.00 | 97.75 | 0.00 | 0.76 | 0.00 | 98.51 |
| **Total Fees and Surcharges** | **879.42** | **838.56** | **0.00** | **0.76** | **0.00** | **1,718.74** |
| **Total Taxes, Fees and Surcharges** | **907.84** | **1,085.81** | **0.00** | **2.02** | **0.00** | **1,995.67** |





| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 90111077 |
| Invoice Date | Mar 01, 2020 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,135.52 | 577.33 | 2,712.85 |
| | **Total IP and Data Services** | **2,135.52** | **577.33** | **2,712.85** |
| **Voice Services** | Recurring Charges | 3,180.09 | 1,414.57 | 4,594.66 |
| | Usage Charges | 23.93 | 3.77 | 27.70 |
| | **Total Voice Services** | **3,204.02** | **1,418.34** | **4,622.36** |
| **Total Current Charges** | | **5,339.54** | **1,995.67** | **7,335.21** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| Voice Services | Recurring Charges | 1,794.09 | 982.17 | 2,776.26 |
| | **Total 301 FITZ HENRY RD, SMITHTON, PA** | **1,794.09** | **982.17** | **2,776.26** |
| **301 FITZ HENRY ROAD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,135.52 | 577.33 | 2,712.85 |
| | **Total 301 FITZ HENRY ROAD, SMITHTON, PA** | **2,135.52** | **577.33** | **2,712.85** |
| **301 FITZ HENRY RD., Smithton, PA** | | | | |
| Voice Services | Recurring Charges | 1,385.00 | 431.98 | 1,816.98 |
| | **Total 301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **431.98** | **1,816.98** |
| **TMP, tmp, CO** | | | | |
| Voice Services | Usage Charges | 23.93 | 3.77 | 27.70 |
| Voice Services | Recurring Charges | 1.00 | 0.42 | 1.42 |
| | **Total TMP, tmp, CO** | **24.93** | **4.19** | **29.12** |
| **Total Charges** | | **5,339.54** | **1,995.67** | **7,335.21** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Mar 01, 2020 - Mar 31, 2020 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130 57 |
| Mar 01, 2020 - Mar 31, 2020 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 198.41 | 686.41 |
| Feb 01, 2020 - Feb 29, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0 00 |
| **Total Account Level Charges** | | | **1,385.00** | **431.98** | **1,816.98** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Total |
|---|---|---|---|
| PRE-PAID MINUTES | 7,146 | | (90.04) |
| **Total Discount** | | | **(90.04)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 417 | 0.00 |
| | 7248722050 | 7,146:00 | 1,473 | 90.03 |
| tmp | 8007070589 | 489:36 | 250 | 23.92 |
| | **Subtotal** | **7,635:36** | **2,140** | **113.96** |
| | Taxes, Fees and Surcharges | | | 3.77 |
| | Discount | | | (90.04) |
| | **Total 1-DHPNDK:** | | | **27.69** |
| **Total Usage** | | **7,635:36** | **2,140** | **27.70** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Local Usage | 0:00 | 417 | 0.00 |
| Long Distance Usage - Interstate | 3,477:30 | 479 | 43.81 |
| Long Distance Usage - Intrastate | 3,668:30 | 994 | 46.22 |
| Toll Free - Interstate | 36:48 | 35 | 1.28 |



| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 90111077 |
| Invoice Date | Mar 01, 2020 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Toll Free - Intrastate | 452:48 | 215 | 22.64 |
| **Subtotal** | **7,635:36** | **2,140** | **113.96** |
| Taxes, Fees and Surcharges | | | 3.77 |
| Discount | | | (90.04) |
| **Total Usage** | **7,635:36** | **2,140** | **27.69** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| | | |
|---|---|---|
| Billing Account Number | | **1-DHPNDK** |
| Invoice Number | | 90111077 |
| Invoice Date | | Mar 01, 2020 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 93 | Mar 01, 2020 | Mar 31, 2020 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 90111077 |
| Invoice Date | Mar 01, 2020 |

### SAM LEVIN INC. DBA LEVIN FURNITURE

### SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | |
| **8007070589** | | **Voice Services** | Loc A: TMP, TMP, CO | | | |
| | Toll Free Number | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.00 | 0.42 | 1.42 |
| | | Total 8007070589 | | 1.00 | 0.42 | 1.42 |
| **BCVF0282** | | | | | | |
| **BBNG89608** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | |
| Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 593.38 | 326.77 | 920.15 |
| | | Total BCVF0282 | | 593.38 | 326.77 | 920.15 |
| **BCVF0289** | | | | | | |
| **BBNG89571** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | |
| Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 593.38 | 326.77 | 920.15 |
| | | Total BCVF0289 | | 593.38 | 326.77 | 920.15 |
| **BCVF0295** | | | | | | |
| **BBNG89568** | | **DAL** | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | |
| Access SEQ1 DS1 Offnet | | | | | | |
| | Access DS1 Off-Net | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 593.38 | 326.77 | 920.15 |
| | | Total BCVF0295 | | 593.38 | 326.77 | 920.15 |
| **BDFJ9231** | | | | | | |
| **BBRC97709** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | |
| | Access - Off Net | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1,295.52 | 512.06 | 1,807.58 |
| **BBRC97710** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | |
| | IP Logical Flat Rate=100Mbps | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 840.00 | 65.27 | 905.27 |
| **BBRC97712** | | **Dedicated Internet Access (DIA)** | Loc A: 301 FITZ HENRY ROAD, SMITHTON, PA | | | |
| | IP Port Fast E | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total BDFJ9231 | | 2,135.52 | 577.33 | 2,712.85 |
| **Total 1-DHPNDK** | | | | 3,916.66 | 1,558.06 | 5,474.72 |