

1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC. DBA LEVIN FURNITURE
301 FITZ HENRY RD.
SMITHTON PA 15479

### Invoice

Page 1 of 6

| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 130195689 |
| Payment Due | July 31, 2020 |
| Invoice Date | July 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### Bill-At-A-Glance

| | |
|---|---|
| Previous Statement Balance | 28,634.32 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 28,634.32 |
| | |
| Current Charges | 8,787.35 |
| Finance Charges | 298.95 |

| **Total Amount Due** | **USD** | **37,720.62** |
|---|---|---|

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### News You Can Use

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

### Remittance - We appreciate your business!

ACH INFORMATION:

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| Name | SAM LEVIN INC. DBA LEVIN FURNITURE |
|---|---|
| Billing Account Number | 1-DHPNDK  4 |
| Invoice Number | 130195689 |
| Payment Due | **July 31, 2020** |

| **Total Amount Due** | **USD** | **37,720.62** |
|---|---|---|

Amount Enclosed:

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section



**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
  • View, download and analyze your CenturyLink invoices
  • Pay your invoices easily online with the option to set up recurring payments
  • Submit and manage billing inquiries, disputes and requests
  • Create standard and custom reports
  • "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is applied by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
  • Account name and number
  • Date of invoice
  • Amount of disputed charges
  • Type of disputed charges
  • Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 130195689 |
| Invoice Date | Jul 01, 2020 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 6,093.63 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 1.65 |
| Taxes, Fees and Surcharges | 2,692.07 |
| **Total Current Charges USD*** | **8,787.35** |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 17,220.26 |
| 0-30 Days | 7,350.67 |
| 31-60 Days | 7,484.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 5,665.69 |
| Amount Due | 37,720.62 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 01, 2020 | 90111077 | 7,335.21 | (1,913.51) | 0.00 | 243.99 | 5,665.69 |
| Apr 01, 2020 | 91127390 | 7,266.02 | 0.00 | 0.00 | 217.98 | 7,484.00 |
| May 01, 2020 | 110197591 | 7,242.04 | 0.00 | 0.00 | 108.63 | 7,350.67 |
| Jun 01, 2020 | 120200776 | 8,432.91 | 0.00 | 0.00 | 0.00 | 8,432.91 |
| Jul 01, 2020 | 130195689 | 8,787.35 | 0.00 | 0.00 | 0.00 | 8,787.35 |
| | | 39,063.53 | (1,913.51) | 0.00 | 570.60 | 37,720.62 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 28.42 | 0.00 | 0.00 | 0.00 | 0.00 | 28.42 |
| State and Local Taxes | 0.00 | 321.74 | 0.00 | 0.06 | 0.00 | 321.80 |
| **Total Taxes** | **28.42** | **321.74** | **0.00** | **0.06** | **0.00** | **350.22** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 1,272.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,272.72 |
| State Universal Service Fund Surcharge | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| State and Local Surcharges | 0.00 | 273.47 | 0.00 | 0.00 | 0.00 | 273.47 |
| State and Local 911 Fees | 0.00 | 95.70 | 0.00 | 0.00 | 0.00 | 95.70 |
| Administrative Expense Fee | 62.58 | 0.00 | 0.00 | 0.00 | 0.00 | 62.58 |
| Property Surcharge | 0.00 | 278.18 | 0.00 | 0.00 | 0.00 | 278.18 |
| Cost Recovery Fee | 0.00 | 244.05 | 0.00 | 0.00 | 0.00 | 244.05 |
| Franchise Cost Recovery | 0.00 | 115.03 | 0.00 | 0.09 | 0.00 | 115.12 |
| **Total Fees and Surcharges** | **1,335.30** | **1,006.46** | **0.00** | **0.09** | **0.00** | **2,341.85** |
| **Total Taxes, Fees and Surcharges** | **1,363.72** | **1,328.20** | **0.00** | **0.15** | **0.00** | **2,692.07** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 2,135.52 | 656.37 | 2,791.89 |
| | **Total IP and Data Services** | **2,135.52** | **656.37** | **2,791.89** |
| **Voice Services** | Recurring Charges | 3,958.11 | 2,035.30 | 5,993.41 |
| | Usage Charges | 1.65 | 0.40 | 2.05 |
| | **Total Voice Services** | **3,959.76** | **2,035.70** | **5,995.46** |
| **Total Current Charges** | | **6,095.28** | **2,692.07** | **8,787.35** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **301 FITZ HENRY RD, SMITHTON, PA** | | | | |
| Voice Services | Recurring Charges | 2,572.11 | 1,581.66 | 4,153.77 |
| | **Total  301 FITZ HENRY RD, SMITHTON, PA** | **2,572.11** | **1,581.66** | **4,153.77** |
| **301 FITZ HENRY ROAD, SMITHTON, PA** | | | | |
| IP and Data Services | Recurring Charges | 2,135.52 | 656.37 | 2,791.89 |
| | **Total  301 FITZ HENRY ROAD, SMITHTON, PA** | **2,135.52** | **656.37** | **2,791.89** |
| **301 FITZ HENRY RD., Smithton, PA** | | | | |
| Voice Services | Recurring Charges | 1,385.00 | 453.16 | 1,838.16 |

 CenturyLink®

| | |
|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 130195689 |
| Invoice Date | Jul 01, 2020 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## LOCATION SUMMARY

| Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|
| Total **301 FITZ HENRY RD., Smithton, PA** | **1,385.00** | **453.16** | **1,838.16** |
| **TMP, tmp, CO** | | | |
| Voice Services    Usage Charges | 1.65 | 0.40 | 2.05 |
| Voice Services    Recurring Charges | 1.00 | 0.48 | 1.48 |
| Total TMP, tmp, CO | **2.65** | **0.88** | **3.53** |
| **Total Charges** | **6,095.28** | **2,692.07** | **8,787.35** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **1-DHPNDK SAM LEVIN INC. DBA LEVIN FURNITURE** | | | | | |
| Jul 01, 2020 - Jul 31, 2020 | BBNG89590 69 CCP Flat | 1 | 897.00 | 233.57 | 1,130.57 |
| Jul 01, 2020 - Jul 31, 2020 | BBNG89593 40000 Pre-Paid Minutes | 1 | 488.00 | 219.59 | 707.59 |
| Jun 01, 2020 - Jun 30, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| **Total Account Level Charges** | | | **1,385.00** | **453.16** | **1,838.16** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Total |
|---|---|---|---|
| PRE-PAID MINUTES | 8,384 | | (105.64) |
| **Total Discount** | | | **(105.64)** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **301 FITZ HENRY RD** | 7248722050 | 0:00 | 7 | 0.00 |
| | 7248722050 | 8,383:24 | 857 | 105.63 |
| **tmp** | 8007070589 | 37:12 | 24 | 1.64 |
| **301 FITZ HENRY RD** | BBNG96607 | 1:18 | 2 | 0.01 |
| Subtotal | | 8,421:54 | 890 | 107.29 |
| Taxes, Fees and Surcharges | | | | 0.40 |
| Discount | | | | (105.64) |
| Total **1-DHPNDK:** | | | | 2.05 |
| **Total Usage** | | **8,421:54** | **890** | **2.05** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| Local Usage | 0:00 | 7 | 0.00 |
| Long Distance Usage - Interstate | 5,532:36 | 289 | 69.71 |
| Long Distance Usage - Intrastate | 2,852:06 | 570 | 35.93 |
| Toll Free - Interstate | 14:12 | 18 | 0.49 |
| Toll Free - Intrastate | 23:00 | 6 | 1.15 |
| Subtotal | 8,421:54 | 890 | 107.29 |
| Taxes, Fees and Surcharges | | | 0.40 |
| Discount | | | (105.64) |
| **Total Usage** | **8,421:54** | **890** | **2.05** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**SAM LEVIN INC. DBA LEVIN FURNITURE**

| Billing Account Number | **1-DHPNDK** |
|---|---|
| Invoice Number | 130195689 |
| Invoice Date | Jul 01, 2020 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPW97438 301 FITZ HENRY RD SMITHTON, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 93 | Jul 01, 2020 | Jul 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 93 | Jul 01, 2020 | Jul 31, 2020 | 1.86 | 13.95 |
| **Total Telephone Number Summary BBPW97438 301 FITZ HENRY RD SMITHTON, PA:** | | | | | **13.95** |



| | | |
|---|---|---|
| Billing Account Number | **1-DHPNDK** |
| Invoice Number | 130195689 |
| Invoice Date | Jul 01, 2020 |

**SAM LEVIN INC. DBA LEVIN FURNITURE**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **1-DHPNDK** | | | | | | |
| **8007070589** | | Loc A:  TMP, TMP, CO | | | | |
| | Toll Free Number | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 1.00 | 0.48 | 1.48 |
| | | **Total 8007070589** | **1.00** | **0.48** | **1.48** |
| **BCVF0282** | | | | | | |
| **BBNG89608** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 852.72 | 526.60 | 1,379.32 |
| | | **Total BCVF0282** | | **852.72** | **526.60** | **1,379.32** |
| **BCVF0289** | | | | | | |
| **BBNG89571** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 852.72 | 526.60 | 1,379.32 |
| | | **Total BCVF0289** | | **852.72** | **526.60** | **1,379.32** |
| **BCVF0295** | | | | | | |
| **BBNG89568** | **DAL** | Loc A:  301 FITZ HENRY RD, SMITHTON, PA | | | | |
| Access SEQ1 DS1  Offnet | | | | | | |
| | Access DS1 Off-Net | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 852.72 | 526.60 | 1,379.32 |
| | | **Total BCVF0295** | | **852.72** | **526.60** | **1,379.32** |
| **BDFJ9231** | | | | | | |
| **BBRC97709** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | Access - Off Net | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 1,295.52 | 591.10 | 1,886.62 |
| **BBRC97710** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | IP Logical Flat Rate=100Mbps | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 840.00 | 65.27 | 905.27 |
| **BBRC97712** | **Dedicated Internet Access (DIA)** | Loc A:  301 FITZ HENRY ROAD, SMITHTON, PA | | | | |
| | IP Port Fast E | MRC  Jul 01, 2020 - Jul 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total BDFJ9231** | | **2,135.52** | **656.37** | **2,791.89** |
| **Total 1-DHPNDK** | | | | **4,694.68** | **2,236.65** | **6,931.33** |



*Invoice*

| | Page 1 of 22 |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Payment Due | July 17, 2020 |
| Invoice Date | June 17, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

SAM LEVIN INC.
DBA LEVIN FURNITURE
301 FITZ HENRY ROAD
SMITHTON PA 15479

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

## Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 166,453.41 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 166,453.41 |
| | |
| Current Charges | 50,914.69 |
| Finance Charges | 1,725.30 |
| **Total Amount Due      USD** | **219,093.40** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | SAM LEVIN INC. |
| Billing Account Number | 0205232615  4 |
| Invoice Number | 120682084 |
| Payment Due | **July 17, 2020** |
| | |
| **Total Amount Due      USD** | 219,093.40 |

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed: 

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200717  000000120682084  00000000000205232615  4  2  00021909340  7



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**1.   What is PICC?**
 PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.   What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.   What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.   What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.   What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
* View, download and analyze your CenturyLink invoices
* Pay your invoices easily online with the option to set up recurring payments
* Submit and manage billing inquiries, disputes and requests
* Create standard and custom reports
* "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.   When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.   What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.   When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9.   How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.   What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.   What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.   How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
* Account name and number
* Date of invoice
* Amount of disputed charges
* Type of disputed charges
* Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.   How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.   How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

---

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 37,252.70 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 13,661.99 |
| **Total Current Charges USD\*** | 50,914.69 |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 101,165.76 |
| 0-30 Days | 51,004.84 |
| 31-60 Days | 0.00 |
| 61-90 Days | 66,922.80 |
| Over 90 Days | 0.00 |
| Amount Due | 219,093.40 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Feb 17, 2020 | 89499741 | 51,853.04 | (37,786.76) | 0.00 | 632.97 | 14,699.25 |
| Mar 17, 2020 | 90445641 | 50,702.47 | 0.00 | 0.00 | 1,521.08 | 52,223.55 |
| Apr 17, 2020 | 91458791 | 50,251.07 | 0.00 | 0.00 | 753.77 | 51,004.84 |
| May 17, 2020 | 110519327 | 50,251.07 | 0.00 | 0.00 | 0.00 | 50,251.07 |
| Jun 17, 2020 | 120682084 | 50,914.69 | 0.00 | 0.00 | 0.00 | 50,914.69 |
| | | **253,972.34** | **(37,786.76)** | **0.00** | **2,907.82** | **219,093.40** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,502.59 | 375.04 | 130.91 | 0.00 | 3,008.54 |
| **Total Taxes** | **0.00** | **2,502.59** | **375.04** | **130.91** | **0.00** | **3,008.54** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 5,297.05 | 0.00 | 0.00 | 0.00 | 0.00 | 5,297.05 |
| State and Local Surcharges | 0.00 | 1,059.56 | 0.00 | 0.00 | 0.00 | 1,059.56 |
| CA Advanced Services Fund Surcharge | 0.00 | 1.55 | 0.00 | 0.00 | 0.00 | 1.55 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.97 | 0.00 | 0.00 | 0.00 | 0.97 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 |
| CA Teleconnect Fund Surcharge | 0.00 | 2.16 | 0.00 | 0.00 | 0.00 | 2.16 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 13.15 | 0.00 | 0.00 | 0.00 | 13.15 |
| Administrative Expense Fee | 350.28 | 0.00 | 0.00 | 0.00 | 0.00 | 350.28 |
| Property Surcharge | 0.00 | 1,479.27 | 0.00 | 0.00 | 0.00 | 1,479.27 |
| Cost Recovery Fee | 0.00 | 1,365.76 | 0.00 | 0.00 | 0.00 | 1,365.76 |
| Franchise Cost Recovery | 0.00 | 491.66 | 364.51 | 226.15 | 0.00 | 1,082.32 |
| **Total Fees and Surcharges** | **5,647.33** | **4,415.46** | **364.51** | **226.15** | **0.00** | **10,653.45** |
| **Total Taxes, Fees and Surcharges** | **5,647.33** | **6,918.05** | **739.55** | **357.06** | **0.00** | **13,661.99** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 36,529.77 | 13,621.87 | 50,151.64 |
| | **Total IP and Data Services** | **36,529.77** | **13,621.87** | **50,151.64** |
| **Other** | Recurring Charges | 722.93 | 40.12 | 763.05 |
| | **Total Other** | **722.93** | **40.12** | **763.05** |
| **Total Current Charges** | | **37,252.70** | **13,661.99** | **50,914.69** |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205232615** | | | | | | | |
| **BDJY0848** | | | | | | | |
| **FRO2006309038** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 1,452.87 | 300.53 | 1,753.40 |
| **FRO2006309039** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Port, Ethernet (10 Mb) | | | | | | | |
| Port - Fast E | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 6.52 | 38.02 |
| **FRO2006309040** | **Virtual Private Network** | | Loc A:  10688 PERRY HWY, WEXFORD, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| IPVPN COMMIT-PREMIUM | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |
| IPVPN COMMIT-ENHANCED | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |
| IPVPN COMMIT-BASIC | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 61.51 | 162.31 |
| | | | **Total BDJY0848** | | **1,736.37** | **460.82** | **2,197.19** |
| **BDJY0894** | | | | | | | |
| **FRO2006309068** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 669.48 | 50.99 | 720.47 |
| **FRO2006309069** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| Port - Fast E | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.28 | 35.78 |
| **FRO2006309070** | **Virtual Private Network** | | Loc A:  67661 MALL RING RD, SAINT CLAIRSVILLE, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| IPVPN COMMIT-PREMIUM | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 74.67 | 33.64 | 108.31 |
| IPVPN COMMIT-ENHANCED | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 74.67 | 33.64 | 108.31 |
| IPVPN COMMIT-BASIC | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 99.56 | 44.86 | 144.42 |
| | | | **Total BDJY0894** | | **949.88** | **167.41** | **1,117.29** |
| **BDJY0917** | | | | | | | |
| **FRO2006309089** | **Virtual Private Network** | | Loc A:  1801 NAGEL RD, AVON, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| Cross Connect FE | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| Access FE On-Net | | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 586.62 | 41.73 | 628.35 |



| | | |
|---|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309090 | | Virtual Private Network | Loc A:  1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 8.22 | 71.22 |
| FRO2006309091 | | Virtual Private Network | Loc A:  1801 NAGEL RD, AVON, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.56 | 109.16 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.56 | 109.16 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 44.75 | 145.55 |
| | | | | **Total BDJY0917** | **901.62** | **161.82** | **1,063.44** |
| **BDKY0372** | | | | | | | |
| FRO2006451599 | | Virtual Private Network | Loc A:  3823 PEARL RD, MEDINA, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 26.28 | 395.55 |
| FRO2006451600 | | Virtual Private Network | Loc A:  3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 57.38 | 7.48 | 64.86 |
| FRO2006451601 | | Virtual Private Network | Loc A:  3823 PEARL RD, MEDINA, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 76.50 | 33.98 | 110.48 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 76.50 | 33.98 | 110.48 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 76.50 | 33.98 | 110.48 |
| | | | | **Total BDKY0372** | **656.15** | **135.70** | **791.85** |
| **BDKZ4633** | | | | | | | |
| FRO2006480468 | | Virtual Private Network | Loc A:  20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE Off-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 735.93 | 103.13 | 839.06 |
| FRO2006480469 | | Virtual Private Network | Loc A:  20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 33.75 | 4.80 | 38.55 |
| FRO2006480470 | | Virtual Private Network | Loc A:  20012 ROUTE 19, CRANBERRY TOWNSHIP, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 23.87 | 68.87 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 23.87 | 68.87 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 23.87 | 68.87 |
| | | | **Total BDKZ4633** | | **904.68** | **179.54** | **1,084.22** |
| **BDKZ4638** | | | | | | | |
| | FRO2006480461 | **Virtual Private Network** | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 25.81 | 395.08 |
| | **FRO2006480462** | **Virtual Private Network** | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 33.75 | 4.35 | 38.10 |
| | **FRO2006480463** | **Virtual Private Network** | Loc A:  5119 TUSCARAWAS ST W, CANTON, OH | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 19.90 | 64.90 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 19.90 | 64.90 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 45.00 | 19.90 | 64.90 |
| | | | **Total BDKZ4638** | | **538.02** | **89.86** | **627.88** |
| **BDLC3603** | | | | | | | |
| | FRO2006533285 | **Virtual Private Network** | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | Access SEQ1 FE 50 MBPS ESA | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 276.30 | 20.70 | 297.00 |
| | **FRO2006533286** | **Virtual Private Network** | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | IPVPN Port, Fast Ethernet (100 Mb) | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 133.00 | 7.65 | 140.65 |
| | **FRO2006533287** | **Virtual Private Network** | Loc A:  9305 LIGHTWAVE AVE, SAN DIEGO, CA | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 1,176.00 | 414.75 | 1,590.75 |
| | | | **Total BDLC3603** | | **1,585.30** | **443.10** | **2,028.40** |
| **BDMP5863** | | | | | | | |
| | FRO2006578651 | **Virtual Private Network** | Loc A:  1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| | Access SEQ1 FE 10 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 1,283.55 | 179.87 | 1,463.42 |



| | Billing Account Number | **0205232615** |
|---|---|---|
| | Invoice Number | 120682084 |
| | Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006578652** | **Virtual Private Network** | | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 76.39 | 10.88 | 87.27 |
| **FRO2006578653** | **Virtual Private Network** | | Loc A: 1340 N HERMITAGE RD, HERMITAGE, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 241.38 | 128.06 | 369.44 |
| | IPVPN COMMIT-ENHANCED | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 241.38 | 128.06 | 369.44 |
| | IPVPN COMMIT-BASIC | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 321.85 | 170.75 | 492.60 |
| | | | **Total BDMP5863** | | **2,164.55** | **617.62** | **2,782.17** |
| **BDMP5889** | | | | | | | |
| **FRO2006578648** | **Virtual Private Network** | | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| **FRO2006578649** | **Virtual Private Network** | | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| **FRO2006578650** | **Virtual Private Network** | | Loc A: 836 YOUNGSTOWN WARREN RD, NILES, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 229.89 | 102.07 | 331.96 |
| | IPVPN COMMIT-ENHANCED | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 229.89 | 102.07 | 331.96 |
| | IPVPN COMMIT-BASIC | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 306.52 | 136.09 | 442.61 |
| | | | **Total BDMP5889** | | **1,657.15** | **408.12** | **2,065.27** |
| **BDMP5894** | | | | | | | |
| **FRO2006578645** | **Virtual Private Network** | | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| Access SEQ1 FE 10 MBPS Offnet | | | | | | | |
| | Cross Connect FE | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 814.46 | 57.93 | 872.39 |
| **FRO2006578646** | **Virtual Private Network** | | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | MRC | Jun 17, 2020 - Jul 16, 2020 | 1 | 76.39 | 9.96 | 86.35 |
| **FRO2006578647** | **Virtual Private Network** | | Loc A: 300 BOARDMAN POLAND RD, BOARDMAN TOWNSHIP (MAHONIN, OH | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |



| | | |
|---|---|---|
| Billing Account Number | **0205232615** | |
| Invoice Number | 120682084 | |
| Invoice Date | Jun 17, 2020 | |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 229.89 | 102.07 | 331.96 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 229.89 | 102.07 | 331.96 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 306.52 | 136.09 | 442.61 |
| | | | **Total BDMP5894** | | **1,657.15** | **408.12** | **2,065.27** |
| **BFBS9759** | | | | | | | |
| | | | | | | | |
| FRO2006828081 | **Virtual Private Network** | | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| Access SEQ1 FE 50 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 485.63 | 127.65 | 613.28 |
| | | | | | | | |
| FRO2006828082 | **Virtual Private Network** | | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Port, Fast Ethernet (100 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 36.00 | 9.36 | 45.36 |
| FRO2006828083 | **Virtual Private Network** | | Loc A:  400 CHAUVET DR, PITTSBURGH, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 88.20 | 59.63 | 147.83 |
| | IPVPN COMMIT-ENHANCED | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 88.20 | 59.63 | 147.83 |
| | IPVPN COMMIT-BASIC | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 117.60 | 79.50 | 197.10 |
| | | | **Total BFBS9759** | | **815.63** | **335.77** | **1,151.40** |
| **BOSTON, MA** | | | | | | | |
| | | | | | | | |
| IPVPN - BOSTON | | | | | | | |
| FRO2006071669CA5 | **IPVPN** | | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 293.06 | 153.73 | 446.79 |
| | | | | | | | |
| FRO2006071670VRP | **IPVPN** | | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN PORT | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 294.74 | 58.57 | 353.31 |
| | | | | | | | |
| FRO2006071671VCB | **IPVPN** | | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 77.06 | 40.43 | 117.49 |
| | | | | | | | |
| FRO2006071671VCE | **IPVPN** | | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 231.18 | 121.28 | 352.46 |
| | | | | | | | |
| FRO2006071671VCP | **IPVPN** | | Loc A:  1 SUMMER ST, BOSTON, MA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 462.36 | 242.56 | 704.92 |
| | | | **Total BOSTON, MA** | | **1,358.40** | **616.57** | **1,974.97** |
| **BUTLER, PA** | | | | | | | |
| | | | | | | | |
| IPVPN - BUTLER | | | | | | | |
| FRO2006427153UNI | **IPVPN** | | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 329.92 | 175.03 | 504.95 |



| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006427154VRP** | | **IPVPN** | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 55.00 | 11.09 | 66.09 |
| **FRO2006427155VCB** | | **IPVPN** | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 49.50 | 26.27 | 75.77 |
| **FRO2006427155VCE** | | **IPVPN** | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 49.50 | 26.27 | 75.77 |
| **FRO2006427155VCP** | | **IPVPN** | Loc A:  620 BUTLER CROSSING, BUTLER, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 49.50 | 26.27 | 75.77 |
| | | | **Total BUTLER, PA** | | **533.42** | **264.93** | **798.35** |
| **CANONSBURG, PA** | | | | | | | |
| **IPVPN - CANONSBURG 2** | | | | | | | |
| FRO2006309053UNI | | **IPVPN** | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 502.43 | 70.41 | 572.84 |
| **FRO2006309054VRP** | | **IPVPN** | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN LOCAL LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| **FRO2006309055VCB** | | **IPVPN** | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 14.12 | 114.92 |
| **FRO2006309055VCE** | | **IPVPN** | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 40.11 | 115.71 |
| **FRO2006309055VCP** | | **IPVPN** | Loc A:  3664 WASHINGTON RD, CANONSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 40.11 | 115.71 |
| | | | **Total CANONSBURG, PA** | | **817.43** | **198.19** | **1,015.62** |
| **ELYRIA, OH** | | | | | | | |
| **IPVPN - ELYRIA 2** | | | | | | | |
| FRO2006309083UNI | | **IPVPN** | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 188.35 | 83.63 | 271.98 |
| **FRO2006309084VRP** | | **IPVPN** | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| **FRO2006309085VCB** | | **IPVPN** | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| **FRO2006309085VCE** | | **IPVPN** | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| **FRO2006309085VCP** | | **IPVPN** | Loc A:  510 CHESTNUT CMNS, ELYRIA, OH | | | | |



| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| | | **Total ELYRIA, OH** | | **408.85** | **171.68** | **580.53** |
| **FAIRLAWN, OH** | | | | | | |
| **IPVPN - FAIRLAWN** | | | | | | |
| FRO2006309035UNI | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 163.97 | 533.24 |
| FRO2006309036VRP | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN PORT ETHERNET | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309037VCB | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 44.75 | 145.55 |
| FRO2006309037VCE | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.56 | 109.16 |
| FRO2006309037VCP | IPVPN | Loc A:  3742 BROOKWALL DR, FAIRLAWN, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.56 | 109.16 |
| | | **Total FAIRLAWN, OH** | | **652.77** | **279.95** | **932.72** |
| **GREENSBURG, PA** | | | | | | |
| **IPVPN - GREENSBURG** | | | | | | |
| FRO2005444888DS1 | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN LOCAL LOOP DS1 | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 322.98 | 171.35 | 494.33 |
| FRO2005444896VCB | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-BASIC 768K | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 44.24 | 23.47 | 67.71 |
| FRO2005444896VCE | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-ENHANCED 768K | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 44.24 | 23.47 | 67.71 |
| FRO2005444896VCP | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1.536M | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 88.47 | 46.94 | 135.41 |
| FRO2005444896VRP | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 24.27 | 4.90 | 29.17 |
| FRO2005444904DS1 | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN LOCAL LOOP DS1 | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 322.98 | 171.35 | 494.33 |
| FRO2005444905VRP | IPVPN | Loc A:  5280 ROUTE 30,FL 1,RM DATA, GREENSBURG, PA | | | | |
| | IPVPN PORT DS1 | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 24.28 | 4.90 | 29.18 |
| | | **Total GREENSBURG, PA** | | **871.46** | **446.38** | **1,317.84** |
| **INDIANA, PA** | | | | | | |
| **IPVPN - INDIANA** | | | | | | |



| | | |
|---|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309011UNI | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 473.63 | 251.28 | 724.91 |
| FRO2006309012VRP | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| FRO2006309013VCB | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| FRO2006309013VCE | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| FRO2006309013VCP | | IPVPN | Loc A:  1540 OAKLAND AVE, INDIANA, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| | | | **Total INDIANA, PA** | | **725.63** | **364.31** | **1,089.94** |
| **MAYFIELD HEIGHTS, OH** | | | | | | | |
| **IPVPN - MAYFIELD HEIGHTS** | | | | | | | |
| FRO2006309023UNI | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 466.83 | 215.03 | 681.86 |
| FRO2006309024VRP | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309025VCB | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| FRO2006309025VCE | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| FRO2006309025VCP | | IPVPN | Loc A:  6061 MAYFIELD RD, MAYFIELD HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| | | | **Total MAYFIELD HEIGHTS, OH** | | **687.33** | **306.62** | **993.95** |
| **MENTOR, OH** | | | | | | | |
| **IPVPN - MENTOR 2** | | | | | | | |
| FRO2006309020UNI | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 166.42 | 535.69 |
| FRO2006309021VRP | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.28 | 35.78 |
| FRO2006309022VCB | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 45.42 | 146.22 |
| FRO2006309022VCE | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |



| | Billing Account Number | **0205232615** |
|---|---|---|
| | Invoice Number | 120682084 |
| | Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.07 | 109.67 |
| FRO2006309022VCP | | IPVPN | Loc A:  7799 MENTOR AVE, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.07 | 109.67 |
| | | | **Total MENTOR, OH** | | **652.77** | **284.26** | **937.03** |
| **MIDDLEBURG HEIGHTS, OH** | | | | | | | |
| **IPVPN - MIDDLEBURG HEIGHTS 2** | | | | | | | |
| FRO2006309056UNI | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 170.10 | 539.37 |
| FRO2006309057VRP | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309058VCB | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 46.42 | 147.22 |
| FRO2006309058VCE | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| FRO2006309058VCP | | IPVPN | Loc A:  16960 W SPRAGUE RD, MIDDLEBURG HEIGHTS, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| | | | **Total MIDDLEBURG HEIGHTS, OH** | | **652.77** | **290.69** | **943.46** |
| **MONROEVILLE, PA** | | | | | | | |
| **IPVPN - MONROEVILLE** | | | | | | | |
| FRO2006309008UNI | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 245.75 | 150.00 | 395.75 |
| FRO2006309009VRP | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309010VCB | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 38.46 | 101.46 |
| FRO2006309010VCE | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 38.46 | 101.46 |
| FRO2006309010VCP | | IPVPN | Loc A:  3820 WILLIAM PENN HWY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 38.46 | 101.46 |
| **IPVPN - MONROEVILLE 2** | | | | | | | |
| FRO2006309047UNI | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 502.43 | 306.63 | 809.06 |
| FRO2006309048VRP | | IPVPN | Loc A:  124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006309049VCB** | | **IPVPN** | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 61.51 | 162.31 |
| **FRO2006309049VCE** | | **IPVPN** | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |
| **FRO2006309049VCP** | | **IPVPN** | Loc A: 124 LEVIN WAY, MONROEVILLE, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |
| | | | **Total MONROEVILLE, PA** | | **1,315.18** | **759.68** | **2,074.86** |
| **MOUNT PLEASANT, PA** | | | | | | | |
| **IPVPN - MOUNT PLEASANT** | | | | | | | |
| **FRO2006309044UNI** | | **IPVPN** | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 502.43 | 266.55 | 768.98 |
| **FRO2006309045VRP** | | **IPVPN** | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| **FRO2006309046VCB** | | **IPVPN** | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 53.47 | 154.27 |
| **FRO2006309046VCE** | | **IPVPN** | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 40.11 | 115.71 |
| **FRO2006309046VCP** | | **IPVPN** | Loc A: 600 W MAIN ST, MOUNT PLEASANT, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 40.11 | 115.71 |
| | | | **Total MOUNT PLEASANT, PA** | | **817.43** | **412.95** | **1,230.38** |
| **Mentor, OH** | | | | | | | |
| **IPVPN - Mentor** | | | | | | | |
| **FRO2005383212DS1** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN LOCAL LOOP | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 378.24 | 170.46 | 548.70 |
| **FRO2005383213VCB** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-BASIC | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 55.30 | 24.92 | 80.22 |
| **FRO2005383213VCE** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-ENHANCED | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 55.30 | 24.92 | 80.22 |
| **FRO2005383213VCP** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 110.59 | 49.85 | 160.44 |
| **FRO2005383213VRP** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 30.15 | 4.09 | 34.24 |
| **FRO2005383214DS1** | | **IPVPN** | Loc A: 7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |



| | Billing Account Number | **0205232615** |
|---|---|---|
| | Invoice Number | 120682084 |
| | Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN LOCAL LOOP | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 378.24 | 170.46 | 548.70 |
| **FRO2005383215VRP** | | **IPVPN** | Loc A:  7799 MENTOR AVE,FL 1,RM DATA, MENTOR, OH | | | | |
| | IPVPN PORT | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 30.15 | 4.09 | 34.24 |
| | | | **Total Mentor, OH** | | **1,037.97** | **448.79** | **1,486.76** |
| **NORTH CANTON, OH** | | | | | | | |
| **IPVPN - NORTH CANTON 2** | | | | | | | |
| **FRO2006309029UNI** | | **IPVPN** | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 163.29 | 532.56 |
| **FRO2006309030VRP** | | **IPVPN** | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.07 | 35.57 |
| **FRO2006309031VCB** | | **IPVPN** | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 44.58 | 145.38 |
| **FRO2006309031VCE** | | **IPVPN** | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.43 | 109.03 |
| **FRO2006309031VCP** | | **IPVPN** | Loc A:  6229 PROMLER ST NW, NORTH CANTON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 33.43 | 109.03 |
| | | | **Total NORTH CANTON, OH** | | **652.77** | **278.80** | **931.57** |
| **NORTH OLMSTED, OH** | | | | | | | |
| **IPVPN - NORTH OLMSTED** | | | | | | | |
| **FRO2006309080UNI** | | **IPVPN** | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 170.10 | 539.37 |
| **FRO2006309081VRP** | | **IPVPN** | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| **FRO2006309082VCB** | | **IPVPN** | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 46.42 | 147.22 |
| **FRO2006309082VCE** | | **IPVPN** | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| **FRO2006309082VCP** | | **IPVPN** | Loc A:  23250 LORAIN RD, NORTH OLMSTED, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| | | | **Total NORTH OLMSTED, OH** | | **652.77** | **290.69** | **943.46** |
| **OAKWOOD VILLAGE, OH** | | | | | | | |
| **IPVPN - OAKWOOD VILLAGE** | | | | | | | |
| **FRO2006309032UNI** | | **IPVPN** | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 170.10 | 539.37 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309033VRP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309034VCB | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 46.42 | 147.22 |
| FRO2006309034VCE | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| FRO2006309034VCP | | IPVPN | Loc A:  23100 BROADWAY AVE, OAKWOOD VILLAGE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 34.82 | 110.42 |
| | | | **Total OAKWOOD VILLAGE, OH** | | **652.77** | **290.69** | **943.46** |

**PITTSBURGH, PA**

**IPVPN - PITTSBURGH 10**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309086UNI | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 502.43 | 306.63 | 809.06 |
| FRO2006309087VRP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 16.95 | 79.95 |
| FRO2006309088VCB | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 4MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 100.80 | 61.51 | 162.31 |
| FRO2006309088VCE | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |
| FRO2006309088VCP | | IPVPN | Loc A:  292 CURRY HOLLOW RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 3MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 75.60 | 46.13 | 121.73 |

**IPVPN - PITTSBURGH 5**

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| FRO2006309071UNI | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 376.43 | 98.95 | 475.38 |
| FRO2006309072VRP | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| FRO2006309073VCB | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 16.56 | 79.56 |
| FRO2006309073VCE | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| FRO2006309073VCP | | IPVPN | Loc A:  5438 BAUM BLVD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |

**IPVPN - PITTSBURGH 6**



| Billing Account Number | **0205232615** |
|---|---|
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006309002UNI** | | **IPVPN** | Loc A:  6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 473.60 | 320.18 | 793.78 |
| **FRO2006309003VRP** | | **IPVPN** | Loc A:  6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| **FRO2006309004VCB** | | **IPVPN** | Loc A:  6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309004VCE** | | **IPVPN** | Loc A:  6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309004VCP** | | **IPVPN** | Loc A:  6528 STEUBENVILLE PIKE, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **IPVPN - PITTSBURGH 8** | | | | | | | |
| **FRO2006309005UNI** | | **IPVPN** | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 245.75 | 166.18 | 411.93 |
| **FRO2006309006VRP** | | **IPVPN** | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| **FRO2006309007VCB** | | **IPVPN** | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309007VCE** | | **IPVPN** | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309007VCP** | | **IPVPN** | Loc A:  1600 WASHINGTON RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **IPVPN - PITTSBURGH 9** | | | | | | | |
| **FRO2006308999UNI** | | **IPVPN** | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 473.60 | 320.18 | 793.78 |
| **FRO2006309000VRP** | | **IPVPN** | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 20.48 | 83.48 |
| **FRO2006309001VCB** | | **IPVPN** | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309001VCE** | | **IPVPN** | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |
| **FRO2006309001VCP** | | **IPVPN** | Loc A:  956 FREEPORT RD, PITTSBURGH, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 42.61 | 105.61 |



| | | | | |
|---|---|---|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | **Total PITTSBURGH, PA** | | **3,394.81** | **1,950.03** | **5,344.84** |
| **SAN FRANCISCO, CA** | | | | | | | |
| **IPVPN - SAN FRANCISCO** | | | | | | | |
| FRO2006071589CA5 | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 293.06 | 138.66 | 431.72 |
| FRO2006071590VRP | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN PORT | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 294.74 | 45.56 | 340.30 |
| FRO2006071591VCB | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 77.06 | 36.47 | 113.53 |
| FRO2006071591VCE | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 231.18 | 109.38 | 340.56 |
| FRO2006071591VCP | | IPVPN | Loc A: 200 PAUL AVE, SAN FRANCISCO, CA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 462.36 | 218.79 | 681.15 |
| | | | **Total SAN FRANCISCO, CA** | | **1,358.40** | **548.86** | **1,907.26** |
| **SANDUSKY, OH** | | | | | | | |
| **IPVPN - SANDUSKY** | | | | | | | |
| FRO2006309077UNI | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 466.83 | 207.28 | 674.11 |
| FRO2006309078VRP | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| FRO2006309079VCB | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| FRO2006309079VCE | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| FRO2006309079VCP | | IPVPN | Loc A: 4917 MILAN RD, SANDUSKY, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| | | | **Total SANDUSKY, OH** | | **687.33** | **295.33** | **982.66** |
| **SMITHTON, PA** | | | | | | | |
| **IPVPN -   SMITHTON 2** | | | | | | | |
| FRO2006308998VCB | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-BASIC 50MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 394.00 | 55.22 | 449.22 |
| FRO2006308998VCE | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 25MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 197.00 | 104.50 | 301.50 |
| FRO2006308998VCP | | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |

 CenturyLink®

| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM 25MBPS | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 213.25 | 113.15 | 326.40 |
| **IPVPN - SMITHTON 2** | | | | | | |
| FRO2006308996UNI | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 876.75 | 122.86 | 999.61 |
| FRO2006308997VRP | IPVPN | Loc A: 301 FITZ HENRY RD, SMITHTON, PA | | | | |
| | IPVPN PORT ETHERNET | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| **SECURE ACCESS - SMITHTON** | | | | | | |
| FRO2006034231SHO | SECURITY SOLUTIONS | Loc A: 301 FITZ HENRY RD SMITHTON PA 15479,BLDG 1,FL 1,RM WAREHOUSE, SMITHTON, PA | | | | |
| | SECURE ACCESS-SITE 10MBPS | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 722.93 | 40.12 | 763.05 |
| | | **Total SMITHTON, PA** | | **2,466.93** | **448.56** | **2,915.49** |
| **SOLON, OH** | | | | | | |
| **IPVPN - SOLON 2** | | | | | | |
| FRO2006309026UNI | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP ETHERNET | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 369.27 | 30.91 | 400.18 |
| FRO2006309027VRP | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN PORT ETHERNET | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| FRO2006309028VCB | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 5.26 | 68.26 |
| FRO2006309028VCE | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| FRO2006309028VCP | IPVPN | Loc A: 6130 KRUSE DR, SOLON, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| | | **Total SOLON, OH** | | **589.77** | **98.74** | **688.51** |
| **SOUTH EUCLID, OH** | | | | | | |
| **IPVPN - SOUTH EUCLID** | | | | | | |
| FRO2005328141DS1 | CONVERGED IP SERVICES | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | CONVERGED SERVICE LOCAL LOOP | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 241.85 | 111.40 | 353.25 |
| FRO2005328142VCB | IPVPN | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-BASIC | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 61.89 | 28.51 | 90.40 |
| FRO2005328142VCE | IPVPN | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN COMMIT-ENHANCED | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 61.89 | 28.51 | 90.40 |
| FRO2005328142VCP | IPVPN | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |



Page 19 of 22
Billing Account Number    **0205232615**
Invoice Number    120682084
Invoice Date    Jun 17, 2020

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 123.79 | 57.03 | 180.82 |
| **FRO2005328142VRP** | | **IPVPN** | Loc A: 13957 CEDAR RD,BLDG WAREHOUSE,FL 1,RM TELCO, SOUTH EUCLID, OH | | | | |
| | IPVPN PORT | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 109.56 | 15.73 | 125.29 |
| | | | **Total SOUTH EUCLID, OH** | | **598.98** | **241.18** | **840.16** |
| **STOW, OH** | | | | | | | |
| **IPVPN - STOW** | | | | | | | |
| **FRO2006309014UNI** | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 466.83 | 207.28 | 674.11 |
| **FRO2006309015VRP** | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.11 | 35.61 |
| **FRO2006309016VCB** | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| **FRO2006309016VCE** | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| **FRO2006309016VCP** | | **IPVPN** | Loc A: 1063 GRAHAM RD, STOW, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 27.98 | 90.98 |
| | | | **Total STOW, OH** | | **687.33** | **295.33** | **982.66** |
| **STRONGSVILLE, OH** | | | | | | | |
| **IPVPN - STRONGSVILLE** | | | | | | | |
| **FRO2006309074UNI** | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 466.83 | 215.03 | 681.86 |
| **FRO2006309075VRP** | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN PORT ETHERNET | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 31.50 | 4.53 | 36.03 |
| **FRO2006309076VCB** | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| **FRO2006309076VCE** | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| **FRO2006309076VCP** | | **IPVPN** | Loc A: 16105 PEARL RD, STRONGSVILLE, OH | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 29.02 | 92.02 |
| | | | **Total STRONGSVILLE, OH** | | **687.33** | **306.62** | **993.95** |
| **WASHINGTON, PA** | | | | | | | |
| **IPVPN - WASHINGTON** | | | | | | | |
| **FRO2006308993UNI** | | **IPVPN** | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP FAST-E | | MRC Jun 17, 2020 - Jul 16, 2020 | 1 | 473.60 | 251.25 | 724.85 |



| | |
|---|---|
| Billing Account Number | **0205232615** |
| Invoice Number | 120682084 |
| Invoice Date | Jun 17, 2020 |

**SAM LEVIN INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2006308994VRP** | | **IPVPN** | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN PORT ETHERNET | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 12.71 | 75.71 |
| **FRO2006308995VCB** | | **IPVPN** | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-BASIC 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| **FRO2006308995VCE** | | **IPVPN** | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-ENHANCED 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| **FRO2006308995VCP** | | **IPVPN** | Loc A: 56 TRINITY POINT DR, WASHINGTON, PA | | | | |
| | IPVPN COMMIT-PREMIUM 1MBPS | | MRC  Jun 17, 2020 - Jul 16, 2020 | 1 | 63.00 | 33.44 | 96.44 |
| | | | **Total WASHINGTON, PA** | | **725.60** | **364.28** | **1,089.88** |
| **Total 0205232615** | | | | | **37,252.70** | **13,661.99** | **50,914.69** |



## Area Code Overlay Approved for the 909 Area Code

**Get ready to change the way you dial your local calls!**  To ensure a continuing supply of telephone numbers, the new 840 area code will be added to the area served by area code 909. This process is known as an area code overlay. The overlay will require all calls to be completed using a new dialing procedure.

### What is an area code overlay?
An area code overlay is the addition of another area code (840) to the same geographic region served by an existing area code (909). An overlay does not require customers to change their existing area code but does require customers to use a new dialing procedure to complete telephone calls.  When an overlay is implemented, customers must dial "1" followed by the area code and the seven-digit telephone number to complete every call, including calls within the same area code.



### Who will be affected?
All customers who have a 909 or 840 area code telephone number will be affected. The 909 area code serves the southwestern portion of San Bernardino County, the eastern portion of Los Angeles County and small portions of Orange and Riverside Counties. The 909 area code serves the cities of Big Bear Lake, Calimesa, Chino, Chino Hills, Claremont, Colton, Diamond Bar, Eastvale, Fontana, Grand Terrace, Highland, Industry, La Verne, Loma Linda, Montclair, Ontario, Pomona, Rancho Cucamonga, Redlands, Rialto, San Bernardino, San Dimas, Upland, Walnut and Yucaipa. The new 840 area code will serve the same geographic area currently served by the existing 909 area code.

### What will be the new dialing procedure?
To complete calls from a **landline phone,** the new dialing procedure requires anyone with a 909 or 840 area code to dial **1 + area code + telephone number**. This means that all calls in the 909 area code that are currently dialed with 7 digits will need to be dialed with 11 digits using the new **1 + area code + telephone number** dialing procedure.

To complete calls from a cellular or mobile phone, callers may dial area code + telephone number or **1 + area code + telephone number** whenever placing a call from a phone number with the 909 or 840 area code.

### When will the change begin?
**Beginning July 25, 2020,** you should begin using the new dialing procedure whenever you place a call from the 909 area code. If you forget and dial just 7 digits, your call will still be completed.

**Beginning January 23, 2021,** you must use the new dialing procedure, as described above for all calls, even for local calls. On and after this date, if you do not use the new dialing procedure, your calls will not be completed, and a recording will instruct you to hang up and dial again using the new dialing procedure.

**Beginning February 23, 2021,** new telephone lines or services in the 909 area may be given numbers from the new 840 area code. Anyone that receives an 840 area code telephone number must use the new dialing procedure described above.

### What will you need to do?
In addition to changing your dialing procedure, all services, automatic dialing equipment, or other types of equipment that are programmed to dial 7 digits will need to be reprogrammed to use the new dialing procedure. Some examples are life safety systems and medical monitoring devices, PBXs, fax machines, Internet dial-up numbers, alarm and security systems or gates, speed dialers, call forwarding settings, voicemail services, and other similar services or equipment. You may also want to check your personal and business stationery, checks, advertising materials, websites, contact information, and personal or pet ID tags to ensure the area code is included in the telephone number.

### What will remain the same?
*       Your telephone number, including current area code, will not change.
*       The price of a call, coverage area, or other rates and services will not change due to the overlay.
*       What is a local call now will remain a local call regardless of the number of digits dialed.
*       You can still dial just three digits to reach 911, as well as 211, 311, 411, 511, 611, 711 and 811.

### Who may you contact with questions?
If you have any questions regarding information provided in this notice, please call CenturyLink at 1-877-453-8353 or access the following website for more information: www.cpuc.ca.gov/909areacode/.



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at <u>CustomerCare@CenturyLink.com</u>.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at <u>CustomerCare@CenturyLink.com</u> with any questions about this change.