# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

BJS

August 31, 2022
Invoice    130877
Client      05233
Matter      00003
**BJS**

RE:   Alfred Giuliano, Ch. 7 Trusee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2022

| | |
|---|---|
| FEES | $657,661.50 |
| EXPENSES | $24,644.14 |
| **TOTAL CURRENT CHARGES** | **$682,305.64** |
| **BALANCE FORWARD** | **$852,004.33** |
| **LAST PAYMENT** | **$841,776.83** |
| **TOTAL BALANCE DUE** | **$692,533.14** |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:     2

Invoice 130877

August 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 395.00 | 2.00 | $790.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 58.10 | $60,714.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 36.60 | $52,887.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 4.60 | $2,116.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 395.00 | 4.60 | $1,817.00 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 11.40 | $11,685.00 |
| ECO | Corma, Edward A. | Associate | 675.00 | 33.90 | $22,882.50 |
| EG | Gray, Erin | Counsel | 1045.00 | 27.60 | $28,842.00 |
| IDD | Densmore, Ian | Paralegal | 495.00 | 2.20 | $1,089.00 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 149.70 | $163,921.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 1025.00 | 31.30 | $32,082.50 |
| JSP | Pomerantz, Jason S. | Partner | 1095.00 | 24.10 | $26,389.50 |
| KKY | Yee, Karina K. | Paralegal | 495.00 | 0.90 | $445.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 395.00 | 3.60 | $1,422.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 2.10 | $1,039.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 2.90 | $3,697.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 1.50 | $592.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 495.00 | 40.10 | $19,849.50 |
| PJK | Keane, Peter J. | Counsel | 925.00 | 182.20 | $168,535.00 |
| REM | Mikels, Richard E. | Partner | 1295.00 | 34.30 | $44,418.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 2.00 | $790.00 |
| WLR | Ramseyer, William L. | Counsel | 925.00 | 12.60 | $11,655.00 |
| | | | | 668.30 | $657,661.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:      3

Invoice 130877

August 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 1400 | Employee/ERISA Issues | 0.40 | $370.00 |
| AD | Asset Disposition [B130] | 1.60 | $2,104.00 |
| AP | Appeals [B430] | 302.20 | $329,726.00 |
| BL | Bankruptcy Litigation [L430] | 239.00 | $223,166.00 |
| CA | Case Administration [B110] | 37.40 | $19,705.00 |
| CO | Claims Admin/Objections[B310] | 28.30 | $30,036.50 |
| CP | Compensation Prof. [B160] | 23.10 | $18,438.50 |
| CPO | Comp. of Prof./Others | 1.00 | $581.00 |
| FN | Financing [B230] | 4.70 | $5,543.50 |
| RPO | Ret. of Prof./Other | 16.40 | $15,512.00 |
| SL | Stay Litigation [B140] | 6.20 | $5,593.00 |
| TI | Tax Issues [B240] | 8.00 | $6,886.00 |
| | | 668.30 | $657,661.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    4

Invoice 130877

August 31, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $94.49 |
| Bloomberg | $80.20 |
| Working Meals [E111] | $35.53 |
| Conference Call [E105] | $44.27 |
| Delivery/Courier Service | $47.50 |
| Federal Express [E108] | $211.39 |
| Filing Fee [E112] | $12,223.00 |
| Lexis/Nexis- Legal Research [E | $2,606.05 |
| Outside Services | $2,133.36 |
| Pacer - Court Research | $633.90 |
| Postage [E108] | $736.45 |
| Reproduction Expense [E101] | $1,140.60 |
| Reproduction/ Scan Copy | $2,434.40 |
| Research [E106] | $2,175.00 |
| Overtime | $48.00 |
| | $24,644.14 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Employee/ERISA Issues** | | | | | | |
| 04/27/2022 | PJK | 1400 | Review DOL/ERISA letter, emails with D Roach re same | 0.40 | 925.00 | $370.00 |
| | | | | **0.40** | | **$370.00** |
| **Asset Disposition [B130]** | | | | | | |
| 05/19/2022 | PJK | AD | Review Visa/MC sale issues, emails with B Giuliano re same | 0.40 | 925.00 | $370.00 |
| 06/22/2022 | BJS | AD | Various Emails with ATG regarding MC/Visa sale | 0.30 | 1445.00 | $433.50 |
| 06/23/2022 | BJS | AD | Various Emails with Jason Pomerantz regarding Accounts Receivable litigation; Various emails with ATG regarding MC/Visa sale | 0.50 | 1445.00 | $722.50 |
| 07/05/2022 | BJS | AD | Various Emails with B Giuliano regarding break up fee/MC-Visa sale | 0.20 | 1445.00 | $289.00 |
| 07/06/2022 | BJS | AD | Various Emails with B Giuliano regarding min claim/MC-Visa | 0.20 | 1445.00 | $289.00 |
| | | | | **1.60** | | **$2,104.00** |
| **Appeals [B430]** | | | | | | |
| 03/24/2022 | CRR | AP | Review updates re WARN matter | 0.30 | 1025.00 | $307.50 |
| 04/04/2022 | BEL | AP | Review Stewart Notice of Appeal. | 0.30 | 1045.00 | $313.50 |
| 04/04/2022 | BEL | AP | Analysis of requirements for filing of cross-appeal. | 0.30 | 1045.00 | $313.50 |
| 04/04/2022 | PJK | AP | Review WARN appeal docket | 0.20 | 925.00 | $185.00 |
| 04/04/2022 | CRR | AP | Review WARN Plaintiff notice of appeal | 0.40 | 1025.00 | $410.00 |
| 04/05/2022 | BEL | AP | Draft notice of cross appeal. | 1.10 | 1045.00 | $1,149.50 |
| 04/05/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding notice of cross appeal. | 0.10 | 1045.00 | $104.50 |
| 04/05/2022 | BEL | AP | Emails regarding appeal. | 0.20 | 1045.00 | $209.00 |
| 04/05/2022 | REM | AP | Confer on background. | 0.40 | 1295.00 | $518.00 |
| 04/05/2022 | REM | AP | Research Federal Court Appellate issue. | 2.50 | 1295.00 | $3,237.50 |
| 04/06/2022 | PEC | AP | Draft Motion for Pro Hac Vice of Beth Levine for Dist. Ct. Case No. 22-450 and circulate | 0.20 | 495.00 | $99.00 |
| 04/06/2022 | PJK | AP | Review WARN plaintiffs' appeal | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:      6

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | CRR | AP | Review ECF's re appeal, deadlines and email with B Levine re appeal ECF's | 0.40 | 1025.00 | $410.00 |
| 04/06/2022 | REM | AP | Work on analysis. | 4.60 | 1295.00 | $5,957.00 |
| 04/07/2022 | REM | AP | Work on appellate Issue | 7.00 | 1295.00 | $9,065.00 |
| 04/08/2022 | REM | AP | Work on appellate issues. | 5.00 | 1295.00 | $6,475.00 |
| 04/09/2022 | BEL | AP | Review Bradford J. Sandler comment to draft notice of cross appeal. | 0.20 | 1045.00 | $209.00 |
| 04/09/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding notice of cross appeal. | 0.10 | 1045.00 | $104.50 |
| 04/09/2022 | REM | AP | Work on appellate issues. | 2.00 | 1295.00 | $2,590.00 |
| 04/10/2022 | REM | AP | Work on appellate issues. | 7.50 | 1295.00 | $9,712.50 |
| 04/11/2022 | REM | AP | Work on appeal. | 5.20 | 1295.00 | $6,734.00 |
| 04/11/2022 | REM | AP | Receipt of reformatted memo and forward to Sandler. | 0.10 | 1295.00 | $129.50 |
| 04/12/2022 | BEL | AP | Revise notice of cross-appeal. | 0.20 | 1045.00 | $209.00 |
| 04/13/2022 | BEL | AP | Finalize notice of cross-appeal. | 0.20 | 1045.00 | $209.00 |
| 04/13/2022 | PJK | AP | Review WARN cross appeal draft | 0.20 | 925.00 | $185.00 |
| 04/13/2022 | CRR | AP | Review cross-appeal and  email | 0.30 | 1025.00 | $307.50 |
| 04/14/2022 | PEC | AP | Prepare Notice of Cross Appeal to be filed in Adv. Pro. 20-50548 (.3); Draft Certificate of Service List (.1); Prepare Appeal Service List (.3) | 0.70 | 495.00 | $346.50 |
| 04/14/2022 | PJK | AP | Emails with CRR and P Cuniff re cross appeal (.2), research issues re same (.2) | 0.40 | 925.00 | $370.00 |
| 04/18/2022 | BEL | AP | Review rules regarding timing of appeal. | 0.20 | 1045.00 | $209.00 |
| 04/18/2022 | BEL | AP | Email Bradford J. Sandler regarding Stewart appeal. | 0.10 | 1045.00 | $104.50 |
| 04/18/2022 | BEL | AP | Review Stewart Docket. | 0.60 | 1045.00 | $627.00 |
| 04/18/2022 | BEL | AP | Email Colin R. Robinson regarding Stewart appeal. | 0.20 | 1045.00 | $209.00 |
| 04/19/2022 | PEC | AP | Update Pro Hac Vice Motion of Beth Levine for Dist. Ct. Case No. 22-450 (.3);  Prepare same for filing (.1) | 0.40 | 495.00 | $198.00 |
| 04/19/2022 | BEL | AP | Emails with Colin R. Robinson regarding appeal. | 0.30 | 1045.00 | $313.50 |
| 04/19/2022 | BEL | AP | Email Bradford J. Sandler regarding letter to | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | magistrate. | | | |
| 04/19/2022 | BEL | AP | Review pro hac vice papers. | 0.10 | 1045.00 | $104.50 |
| 04/19/2022 | BEL | AP | Email Bradford J. Sandler regarding proposed briefing schedule. | 0.30 | 1045.00 | $313.50 |
| 04/20/2022 | BEL | AP | Review updates to docket. | 0.20 | 1045.00 | $209.00 |
| 04/20/2022 | BEL | AP | Review draft pro hac vice papers. | 0.10 | 1045.00 | $104.50 |
| 04/20/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding upcoming call with Plaintiff's counsel. | 0.30 | 1045.00 | $313.50 |
| 04/20/2022 | BEL | AP | Telephone conference with Bradford J. Sandler, Colin R. Robinson regarding letter to magistrate. | 0.10 | 1045.00 | $104.50 |
| 04/21/2022 | PEC | AP | Revise and review Pro Hac Vice Motion of Beth Levine for Dist. Ct. Case No. 22-450 (.1); File same (.1) | 0.20 | 495.00 | $99.00 |
| 04/26/2022 | BEL | AP | Email opposing counsel regarding letter to Court. | 0.10 | 1045.00 | $104.50 |
| 04/26/2022 | BEL | AP | Review and comment on draft letter to magistrate. | 0.40 | 1045.00 | $418.00 |
| 04/26/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding briefing schedule. | 0.10 | 1045.00 | $104.50 |
| 04/26/2022 | BEL | AP | Review rules regarding appeals. | 0.80 | 1045.00 | $836.00 |
| 04/26/2022 | PJK | AP | Review WARN appeal issues and draft letter re mediation (.4), emails with B Levine re language for mediation letter (.2) | 0.60 | 925.00 | $555.00 |
| 04/26/2022 | CRR | AP | Review draft letter to magistrate judge and B Levine comments re same | 0.20 | 1025.00 | $205.00 |
| 04/27/2022 | BEL | AP | Review and revise draft letter to magistrate. | 0.40 | 1045.00 | $418.00 |
| 04/28/2022 | PJK | AP | Emails with B Levine re designation | 0.20 | 925.00 | $185.00 |
| 05/02/2022 | BEL | AP | Draft, review and revise counter-designations of record on appeal. | 2.90 | 1045.00 | $3,030.50 |
| 05/02/2022 | BEL | AP | Prepare counter designation of record on appeal. | 2.80 | 1045.00 | $2,926.00 |
| 05/03/2022 | PEC | AP | Revise and review Pro Hac Motion of Beth Levine [Dist Ct Case No. 22-450] (.2); File same (.2) | 0.40 | 495.00 | $198.00 |
| 05/03/2022 | PEC | AP | Draft Pro Hac Motion of Beth Levine [Dist Ct Case No. 22-489] | 0.20 | 495.00 | $99.00 |
| 05/03/2022 | BEL | AP | Draft, review and revise counter designations. | 2.20 | 1045.00 | $2,299.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:        8

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2022 | EG | AP | Review statement of issues on appeal and designation of record (WARN ACT) | 0.20 | 1045.00 | $209.00 |
| 05/04/2022 | EG | AP | Call with J. Kim, B. Levine and B. Sandler re: statement of issues on appeal and designation of record (WARN ACT) | 0.40 | 1045.00 | $418.00 |
| 05/04/2022 | JJK | AP | Emails Levine, research appell. brief issues re: WARN matters. | 2.00 | 1095.00 | $2,190.00 |
| 05/04/2022 | BEL | AP | Telephone conference with Bradford J. Sandler, Erin Gray, and Jonathan J. Kim regarding appeal. | 0.40 | 1045.00 | $418.00 |
| 05/04/2022 | BEL | AP | Review and revise statement of issues on appeal and counter-designations. | 2.20 | 1045.00 | $2,299.00 |
| 05/04/2022 | CRR | AP | Review revised statement of question on appeal and designation of record | 0.40 | 1025.00 | $410.00 |
| 05/04/2022 | CRR | AP | Review Magistrate recommendation re mediation and briefing schedule | 0.20 | 1025.00 | $205.00 |
| 05/05/2022 | JJK | AP | Conf. Sandler, Levine, et al. on WARN appeal matters. | 0.40 | 1095.00 | $438.00 |
| 05/05/2022 | JJK | AP | Research for appell. briefs re WARN matters. | 1.10 | 1095.00 | $1,204.50 |
| 05/05/2022 | JJK | AP | Research for appell. briefs re: WARN matters. | 2.00 | 1095.00 | $2,190.00 |
| 05/09/2022 | PEC | AP | Update Beth Levine Motion for Pro Hac Vice for Dist. Ct. Case No. 22-489 (.1); Prepare same for filing (.1) | 0.20 | 495.00 | $99.00 |
| 05/09/2022 | PEC | AP | Prepare request for ECF Notifications Form for Beth Levine in Dist. Ct. Case No. 22-450 and submit to the Court | 0.20 | 495.00 | $99.00 |
| 05/09/2022 | BEL | AP | Email P. Keane and Colin R. Robinson regarding designation of record. | 0.10 | 1045.00 | $104.50 |
| 05/09/2022 | BEL | AP | Review and revise counter designations. | 0.60 | 1045.00 | $627.00 |
| 05/09/2022 | PJK | AP | Edits to WARN appeal counterdesignation and review same, emails with B Levin re same | 0.40 | 925.00 | $370.00 |
| 05/10/2022 | EG | AP | Review revised statement of issues on appeal | 0.20 | 1045.00 | $209.00 |
| 05/10/2022 | BEL | AP | Review and revise counter-designations. | 0.60 | 1045.00 | $627.00 |
| 05/10/2022 | PJK | AP | Emails with PSZJ team re WARN appeal | 0.20 | 925.00 | $185.00 |
| 05/11/2022 | PJK | AP | Review and finalize counterdesignation re WARN appeal (.2), emails with B Levine re same (.1), | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:     9

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with P Cuniff re same (.2) | | | |
| 05/12/2022 | BEL | AP | Email regarding timing of district court order. | 0.20 | 1045.00 | $209.00 |
| 05/12/2022 | BEL | AP | Email R. Roupinian regarding scheduling issues. | 0.10 | 1045.00 | $104.50 |
| 05/14/2022 | BEL | AP | Email Colin R. Robinson and R. Roupinian regarding scheduling issues. | 0.20 | 1045.00 | $209.00 |
| 05/16/2022 | BEL | AP | Email correspondence regarding communications with District Court. | 0.10 | 1045.00 | $104.50 |
| 05/16/2022 | CRR | AP | Discussion with appellant counsel and Court re timing of order re mediation and schedule | 0.50 | 1025.00 | $512.50 |
| 05/18/2022 | PJK | AP | Review WARN appeal docket, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 05/25/2022 | CRR | AP | Review WARN Plaintiff's cross designation of matters on appeal | 0.30 | 1025.00 | $307.50 |
| 05/26/2022 | BEL | AP | Review plaintiffs counter-designation of record on appeal. | 0.50 | 1045.00 | $522.50 |
| 05/26/2022 | BEL | AP | Email Bradford J. Sandler regarding record on appeal. | 0.10 | 1045.00 | $104.50 |
| 06/02/2022 | JJK | AP | Research/revise appellate brief in WARN action. | 2.00 | 1095.00 | $2,190.00 |
| 06/03/2022 | JJK | AP | Research/prepare appellate brief in WARN litigation and exhibits. | 3.80 | 1095.00 | $4,161.00 |
| 06/06/2022 | JJK | AP | Research/revise Cross-Appeal brief. | 3.20 | 1095.00 | $3,504.00 |
| 06/07/2022 | JJK | AP | Research/prepare Answering Brief in Warn appeal. | 7.20 | 1095.00 | $7,884.00 |
| 06/07/2022 | BJS | AP | Begin reviewing draft appellate brief; Conference with Beth Levine regarding same; various emails with PSZJ regarding same | 0.80 | 1445.00 | $1,156.00 |
| 06/07/2022 | CRR | AP | Review draft cross brief | 0.80 | 1025.00 | $820.00 |
| 06/08/2022 | JJK | AP | Research/prepare Answering brief in Warn appeal. | 7.30 | 1095.00 | $7,993.50 |
| 06/09/2022 | JJK | AP | Research/prepare Answering brief in Warn appeal. | 5.10 | 1095.00 | $5,584.50 |
| 06/10/2022 | JJK | AP | Research/prepare Answering Brief in Warn appeal. | 5.40 | 1095.00 | $5,913.00 |
| 06/13/2022 | JJK | AP | Review Levine comments on Opening Brief, revise same, related exhibits/documents. | 5.80 | 1095.00 | $6,351.00 |
| 06/13/2022 | BEL | AP | Review and revise appeal brief. | 4.60 | 1045.00 | $4,807.00 |
| 06/13/2022 | BJS | AP | Attention to appeal regarding WARN; Various | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with PSZJ regarding same | | | |
| 06/14/2022 | JJK | AP | Research/revise Opening Brief in Warn appeal. | 7.00 | 1095.00 | $7,665.00 |
| 06/14/2022 | BJS | AP | Various Emails with PSZJ regarding appellate brief | 0.30 | 1445.00 | $433.50 |
| 06/14/2022 | BJS | AP | Review Cross Appellant's opening brief | 0.50 | 1445.00 | $722.50 |
| 06/15/2022 | JJK | AP | Review comments to Opening Brief and revise same. | 0.30 | 1095.00 | $328.50 |
| 06/15/2022 | SLL | AP | Draft appendix for brief and pull exhibits. | 2.00 | 395.00 | $790.00 |
| 06/16/2022 | BEL | AP | Review revised draft of appeal brief. | 0.60 | 1045.00 | $627.00 |
| 06/16/2022 | BEL | AP | Review comments to appeal brief. | 0.40 | 1045.00 | $418.00 |
| 06/16/2022 | BJS | AP | Review and Revise Brief regarding WARN | 2.00 | 1445.00 | $2,890.00 |
| 06/16/2022 | BJS | AP | Teleconference with Beth Levine regarding appeal, WARN claimant's request | 0.20 | 1445.00 | $289.00 |
| 06/16/2022 | BJS | AP | Various emails with PSZJ regarding appeal | 0.30 | 1445.00 | $433.50 |
| 06/16/2022 | PJK | AP | Edits to WARN brief (.5), review BJS comments on brief (.4), emails with PSZJ team re same (.2) | 1.10 | 925.00 | $1,017.50 |
| 06/17/2022 | JJK | AP | Review Sandler issues re Opening Brief, related review and emails Sandler/Gray | 1.00 | 1095.00 | $1,095.00 |
| 06/17/2022 | BJS | AP | Review WARN/Covid case law | 1.00 | 1445.00 | $1,445.00 |
| 06/17/2022 | PJK | AP | Review revised opening WARN brief, email from J Kim re same | 0.40 | 925.00 | $370.00 |
| 06/17/2022 | CRR | AP | Review revised opening brief and comments | 0.50 | 1025.00 | $512.50 |
| 06/20/2022 | JJK | AP | Emails Levine, Keane re Warn appeal matters. | 0.20 | 1095.00 | $219.00 |
| 06/20/2022 | JJK | AP | Final revisions to Cross-Appeal brief, appendix, related document review. | 4.20 | 1095.00 | $4,599.00 |
| 06/20/2022 | BEL | AP | Review current draft of brief. | 0.80 | 1045.00 | $836.00 |
| 06/20/2022 | BJS | AP | Various emails with PSZJ regarding appellate brief | 0.40 | 1445.00 | $578.00 |
| 06/20/2022 | PJK | AP | Review draft WARN opening brief (.5), emails with P Cuniff re same (.2) | 0.70 | 925.00 | $647.50 |
| 06/20/2022 | CRR | AP | Review draft appendix | 0.40 | 1025.00 | $410.00 |
| 06/21/2022 | JJK | AP | Emails Levine, Keane on Warn appeal matters; revise Opening Birief and review Appendix and documents. | 1.90 | 1095.00 | $2,080.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2022 | PEC | AP | File Cross- Appellant Brief in District Court Case No. 22-450 | 0.40 | 495.00 | $198.00 |
| 06/21/2022 | PEC | AP | File Cross- Appellant Brief in District Court Case No. 22-489 | 0.40 | 495.00 | $198.00 |
| 06/21/2022 | PEC | AP | File Appendix to Cross- Appellant Opening Brief in District Court Case No. 22-489 | 0.40 | 495.00 | $198.00 |
| 06/21/2022 | PEC | AP | File Appendix to Cross- Appellant Opening Brief in District Court Case No. 22-450 | 0.40 | 495.00 | $198.00 |
| 06/21/2022 | BEL | AP | Review revised draft of brief and appendix. | 1.10 | 1045.00 | $1,149.50 |
| 06/21/2022 | PJK | AP | Review and finalize opening brief in WARN appeal (.5), emails with J Kim re same (.2), emails with P Cuniff re same and filing issues (.4) | 1.10 | 925.00 | $1,017.50 |
| 06/21/2022 | CRR | AP | Review final draft of appeal brief | 0.40 | 1025.00 | $410.00 |
| 06/21/2022 | CRR | AP | Review WARN Plaintiff appeal brief | 0.70 | 1025.00 | $717.50 |
| 06/24/2022 | JJK | AP | Email Levine re Answering Brief and consider issues. | 0.80 | 1095.00 | $876.00 |
| 06/24/2022 | BEL | AP | Review Stewart appeal brief. | 1.20 | 1045.00 | $1,254.00 |
| 06/24/2022 | BEL | AP | Email J. Kim regarding Stewart brief. | 0.10 | 1045.00 | $104.50 |
| 06/25/2022 | JJK | AP | Review Appellants' WARN brief and consider issues. | 0.80 | 1095.00 | $876.00 |
| 06/27/2022 | EG | AP | Review appellant's brief and call with Beth Levine, Jon Kim and Brad Sandler re: same | 1.10 | 1045.00 | $1,149.50 |
| 06/27/2022 | JJK | AP | Review/research Warn appellate issues. | 5.10 | 1095.00 | $5,584.50 |
| 06/27/2022 | BJS | AP | Various Emails with PSZJ regarding response to opening brief | 0.20 | 1445.00 | $289.00 |
| 06/27/2022 | PJK | AP | Review WARN plaintiffs opening brief | 0.50 | 925.00 | $462.50 |
| 06/27/2022 | CRR | AP | Review WARN Plaintiffs' brief | 0.50 | 1025.00 | $512.50 |
| 06/29/2022 | JJK | AP | Conf. Levine, Sandler, Gray re Answering Brief issues. | 0.50 | 1095.00 | $547.50 |
| 06/29/2022 | JJK | AP | Prepare Answering Brief in Warn appeal. | 1.00 | 1095.00 | $1,095.00 |
| 06/29/2022 | BEL | AP | Telephone conference with Jonathan J. Kim, Erin Gray and Bradford J. Sandler regarding appeal brief. | 0.50 | 1045.00 | $522.50 |
| 06/29/2022 | BJS | AP | PSZJ call regarding response brief strategy | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    12

Invoice 130877

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2022 | JJK | AP | Research/prepare brief re unforeseeble bus. circumstance and natural disaster exhibtions. | 4.90 | 1095.00 | $5,365.50 |
| 07/01/2022 | JJK | AP | Research/analysis for appell. brief in Warn action re: unforeseen circumstance/natural disaster issues. | 4.00 | 1095.00 | $4,380.00 |
| 07/05/2022 | JJK | AP | Further research/analysis/prepare appell. brief re: Warn matters (unfores. circumstance / natural disaster). | 3.00 | 1095.00 | $3,285.00 |
| 07/05/2022 | JJK | AP | Research/analysis/prepare appell. brief re: Warn matters (unfores. circumstance / natural disaster). | 3.60 | 1095.00 | $3,942.00 |
| 07/06/2022 | JJK | AP | Research/analysis/prepare appell. brief re: Warn matters (unfores. circumstance / natural disaster). | 3.40 | 1095.00 | $3,723.00 |
| 07/06/2022 | BEL | AP | Review appellate rules regarding amicus brief issues. | 0.20 | 1045.00 | $209.00 |
| 07/06/2022 | BEL | AP | Emails regarding amicus brief issues. | 0.20 | 1045.00 | $209.00 |
| 07/06/2022 | BJS | AP | Various emails with PSZJ regarding appeal | 0.40 | 1445.00 | $578.00 |
| 07/06/2022 | PJK | AP | Emails from PSZJ team re WARN appeal and amicus brief issues | 0.30 | 925.00 | $277.50 |
| 07/07/2022 | EG | AP | Review appellants brief re: natural disaster and unforeseeable business circumstances under WARN ACT and our proposed response; research re: same | 3.30 | 1045.00 | $3,448.50 |
| 07/07/2022 | JJK | AP | Research/analysis/prepare appell. brief re: Warn matters (unfores. circumstance / natural disaster). | 3.80 | 1095.00 | $4,161.00 |
| 07/07/2022 | BEL | AP | Email L. Forrester regarding research. | 0.10 | 1045.00 | $104.50 |
| 07/07/2022 | LAF | AP | Legal research re: Amicus WARN Act briefs by Democracy Forum. | 0.80 | 495.00 | $396.00 |
| 07/07/2022 | BJS | AP | Various Emails with ATG regarding appeal/Amicus; Teleconference with ATG regarding same | 0.40 | 1445.00 | $578.00 |
| 07/07/2022 | BJS | AP | Various Emails with PSZJ regarding Amicus | 0.40 | 1445.00 | $578.00 |
| 07/07/2022 | PJK | AP | Emails from PSZJ team re amicus brief in WARN appeal | 0.30 | 925.00 | $277.50 |
| 07/08/2022 | JJK | AP | Further research/analysis/prepare appell. brief re: Warn matters (unfores. circumstance / natural disaster). | 5.40 | 1095.00 | $5,913.00 |
| 07/08/2022 | JJK | AP | Research/analysis/prepare appell. brief re: Warn litigation (unfores. circumstance / natural disaster). | 3.30 | 1095.00 | $3,613.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding proposed amicus brief. | 0.10 | 1045.00 | $104.50 |
| 07/09/2022 | BEL | AP | Review motion to file amicus brief and email to PSZJ team regarding motion. | 0.50 | 1045.00 | $522.50 |
| 07/09/2022 | BJS | AP | Review draft answering brief | 0.50 | 1445.00 | $722.50 |
| 07/09/2022 | BJS | AP | Review motion to file amicus | 0.30 | 1445.00 | $433.50 |
| 07/12/2022 | LAF | AP | Legal research re: Liquidating fiduciary as WARN Act exception. | 0.50 | 495.00 | $247.50 |
| 07/12/2022 | BJS | AP | Various Emails with PSZJ regarding amicus brief | 0.40 | 1445.00 | $578.00 |
| 07/12/2022 | PJK | AP | Research re amicus brief issues in WARN appeal (.5), emails with B Levine re same (.1) | 0.60 | 925.00 | $555.00 |
| 07/13/2022 | EG | AP | Review, research and edit Trustee's responsive brief re: WARN ACT issues | 3.10 | 1045.00 | $3,239.50 |
| 07/13/2022 | BEL | AP | Research regarding amicus brief issues. | 2.80 | 1045.00 | $2,926.00 |
| 07/13/2022 | BEL | AP | Draft, review and revise opposition for leave to file amicus brief. | 4.50 | 1045.00 | $4,702.50 |
| 07/13/2022 | BEL | AP | Review and revise opposition. | 0.60 | 1045.00 | $627.00 |
| 07/13/2022 | BJS | AP | Various Emails with PSZJ regarding amicus reply | 0.30 | 1445.00 | $433.50 |
| 07/13/2022 | PJK | AP | Emails with B Levine re amicus brief issues, emails with CRR re same | 0.20 | 925.00 | $185.00 |
| 07/13/2022 | CRR | AP | Respond to BLevine re response to motion to file amicus brief; | 0.10 | 1025.00 | $102.50 |
| 07/14/2022 | EG | AP | Review, research and edit Trustee's responsive brief re: WARN ACT issues | 2.30 | 1045.00 | $2,403.50 |
| 07/14/2022 | BEL | AP | Review and revise opposition to amicus motion. | 1.30 | 1045.00 | $1,358.50 |
| 07/14/2022 | BEL | AP | Further revisions to brief. | 0.60 | 1045.00 | $627.00 |
| 07/14/2022 | BEL | AP | Review opposition brief. | 0.30 | 1045.00 | $313.50 |
| 07/14/2022 | LAF | AP | Citecheck & edit opposition to amicus brief. | 0.80 | 495.00 | $396.00 |
| 07/14/2022 | BJS | AP | Review and Revise Motion opposing Amicus Brief; Various emails with Beth Levine regarding same; Review further revised version | 1.20 | 1445.00 | $1,734.00 |
| 07/14/2022 | CRR | AP | Review revised opposition to motion to file amicus brief | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

Page:    14
Invoice 130877
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2022 | EG | AP | Review, research and edit Trustee's responsive brief re: WARN ACT issues | 2.10 | 1045.00 | $2,194.50 |
| 07/15/2022 | EG | AP | Review, research and edit Trustee's responsive brief re: WARN ACT issues | 0.10 | 1045.00 | $104.50 |
| 07/15/2022 | BEL | AP | Finalize opposition to motion to file amicus brief. | 0.20 | 1045.00 | $209.00 |
| 07/15/2022 | BJS | AP | Review Response to Amicus motion | 0.30 | 1445.00 | $433.50 |
| 07/15/2022 | BJS | AP | Teleconference with Colin Robinson regarding Amicus brief | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | CRR | AP | Review, revise opposition to motion to file amicus brief and attention re filing;  update BLevine | 0.50 | 1025.00 | $512.50 |
| 07/17/2022 | EG | AP | Review and revise and research opposition to WARN Act brief | 2.10 | 1045.00 | $2,194.50 |
| 07/18/2022 | EG | AP | Review and revise and research opposition to WARN Act brief | 3.00 | 1045.00 | $3,135.00 |
| 07/18/2022 | JJK | AP | Emails Levine re Warn app. brief issues and consider same; research additional Warn issues. | 7.60 | 1095.00 | $8,322.00 |
| 07/18/2022 | BEL | AP | Review and comments on opposition to Stewart appeal brief. | 4.60 | 1045.00 | $4,807.00 |
| 07/18/2022 | BJS | AP | Various Emails with Beth Levine regarding reply; TeleConference with Beth Levine regarding reply | 0.10 | 1445.00 | $144.50 |
| 07/19/2022 | JJK | AP | Further research, revise WARN app. brief on natural disaster / unfores. circumstance issues. | 3.70 | 1095.00 | $4,051.50 |
| 07/19/2022 | JJK | AP | Research, revise WARN app. brief on natural disaster / unfores. circumstance issues. | 5.00 | 1095.00 | $5,475.00 |
| 07/19/2022 | BJS | AP | Various Emails with PSZJ regarding appeal | 0.10 | 1445.00 | $144.50 |
| 07/20/2022 | JJK | AP | Further research, revise WARN app. brief on natural disaster / unfores. circumstance issues. | 3.30 | 1095.00 | $3,613.50 |
| 07/20/2022 | JJK | AP | Research, revise WARN app. brief on natural disaster / unfores. circumstance issues. | 4.20 | 1095.00 | $4,599.00 |
| 07/20/2022 | PJK | AP | Research re briefing issues (.7), emails with J Kim re same (.3), emails with JEO re same (.2) | 1.20 | 925.00 | $1,110.00 |
| 07/21/2022 | JJK | AP | Emails Levine on app. brief issues and revise same. | 0.20 | 1095.00 | $219.00 |
| 07/21/2022 | BEL | AP | Review district court and bankruptcy rules. | 0.30 | 1045.00 | $313.50 |
| 07/21/2022 | BEL | AP | Review revised draft of brief. | 0.80 | 1045.00 | $836.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | BEL | AP | Review and revise appeal brief. | 3.80 | 1045.00 | $3,971.00 |
| 07/21/2022 | BJS | AP | Various Emails with PSZJ regarding appeal/brief | 0.20 | 1445.00 | $289.00 |
| 07/21/2022 | PJK | AP | Emails with PSZJ team re WARN appeal issues, research re same | 0.30 | 925.00 | $277.50 |
| 07/22/2022 | EG | AP | Research re: WARN ACT and Covid -19 for appellate brief | 1.10 | 1045.00 | $1,149.50 |
| 07/22/2022 | JJK | AP | Call Levine on Warn app. brief issues. | 0.10 | 1095.00 | $109.50 |
| 07/22/2022 | BEL | AP | Telephone conference with Bradford J. Sandler regarding Stewart appeal. | 0.10 | 1045.00 | $104.50 |
| 07/22/2022 | BEL | AP | Review and revise appeal brief. | 1.60 | 1045.00 | $1,672.00 |
| 07/22/2022 | BJS | AP | Review revised brief | 0.40 | 1445.00 | $578.00 |
| 07/22/2022 | BJS | AP | Review Reply to Response to Amicus | 0.10 | 1445.00 | $144.50 |
| 07/22/2022 | PJK | AP | Emails from PSZJ team re WARN appeal | 0.20 | 925.00 | $185.00 |
| 07/24/2022 | JJK | AP | Review Warn app. brief and prepare Appendix. | 0.20 | 1095.00 | $219.00 |
| 07/24/2022 | BJS | AP | Begin reviewing appellate brief | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | JJK | AP | Review/finalize Warn app. brief and Appendix and coordinate filing. | 1.50 | 1095.00 | $1,642.50 |
| 07/25/2022 | BEL | AP | Email Bradford J. Sandler regarding status of Stewart brief. | 0.10 | 1045.00 | $104.50 |
| 07/25/2022 | BJS | AP | Review final brief; Various emails with Beth Levine regarding same | 0.50 | 1445.00 | $722.50 |
| 07/25/2022 | BJS | AP | Various Emails with PSZJ regarding appellate brief | 0.40 | 1445.00 | $578.00 |
| 07/25/2022 | PJK | AP | Review and finalize and file responding brief re WARN appeal (.5), various emails with PSZJ team re same (.6), emails with D Potts re appendix (.2), prepare appendix for filing and review same (.5) | 1.80 | 925.00 | $1,665.00 |
| 07/25/2022 | PJK | AP | Review docket re WARN appeal filings, coordinate delivery of binders to judge chambers | 0.40 | 925.00 | $370.00 |
| 07/26/2022 | JJK | AP | Review Appellants' brief re liquidating fiduciary issues and analysis for reply brief. | 1.10 | 1095.00 | $1,204.50 |
| 07/26/2022 | BEL | AP | Review Stewart opposition brief. | 0.70 | 1045.00 | $731.50 |
| 07/26/2022 | PJK | AP | Coordinate delivery of answering brief and appendix to DE District Court re WARN appeal, emails with copy room re same, obtain filed versions | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    16

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | BJS | AP | Various emails with PSZJ regarding reply brief | 0.20 | 1445.00 | $289.00 |
| 07/28/2022 | JJK | AP | Research/prepare reply appell. brief re: liquidating fiduciary. | 2.00 | 1095.00 | $2,190.00 |
| 07/29/2022 | JJK | AP | Research and prepare Trustee appell. reply brief. | 2.00 | 1095.00 | $2,190.00 |
| 08/01/2022 | JJK | AP | Research/consider issues for Trustee's reply brief in Warn litigation, and draft same. | 2.00 | 1095.00 | $2,190.00 |
| 08/03/2022 | EG | AP | Review and comment on draft of liquidating fiduciary replybrief | 1.70 | 1045.00 | $1,776.50 |
| 08/03/2022 | JJK | AP | Review/consider Levine comments/revisions to Trustee's Reply Brief. | 0.20 | 1095.00 | $219.00 |
| 08/03/2022 | BEL | AP | Review and revise appeal brief. | 4.30 | 1045.00 | $4,493.50 |
| 08/03/2022 | BJS | AP | Various Emails with PSZJ regarding reply brief | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | PJK | AP | Review revised WARN reply brief for appeal | 0.30 | 925.00 | $277.50 |
| 08/04/2022 | EG | AP | Review and comment on next draft of reply brief re: liquidating fiduciary | 0.50 | 1045.00 | $522.50 |
| 08/04/2022 | JJK | AP | Review comments on Trustee's reply brief and revise and emails Sandler on reply. | 1.90 | 1095.00 | $2,080.50 |
| 08/04/2022 | BEL | AP | Review revisions to appeal brief. | 0.50 | 1045.00 | $522.50 |
| 08/05/2022 | JJK | AP | Further research/revisions to Trustee's reply brief in Warn litigation. | 0.60 | 1095.00 | $657.00 |
| 08/06/2022 | JJK | AP | Emails Sandler, Levine and final revisions to Responsive Brief (liq. fiduciary). | 0.20 | 1095.00 | $219.00 |
| 08/06/2022 | BEL | AP | Review revisions to appeal brief. | 0.20 | 1045.00 | $209.00 |
| 08/07/2022 | JJK | AP | Emails Levine, Keane re Art Van brief/pleading filing matters. | 0.20 | 1095.00 | $219.00 |
| 08/07/2022 | PJK | AP | Draft req for oral argument in WARN appeal, emails with PSZJ team re same | 0.40 | 925.00 | $370.00 |
| 08/07/2022 | PJK | AP | Review response brief in WARN appeal, edits to same, emails with PSZJ team re same | 0.60 | 925.00 | $555.00 |
| 08/08/2022 | JJK | AP | Finalize/revise app. brief (liquidating fiduciary) and emails Keane on same. | 0.20 | 1095.00 | $219.00 |
| 08/08/2022 | PEC | AP | File Cross-Appellant's Responsive Brief in Sawle District Court Case No. 22-450 | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    17

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2022 | PEC | AP | File Cross-Appellant's Responsive Brief in Sawle District Court Case No. 22-489 | 0.40 | 495.00 | $198.00 |
| 08/08/2022 | PJK | AP | Review and edit WARN reply brief (.5), emails with S Lee and J Kim re same (.3), finalize reply (.3), emails with P Cuniff re same (.3) | 1.40 | 925.00 | $1,295.00 |
| 08/08/2022 | PJK | AP | Emails with P Cuniff re WARN reply brief and copies to chambers | 0.20 | 925.00 | $185.00 |
| 08/23/2022 | BEL | AP | Review District Court order and email team regarding order. | 0.20 | 1045.00 | $209.00 |
| 08/26/2022 | JJK | AP | Research/prepare reply to Amici (Warn lawsuits). | 3.00 | 1095.00 | $3,285.00 |
| 08/29/2022 | JJK | AP | Research/revise reply to Amici (Warn litigation). | 2.20 | 1095.00 | $2,409.00 |
| 08/30/2022 | JJK | AP | Additional appellate brief research. | 1.90 | 1095.00 | $2,080.50 |
| | | | | 302.20 | | $329,726.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | PJK | BL | Research and draft template complaints for franchisee litigation | 2.40 | 925.00 | $2,220.00 |
| 04/04/2022 | JJK | BL | Research for adversary proceedings re setoffs, foreclosure procedures, related matters. | 4.00 | 1095.00 | $4,380.00 |
| 04/04/2022 | PJK | BL | Continue researching and drafting template complaints for franchisee litigation | 3.50 | 925.00 | $3,237.50 |
| 04/04/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/04/2022 | PJK | BL | Various emails with P Cuniff re Klaussner amended complaint, finalize same, review summons package | 0.80 | 925.00 | $740.00 |
| 04/04/2022 | PJK | BL | Edits to draft templates for franchisee complaints (.5), emails with J Kim re issues on same (.2), research re counts for complaints (.5) | 1.20 | 925.00 | $1,110.00 |
| 04/04/2022 | PJK | BL | Email to D Williamson re name change issues (.2), attention to same (.3), update and review COC/order re caption change (.3) | 0.80 | 925.00 | $740.00 |
| 04/05/2022 | JJK | BL | Research re UCC, setoff, contract rights in connection with adversary proceedings. | 1.00 | 1095.00 | $1,095.00 |
| 04/05/2022 | JSP | BL | Review documents/correspondence in connection with actions to recover A/R from franchisees | 0.80 | 1095.00 | $876.00 |
| 04/05/2022 | PJK | BL | Emails with R Edwards re franchisee complaint templates (.2), emails with J Kim re same, (.2), edits | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    18
Invoice 130877
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to complaints and research re same (.5) | | | |
| 04/06/2022 | JJK | BL | Review emails / research re franchisee damages issues. | 0.90 | 1095.00 | $985.50 |
| 04/06/2022 | JSP | BL | Review documents/correspondence regarding A/R claims against franchisees | 1.60 | 1095.00 | $1,752.00 |
| 04/06/2022 | PJK | BL | Review franchisee information and backup documents (.8), call with R Edwards and B Giuliano re same (.2), emails with Jason Pomerantz re same (.2) | 1.20 | 925.00 | $1,110.00 |
| 04/07/2022 | JSP | BL | Correspondence (R. Edwards/P. Keane) regarding franchisee actions | 0.40 | 1095.00 | $438.00 |
| 04/08/2022 | PJK | BL | Additional research re franchisee complaints, review backup documents re same | 2.40 | 925.00 | $2,220.00 |
| 04/11/2022 | PJK | BL | Draft separate franchisee complaints | 4.80 | 925.00 | $4,440.00 |
| 04/11/2022 | PJK | BL | Research re franchisee complaint issues | 1.20 | 925.00 | $1,110.00 |
| 04/11/2022 | PJK | BL | Review service information for franchisee complaints, emails with M Matteo re same, review draft service chart | 0.40 | 925.00 | $370.00 |
| 04/11/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/11/2022 | PJK | BL | Further emails with M Matteo re additional service parties and information, attention to same | 0.40 | 925.00 | $370.00 |
| 04/11/2022 | PJK | BL | Emails with UST re COC on name/caption change, emails with D Hurst re same | 0.30 | 925.00 | $277.50 |
| 04/12/2022 | PJK | BL | Draft franchisee complaints and research re same | 6.80 | 925.00 | $6,290.00 |
| 04/12/2022 | PJK | BL | Emails with P Cuniff re service prep for franchisee complaints, attention to same | 0.80 | 925.00 | $740.00 |
| 04/13/2022 | JSP | BL | Attention to pursuit of A/R from franchisees | 0.70 | 1095.00 | $766.50 |
| 04/13/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/14/2022 | JSP | BL | Review revised draft complaints | 1.40 | 1095.00 | $1,533.00 |
| 04/14/2022 | PJK | BL | Draft additional complaints (3.5), revise same (.4), emails with R Edwards re complaint exhibits and review same (.4), call with R Edwards re same (.2), email to J Kim re same (.2) | 4.70 | 925.00 | $4,347.50 |
| 04/14/2022 | PJK | BL | Emails with Jason P re status call on complaints | 0.20 | 925.00 | $185.00 |
| 04/14/2022 | PJK | BL | Finalize COC/order re caption change, emails with P | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:    19

Invoice 130877

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Cuniff re same |  |  |  |
| 04/15/2022 | JSP | BL | Attention to issues regarding draft franchisee complaints, including delivery, description of goods, causes of action | 1.80 | 1095.00 | $1,971.00 |
| 04/15/2022 | PJK | BL | Calls with Jason Pomerantz re franchisee complaints (.3), emails with J Nolan re draft complaint and obtain sample with exhibits (.3), | 0.60 | 925.00 | $555.00 |
| 04/15/2022 | PJK | BL | Review draft exhibits for franchisee complaints (.3), emails with R Edwards re same (.2) | 0.50 | 925.00 | $462.50 |
| 04/15/2022 | PJK | BL | Revise and update franchisee complaints (1.5), research re exhibits for complaints and issues re same (.8) | 2.30 | 925.00 | $2,127.50 |
| 04/17/2022 | JPN | BL | Legal research Michigan law, franchise, accounts stated and Franchise Act regarding Defendant, Lynn's Furniture. | 0.80 | 1025.00 | $820.00 |
| 04/17/2022 | JPN | BL | Exchange correspondence with Jason S Pomerantz regarding draft complaint. | 0.30 | 1025.00 | $307.50 |
| 04/17/2022 | JPN | BL | Revise complaint; Forward to Jason S Pomerantz with comment. | 0.60 | 1025.00 | $615.00 |
| 04/17/2022 | JPN | BL | Review emails from Peter J. Keane regarding background. | 0.10 | 1025.00 | $102.50 |
| 04/17/2022 | JSP | BL | Comments regarding revised franchisee complaint | 0.90 | 1095.00 | $985.50 |
| 04/17/2022 | PJK | BL | Review J Nolan markup to draft franchisee complaints (.4), research issues re same (.4), emails from J Nolan and Jason Pomerantz re same (.2) | 1.00 | 925.00 | $925.00 |
| 04/18/2022 | JPN | BL | Meet with Delaware and Jason S Pomerantz regarding Lynn's Furniture. | 0.20 | 1025.00 | $205.00 |
| 04/18/2022 | PJK | BL | Emails from Jeff Nolan and Jason Pomerantz re revisions to franchisee complaints, review same | 0.50 | 925.00 | $462.50 |
| 04/18/2022 | PJK | BL | Review franchisee complaint issues | 1.40 | 925.00 | $1,295.00 |
| 04/21/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/22/2022 | JSP | BL | Review correspondence/documents in connection with franchisee complaints | 0.70 | 1095.00 | $766.50 |
| 04/25/2022 | JSP | BL | Review revised complaints | 0.80 | 1095.00 | $876.00 |
| 04/25/2022 | PJK | BL | Review and revise franchisee complaints | 2.40 | 925.00 | $2,220.00 |
| 04/25/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    20

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2022 | JSP | BL | Attention to issues regarding franchisee litigation matters | 0.80 | 1095.00 | $876.00 |
| 04/27/2022 | PJK | BL | Further edits to franchisee complaints (3.5), research re same (.8), email to R Edwards re same (.2) | 4.50 | 925.00 | $4,162.50 |
| 04/28/2022 | JSP | BL | Review further revised complaints | 0.70 | 1095.00 | $766.50 |
| 04/28/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 04/28/2022 | PJK | BL | Review and update draft franchisee complaints | 1.50 | 925.00 | $1,387.50 |
| 05/02/2022 | PEC | BL | Respond to document request of Peter J. Keane for copies of the First, Second and Third Omnibus Settlement Motions and related order | 0.20 | 495.00 | $99.00 |
| 05/03/2022 | PEC | BL | Revise and review various Franchisee Complaints and Summons Packages | 0.60 | 495.00 | $297.00 |
| 05/03/2022 | PJK | BL | Emails with Jason P re franchisee complaints (.2), emails with R Edwards re same (.2) | 0.40 | 925.00 | $370.00 |
| 05/03/2022 | PJK | BL | Review and finalize certain franchisee complaints (1.2), emails with P Cuniff re same (.4), review franchisee complaint packages with summons and service (.5) | 2.10 | 925.00 | $1,942.50 |
| 05/04/2022 | PJK | BL | Review and finalize franchisee complaints for filing and review summons packages and service (4.4), various emails with P Cuniff re same (.4) | 4.80 | 925.00 | $4,440.00 |
| 05/04/2022 | PJK | BL | Review critical dates memo (.2), email to CTG chambers re hearing dates (.2) | 0.40 | 925.00 | $370.00 |
| 05/05/2022 | JJK | BL | Review prior docs/emails and summarize agreement issues for Morris for client. | 0.80 | 1095.00 | $876.00 |
| 05/05/2022 | PEC | BL | Draft Certification of Counsel and proposed Order Scheduling Omnibus Hearing Dates (.2); Prepare for filing and service (.2) | 0.40 | 495.00 | $198.00 |
| 05/05/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 05/05/2022 | PJK | BL | Attention to issues re summons and clerk request re franchisee complaints, review filed and drafted summons packages | 0.50 | 925.00 | $462.50 |
| 05/06/2022 | PJK | BL | Review updated franchisee complaints (.8), emails with P Cuniff re same (.3), review further edits on summons and complaint for certain matters (.3) | 1.40 | 925.00 | $1,295.00 |
| 05/06/2022 | PJK | BL | Review updated summons packages, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2022 | PJK | BL | Review COC re omni dates, emails with CTG chambers re same, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 05/09/2022 | PJK | BL | Finalize certain franchisee complaints, emails with P Cuniff re same | 0.80 | 925.00 | $740.00 |
| 05/09/2022 | CRR | BL | Telephone call with PNC counsel re status of matter and update B Sandler | 0.50 | 1025.00 | $512.50 |
| 05/10/2022 | MBL | BL | Review Wells/PNC correspondence; emails with team re Wells/PNC correspondence. | 0.30 | 1275.00 | $382.50 |
| 05/11/2022 | PJK | BL | Finalize additional franchisee complaints, emails with P Cuniff re filing/service/summons re same | 1.20 | 925.00 | $1,110.00 |
| 05/12/2022 | PJK | BL | Draft 5th removal extension motion, email to trustee re same | 0.60 | 925.00 | $555.00 |
| 05/13/2022 | PEC | BL | File and serve Fifth Motion to Extend Removal Deadline (.4); Draft Certificate of Service regarding same (.1) | 0.50 | 495.00 | $247.50 |
| 05/13/2022 | MBL | BL | Follow-up with team re PNC DACA. | 0.10 | 1275.00 | $127.50 |
| 05/13/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 05/13/2022 | PJK | BL | Finalize 5th extension motion, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 05/18/2022 | MBL | BL | Emails with team re draft response letter. | 0.10 | 1275.00 | $127.50 |
| 05/18/2022 | CRR | BL | Review draft letter re PNC, Wells and emails re DACA with BSandler, MLitvak; | 0.50 | 1025.00 | $512.50 |
| 05/19/2022 | PJK | BL | Review Simpson updated summons and withdrawal, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 05/19/2022 | PJK | BL | Review critical dates memo, emails with P Cuniff re updates | 0.30 | 925.00 | $277.50 |
| 05/19/2022 | PJK | BL | Attention to issues re Robots adv matter (.2), emails with CSS chambers re same (.2) | 0.40 | 925.00 | $370.00 |
| 05/20/2022 | JSP | BL | Correspondence in connection with franchise litigation | 0.40 | 1095.00 | $438.00 |
| 05/20/2022 | PJK | BL | Call with Jason P re franchisee complaints status | 0.20 | 925.00 | $185.00 |
| 05/20/2022 | PJK | BL | Update franchisee complaint tracker chart and review dockets (.4), attention to issues with franchisee complaints and summons (.4), emails with P Cuniff re same (.2), emails with Jason P re litigation tracker (.2), email to BJS re status of | 1.40 | 925.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | franchisee litigation (.2) | | | |
| 05/20/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 05/23/2022 | PJK | BL | Emails with Sarnoff firm re recovery, attention to issues re same | 0.40 | 925.00 | $370.00 |
| 05/26/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 05/31/2022 | JPN | BL | Review first day motions regarding Caremark. | 0.20 | 1025.00 | $205.00 |
| 05/31/2022 | JSP | BL | Correspondence/calls regarding motions to dismiss (franchisee litigation) | 0.80 | 1095.00 | $876.00 |
| 05/31/2022 | PJK | BL | Review MTD issues re franchisee complaints (.5), emails with Jason P re same (.2) | 0.70 | 925.00 | $647.50 |
| 06/01/2022 | PEC | BL | Prepare Certificate of No Objection RegardingMotion to Extend Removal Deadline for filing (.2); Prepare Order for Exhibit (.1) | 0.30 | 495.00 | $148.50 |
| 06/01/2022 | JSP | BL | Correspondence regarding motions to dismiss - franchisee litigation | 0.30 | 1095.00 | $328.50 |
| 06/01/2022 | BJS | BL | Attention to collection actions and motions to dismiss | 1.50 | 1445.00 | $2,167.50 |
| 06/01/2022 | PJK | BL | Emails with Jason P and P Cuniff re extension re franchisee MTDs (.2), attention to issues re same (.3), emails with M Busenkell re same (.2) | 0.70 | 925.00 | $647.50 |
| 06/01/2022 | PJK | BL | Edits to removal extension CNO, emails with P Cuniff re same, review docket | 0.20 | 925.00 | $185.00 |
| 06/01/2022 | ECO | BL | E-mails with Peter Keane re motions to dismiss adversary proceedings/research needed. | 0.20 | 675.00 | $135.00 |
| 06/02/2022 | PJK | BL | Research re response and issues re franchisee defendants motions to dismiss | 4.20 | 925.00 | $3,885.00 |
| 06/02/2022 | ECO | BL | Review e-mail from Peter Keane and copies of pleadings/motion to dismiss briefing. | 0.60 | 675.00 | $405.00 |
| 06/02/2022 | ECO | BL | Prepare notes on research issues regarding statute of limitations/effect of Bankruptcy Code sections. | 1.10 | 675.00 | $742.50 |
| 06/03/2022 | ARP | BL | Prepare Virtual notebook for hearing on 6-15-22. | 0.10 | 395.00 | $39.50 |
| 06/03/2022 | BJS | BL | Various emails with R. Edwards regarding Accounts Receivable complaints | 0.30 | 1445.00 | $433.50 |
| 06/03/2022 | BJS | BL | Various emails with PSZJ regarding Accounts receivable complaints | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   23

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 06/03/2022 | PJK | BL | Research re response to franchisee defendants motions to dismiss | 1.80 | 925.00 | $1,665.00 |
| 06/03/2022 | ECO | BL | Conduct legal research on statute of limitations issues and viability of arguments made in motions to dismiss. | 3.40 | 675.00 | $2,295.00 |
| 06/06/2022 | BJS | BL | Teleconference with D. Murphy regarding accounts Receivable | 0.40 | 1445.00 | $578.00 |
| 06/06/2022 | BJS | BL | Various emails with D. Murphy, R. Edwards regarding Accounts Receivables | 0.10 | 1445.00 | $144.50 |
| 06/06/2022 | BJS | BL | Review Lee MTD | 1.50 | 1445.00 | $2,167.50 |
| 06/06/2022 | BJS | BL | Review Murphy letter regarding Accounts Receivable | 0.10 | 1445.00 | $144.50 |
| 06/06/2022 | ECO | BL | Conduct legal research re Michigan statute of limitations for contract actions/recognition of shorter limitations periods pursuant to contract. | 2.20 | 675.00 | $1,485.00 |
| 06/07/2022 | ARP | BL | Prepare hearing notebook for hearing on 6-15-2022 | 0.10 | 395.00 | $39.50 |
| 06/07/2022 | BJS | BL | Review Samsen MTD and brief in support of same | 1.00 | 1445.00 | $1,445.00 |
| 06/07/2022 | PJK | BL | Emails with D Murphy re response re franchisee MTD | 0.20 | 925.00 | $185.00 |
| 06/07/2022 | ECO | BL | Conduct legal research re Bankruptcy Code provisions extending limitations periods for trustees, and effect on contractual limitations periods. | 1.90 | 675.00 | $1,282.50 |
| 06/08/2022 | PJK | BL | Research re franchisee MTD issues (1.4), emails with E Corma re additional research questions (.2) | 1.60 | 925.00 | $1,480.00 |
| 06/08/2022 | PJK | BL | Emails with P Cuniff re stip re extension to respond to franchise MTDs | 0.20 | 925.00 | $185.00 |
| 06/08/2022 | ECO | BL | E-mails with Peter Keane re motions to dismiss/issues to be researched. | 0.20 | 675.00 | $135.00 |
| 06/08/2022 | ECO | BL | Legal research re claims for turnover of property under the Bankruptcy Code, relationship to contract claims, effect of statute of limitations, and application of the doctrine of laches. | 3.30 | 675.00 | $2,227.50 |
| 06/08/2022 | ECO | BL | Preparation of memo discussing issues and legal research in connection with the motions to dismiss. | 2.60 | 675.00 | $1,755.00 |
| 06/09/2022 | PEC | BL | Draft Notice of Agenda for 6/15/22 Hearing | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2022 | PJK | BL | Review updated franchisee stip/COC re extension | 0.20 | 925.00 | $185.00 |
| 06/09/2022 | ECO | BL | Legal research re UCC Article 9 foreclosure and statute of limitations issues relating to UCC claims. | 2.40 | 675.00 | $1,620.00 |
| 06/09/2022 | ECO | BL | Review case law for decisions relating to format of motions to dismiss/blanket motions that do not address claims count-by-count. | 1.10 | 675.00 | $742.50 |
| 06/09/2022 | ECO | BL | Preparation of research memo regarding issues with statute of limitations/Bankruptcy Code provisions/turnover of property/UCC foreclosure/motion to dismiss substance and format. | 3.20 | 675.00 | $2,160.00 |
| 06/09/2022 | ECO | BL | Prepare e-mail to Peter Keane forwarding research memo on issues relating to motions to dismiss. | 0.10 | 675.00 | $67.50 |
| 06/10/2022 | ARP | BL | Prepare virtual notebook for hearing on 6-15-22. | 0.10 | 395.00 | $39.50 |
| 06/10/2022 | JSP | BL | Attention to issues regarding motions to dismiss (franchisee claims) | 0.70 | 1095.00 | $766.50 |
| 06/10/2022 | PJK | BL | Review critical dates memo | 0.30 | 925.00 | $277.50 |
| 06/10/2022 | PJK | BL | Emails with franchisee counsel re extension stip, finalize same, emails with P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 06/13/2022 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 6/15/22 agenda | 0.40 | 495.00 | $198.00 |
| 06/13/2022 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 6/15/22 agenda | 0.20 | 495.00 | $99.00 |
| 06/13/2022 | JSP | BL | Correspondence regarding motions to dismiss franchise complaints/response to same | 0.50 | 1095.00 | $547.50 |
| 06/13/2022 | BJS | BL | Review Memo regarding franchisees; Various emails with Peter Keane regarding same | 0.80 | 1445.00 | $1,156.00 |
| 06/13/2022 | PJK | BL | Supplemental research re franchisee action issues re MTDs | 3.20 | 925.00 | $2,960.00 |
| 06/13/2022 | PJK | BL | Emails with CTG chambers re 6/15 hearing and status | 0.20 | 925.00 | $185.00 |
| 06/13/2022 | PJK | BL | Emails with P Cuniff re 6/15 hearing, review 6/15 agenda | 0.30 | 925.00 | $277.50 |
| 06/13/2022 | PJK | BL | Draft objection to franchisee MTDs (.8), emails with BJS re issues on same (.3) | 1.10 | 925.00 | $1,017.50 |
| 06/13/2022 | PJK | BL | Emails with E Corma re additional research questions | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2022 | PJK | BL | Emails with P Schnore re filed 9019 motion | 0.20 | 925.00 | $185.00 |
| 06/13/2022 | ECO | BL | Review e-mail from Peter Keane re additional research needed for motion to dismiss response. | 0.20 | 675.00 | $135.00 |
| 06/14/2022 | PJK | BL | Continue drafting objection to franchisee MTDs (.5), emails with R Edwards re same (.3), emails with PSZJ team re same (.2), attention to issues re same (.3) | 1.30 | 925.00 | $1,202.50 |
| 06/14/2022 | PJK | BL | Review dockets re franchisee complaints, emails with T Thompson re same | 0.40 | 925.00 | $370.00 |
| 06/14/2022 | PJK | BL | Emails with clerk re status for open adversaries | 0.20 | 925.00 | $185.00 |
| 06/15/2022 | BJS | BL | Various emails with R. Edwards regarding Accounts Receivable | 0.30 | 1445.00 | $433.50 |
| 06/15/2022 | ECO | BL | Conduct legal research re limitations periods/integration clauses and effect on UCC foreclosure remedies. | 1.60 | 675.00 | $1,080.00 |
| 06/16/2022 | EG | BL | Review and comment on opening brief on "liquidating fiduciary" issue | 1.50 | 1045.00 | $1,567.50 |
| 06/16/2022 | BJS | BL | Various emails with R. Edwards regarding Accounts Receivable | 0.20 | 1445.00 | $289.00 |
| 06/16/2022 | PJK | BL | Emails from R Edwards and BJS re Murphy settlement | 0.20 | 925.00 | $185.00 |
| 06/17/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 06/19/2022 | BJS | BL | Various emails with PSZJ regarding MTDs | 0.20 | 1445.00 | $289.00 |
| 06/20/2022 | JSP | BL | Prepare for/participate on call with B. Sandler and P. Keane regarding franchise litigation | 0.90 | 1095.00 | $985.50 |
| 06/20/2022 | BJS | BL | Attention to 9019 motion | 0.30 | 1445.00 | $433.50 |
| 06/20/2022 | BJS | BL | Attention to Accounts Receivable litigation; Review MTD regarding same | 0.50 | 1445.00 | $722.50 |
| 06/20/2022 | PJK | BL | Research and analyze issues for objection to franchisee motions to dismiss | 7.20 | 925.00 | $6,660.00 |
| 06/20/2022 | PJK | BL | Emails with E Corma re additional research for objections to franchisee MTDs | 0.30 | 925.00 | $277.50 |
| 06/20/2022 | PJK | BL | Emails with R Edwards re franchisee MTDs | 0.20 | 925.00 | $185.00 |
| 06/20/2022 | PJK | BL | Call with Jason Pomerantz and BJS re franchisee MTDs and response to same | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:    26

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2022 | ECO | BL | Review e-mail from Peter Keane re additional issues to be researched. | 0.30 | 675.00 | $202.50 |
| 06/20/2022 | ECO | BL | Conduct legal research re assumption/rejection of executory contracts under the Bankruptcy Code, and relationship with Code provision extending limitations periods for trustees. | 1.90 | 675.00 | $1,282.50 |
| 06/21/2022 | PJK | BL | Research and analyze issues for objection to franchisee motions to dismiss (3.2), draft objection to motion to dismiss (1.8) | 5.00 | 925.00 | $4,625.00 |
| 06/21/2022 | PJK | BL | Emails with P Cuniff re Murphy adversary | 0.20 | 925.00 | $185.00 |
| 06/21/2022 | PJK | BL | Emails with R Edwards re franchisee MTDs and issues re same | 0.20 | 925.00 | $185.00 |
| 06/21/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 06/22/2022 | JSP | BL | Correspondence regarding franchise litigation | 0.30 | 1095.00 | $328.50 |
| 06/22/2022 | BJS | BL | Various Emails with PSZJ regarding Accounts Receivable litigation | 0.30 | 1445.00 | $433.50 |
| 06/22/2022 | PJK | BL | Continue researching issues objection to franchisee defendant MTDs, continue drafting objection | 4.20 | 925.00 | $3,885.00 |
| 06/22/2022 | PJK | BL | Research re Simpson Furniture adv and service issues, emails with P Cuniff re same | 0.40 | 925.00 | $370.00 |
| 06/22/2022 | ECO | BL | Conduct legal research re treatment of contractual limitations periods under Michigan law and the Bankruptcy Code. | 1.10 | 675.00 | $742.50 |
| 06/22/2022 | ECO | BL | Conduct legal research re Michigan law on breach of contract and when a contract is deemed to be breached. | 1.70 | 675.00 | $1,147.50 |
| 06/22/2022 | ECO | BL | Preparation of supplemental research memo re UCC remedies, executory contracts, statute of limitations issues, and Michigan contract law. | 3.60 | 675.00 | $2,430.00 |
| 06/22/2022 | ECO | BL | Prepare e-mail to Peter Keane forwarding supplemental research memo. | 0.10 | 675.00 | $67.50 |
| 06/23/2022 | PJK | BL | Review E Corma memo re additional questions on franchisee litigation (.4), research re same (.5) | 0.90 | 925.00 | $832.50 |
| 06/23/2022 | PJK | BL | Continue drafting objection to defendants' motions to dismiss in various franchisee adversaries | 5.30 | 925.00 | $4,902.50 |
| 06/24/2022 | JSP | BL | Correspondence from P. Keane regarding oppositions to motions to dismiss (franchisee | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | litigation) | | | |
| 06/24/2022 | BJS | BL | Review memo regarding accounts receivable legal issues | 0.40 | 1445.00 | $578.00 |
| 06/24/2022 | PJK | BL | Continue researching and drafting objection to franchisee defendants' MTDs | 4.40 | 925.00 | $4,070.00 |
| 06/26/2022 | JSP | BL | Review/comment on draft opposition to motions to dismiss | 1.80 | 1095.00 | $1,971.00 |
| 06/27/2022 | JSP | BL | Confer with P. Keane regarding opposition to motions to dismiss | 0.20 | 1095.00 | $219.00 |
| 06/27/2022 | JSP | BL | Analysis regarding SOL issues in connection with motions to dismiss | 0.80 | 1095.00 | $876.00 |
| 06/27/2022 | BJS | BL | Various emails with R. Edwards regarding Murphy | 0.30 | 1445.00 | $433.50 |
| 06/27/2022 | PJK | BL | Revise objection to franchisee MTDs, research re same | 1.80 | 925.00 | $1,665.00 |
| 06/27/2022 | PJK | BL | Emails with PSZJ team re objection to franchisee MTDs, emails with R Edwards re same | 0.20 | 925.00 | $185.00 |
| 06/27/2022 | PJK | BL | Emails with R Edwards re Murphy settlement | 0.20 | 925.00 | $185.00 |
| 06/28/2022 | JSP | BL | Review revised opposition to motions to dismiss | 0.80 | 1095.00 | $876.00 |
| 06/28/2022 | BJS | BL | Review Response to MTD | 0.50 | 1445.00 | $722.50 |
| 06/28/2022 | PJK | BL | Additional research for objection to franchisee MTDs (.8), emails with M Matteo re same (.2), revise objection (.6) | 1.60 | 925.00 | $1,480.00 |
| 06/28/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 06/29/2022 | JSP | BL | Further review/comments to latest version of opposition to motion to dismiss | 0.90 | 1095.00 | $985.50 |
| 06/29/2022 | BJS | BL | Review revised response brief to MTD | 0.70 | 1445.00 | $1,011.50 |
| 06/29/2022 | BJS | BL | Various emails with Peter Keane regarding D&O protective order regarding insurance | 0.20 | 1445.00 | $289.00 |
| 06/29/2022 | PJK | BL | Research and revise objection to franchisee defendant MTDs | 2.80 | 925.00 | $2,590.00 |
| 06/29/2022 | PJK | BL | Emails with Jason P re objection to MTDs | 0.20 | 925.00 | $185.00 |
| 06/29/2022 | PJK | BL | Research re D&O insurance, emails with BJS re same, emails with D Hurst re same | 0.40 | 925.00 | $370.00 |
| 06/29/2022 | PJK | BL | Revise objection to franchisee MTDs (1.4) email to | 1.60 | 925.00 | $1,480.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    28
Invoice 130877
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | BJS and Jason Pomerantz re same (.2) | | | |
| 06/30/2022 | JJK | BL | Review Sandler declaration and related matters. | 0.20 | 1095.00 | $219.00 |
| 06/30/2022 | JSP | BL | Review updated version of opposition to motion to dismiss | 0.90 | 1095.00 | $985.50 |
| 06/30/2022 | PJK | BL | Further research re MTD objection issues in franchisee actions (.8), revise objection (.4), emails to R Edwards and J Ferguson re same (.2) | 1.40 | 925.00 | $1,295.00 |
| 07/01/2022 | NHB | BL | Cite check of Objection to Defendants' Motion to Dismiss. | 1.50 | 395.00 | $592.50 |
| 07/05/2022 | JSP | BL | Review/comment on revised draft of opposition to motions to dismiss | 0.80 | 1095.00 | $876.00 |
| 07/05/2022 | BJS | BL | Review and revise further revised response to MTD | 0.30 | 1445.00 | $433.50 |
| 07/05/2022 | PJK | BL | Review and edit objection to MTD re franchisee actions, emails to client re same and BJS and Jason P re same | 1.40 | 925.00 | $1,295.00 |
| 07/05/2022 | ECO | BL | Review e-mail from Peter Keane re revisions to opposition to motions to dismiss. | 0.10 | 675.00 | $67.50 |
| 07/05/2022 | ECO | BL | Review latest draft of opposition to motions to dismiss. | 0.90 | 675.00 | $607.50 |
| 07/05/2022 | ECO | BL | Prepare e-mail to Peter Keane re review/comments on opposition. | 0.10 | 675.00 | $67.50 |
| 07/06/2022 | JSP | BL | Correspondence regarding franchisee litigation | 0.20 | 1095.00 | $219.00 |
| 07/06/2022 | BJS | BL | Various emails with Peter Keane, ATG regarding MTD | 0.20 | 1445.00 | $289.00 |
| 07/06/2022 | PJK | BL | Emails with R Edwards re objection to MTD (.2), attention to issues re same (.4) | 0.60 | 925.00 | $555.00 |
| 07/07/2022 | BJS | BL | Review objection regarding franchisee litigation; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 07/07/2022 | PJK | BL | Review and finalize objection to MTD re franchisee adversaries (.5), email to P Cuniff re same (.1) | 0.60 | 925.00 | $555.00 |
| 07/08/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 07/08/2022 | PJK | BL | Emails with P Cuniff re objection to MTD, review same | 0.50 | 925.00 | $462.50 |
| 07/12/2022 | PEC | BL | Draft Notice of Agenda for 7/18/22 Hearing | 0.50 | 495.00 | $247.50 |
| 07/12/2022 | PEC | BL | Revise and review Notice of Agenda for 7/18/22 | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    29

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hearing | | | |
| 07/12/2022 | PJK | BL | Review 7/18 agenda, emails with P Cuniff re same | 0.20 | 925.00 | $185.00 |
| 07/13/2022 | BJS | BL | Various emails with Peter Keane regarding franchisees | 0.30 | 1445.00 | $433.50 |
| 07/13/2022 | PJK | BL | Review CNO re 4th 9019 motion, review motion, emails with P Cuniff re same | 0.20 | 925.00 | $185.00 |
| 07/13/2022 | PJK | BL | Emails with BJS and Jason P re 7/18 pretrial conf re franchisee adversaries, emails with M Busenkell re same, attention to issues re same | 0.50 | 925.00 | $462.50 |
| 07/13/2022 | PJK | BL | Emails with P Cuniff re Softline | 0.20 | 925.00 | $185.00 |
| 07/13/2022 | PJK | BL | Email to CTG chambers re 7/18 hearing | 0.20 | 925.00 | $185.00 |
| 07/14/2022 | PEC | BL | Revise and review Notice of Agenda for 7/18/22 hearing (.3); Draft Certificate of Service and Additional Party Service List (.2) | 0.50 | 495.00 | $247.50 |
| 07/14/2022 | PEC | BL | File and serve Notice of Agenda for 7/18/22 Hearing | 0.30 | 495.00 | $148.50 |
| 07/14/2022 | PEC | BL | File and serve Notice of Dismissal for Soft Line adversary case (.2); Draft Certificate of Service and Service List (.1) | 0.30 | 495.00 | $148.50 |
| 07/14/2022 | PJK | BL | Emails with CTG chambers re 7/18 hearing, emails with P Cuniff re same, review updated agenda | 0.40 | 925.00 | $370.00 |
| 07/15/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 07/18/2022 | PJK | BL | Emails from R Edwards re Murphy settlement | 0.20 | 925.00 | $185.00 |
| 07/19/2022 | PJK | BL | Draft Murphy settlement re franchisee claims (.6), emails with R Edwards re same (.2) | 0.80 | 925.00 | $740.00 |
| 07/20/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 07/20/2022 | PJK | BL | Emails with R Edwards re Murphy settlement, email draft settlement to Murphy | 0.40 | 925.00 | $370.00 |
| 07/25/2022 | PJK | BL | Emails with CTG chambers re hearing dates | 0.20 | 925.00 | $185.00 |
| 07/26/2022 | KKY | BL | Draft certification of counsel re omnibus hearing dates order | 0.10 | 495.00 | $49.50 |
| 07/26/2022 | PJK | BL | Emails with CTG chambers re omni hrg dates, emails with B Hall re same | 0.30 | 925.00 | $277.50 |
| 07/27/2022 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re omnibus hearing dates order | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | PJK | BL | Edits to COC re omni hrg, emails with K Yee re same | 0.20 | 925.00 | $185.00 |
| 07/28/2022 | BJS | BL | Various emails with Peter Keane regarding franchisee recovery | 0.20 | 1445.00 | $289.00 |
| 07/28/2022 | PJK | BL | Research re J Dillman service, email to P Cuniff re same | 0.40 | 925.00 | $370.00 |
| 07/29/2022 | JSP | BL | Review/analyze omnibus reply brief in support of motions to dismiss | 0.90 | 1095.00 | $985.50 |
| 07/29/2022 | BJS | BL | Various emails with Peter Keane regarding MTDs | 0.30 | 1445.00 | $433.50 |
| 07/29/2022 | BJS | BL | Review Omnibus Reply Brief | 0.40 | 1445.00 | $578.00 |
| 07/29/2022 | PJK | BL | Review reply re MTD from defendants in franchisee advs (.3), emails with PSZJ team re same (.3), analyze issues re oral argument and MTDs (.3) | 0.90 | 925.00 | $832.50 |
| 07/29/2022 | IDD | BL | File Certification of Counsel for Stipulation to Extend Time to Answer Complaint (.3); submit individual proposed Orders approving Stipulation for individual adversaries to Chambers (1.3) | 1.60 | 495.00 | $792.00 |
| 07/30/2022 | BJS | BL | Various Emails with JSP, PK regarding franchisees | 0.20 | 1445.00 | $289.00 |
| 08/01/2022 | JSP | BL | Analysis regarding reply to oppositions to motions to dismiss | 0.60 | 1095.00 | $657.00 |
| 08/01/2022 | JSP | BL | Strategize regarding franchisee litigation | 0.30 | 1095.00 | $328.50 |
| 08/01/2022 | BJS | BL | Teleconference with JSP, PK regarding MTD; Review MTD | 0.50 | 1445.00 | $722.50 |
| 08/01/2022 | PJK | BL | Emails with D Murphy and R Edwards re settlement | 0.30 | 925.00 | $277.50 |
| 08/02/2022 | BJS | BL | Attention to Van Elslander D&O insurance | 0.30 | 1445.00 | $433.50 |
| 08/02/2022 | PJK | BL | Emails with Murphy re settlement agreement | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | PJK | BL | Emails with P Cuniff re Dillman default papers | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | PJK | BL | Emails with D Hurst re service list, emails with D Carickhoff re same | 0.30 | 925.00 | $277.50 |
| 08/02/2022 | PJK | BL | Draft 9019 motion re Murphy settlement, attention to issues re same, review Murphy correspondence, email to R Edwards re same | 0.80 | 925.00 | $740.00 |
| 08/02/2022 | CRR | BL | review, comment on PNC draft status report; | 0.50 | 1025.00 | $512.50 |
| 08/03/2022 | JPN | BL | Issue rebuttal to mediators. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | JSP | BL | Correspondence regarding franchisee litigation | 0.40 | 1095.00 | $438.00 |
| 08/03/2022 | BJS | BL | Review Murphy Settlement agreement; Various emails with PK, Review Edwards regarding same | 0.20 | 1445.00 | $289.00 |
| 08/03/2022 | BJS | BL | Various emails with ML regarding PNC/Wells | 0.10 | 1445.00 | $144.50 |
| 08/03/2022 | BJS | BL | Review Insurance Defense Fund Motion; Various emails with PK regarding same | 0.30 | 1445.00 | $433.50 |
| 08/03/2022 | PJK | BL | Emails with JSP re Murphy settlement | 0.20 | 925.00 | $185.00 |
| 08/03/2022 | PJK | BL | Finalize Murphy 9019 motion, emails with Murphy re settlement, emails with R Edwards re same | 0.60 | 925.00 | $555.00 |
| 08/04/2022 | JSP | BL | Strategize regarding franchisee litigation | 0.70 | 1095.00 | $766.50 |
| 08/04/2022 | BJS | BL | Various emails with E Silver regarding settlement | 0.10 | 1445.00 | $144.50 |
| 08/04/2022 | BJS | BL | Attention to Dillman accounts receivable | 0.10 | 1445.00 | $144.50 |
| 08/04/2022 | BJS | BL | Review and Revise Reply Brief; Various emails with PSZJ regarding revisions, strategy | 1.20 | 1445.00 | $1,734.00 |
| 08/04/2022 | PJK | BL | Review Dillman default request, emails with P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 08/04/2022 | CRR | BL | Email with clerk re status of PNC adv. pro. | 0.20 | 1025.00 | $205.00 |
| 08/08/2022 | PJK | BL | Attention to franchisee adversaries and briefing and oral arg issues, review dockets re same, emails with PSZJ team re same, review notice of completion of briefing | 0.70 | 925.00 | $647.50 |
| 08/10/2022 | JPN | BL | Review and reconcile invoices of Defendant, Pacific Coast. | 0.30 | 1025.00 | $307.50 |
| 08/15/2022 | JPN | BL | Review correspondence from Court Clerk; Draft update to Delaware regarding status to Court. | 0.30 | 1025.00 | $307.50 |
| 08/15/2022 | BJS | BL | Attention to Dillman accounts receivable | 0.30 | 1445.00 | $433.50 |
| 08/15/2022 | PJK | BL | Emails with CRR re deadlines and D&O motion | 0.20 | 925.00 | $185.00 |
| 08/15/2022 | PJK | BL | Review J Dillman additional complaint issues re default/dismissal, emails to PSZJ team and M Matteo re same | 0.40 | 925.00 | $370.00 |
| 08/17/2022 | PJK | BL | Emails with S Gerald re Freepoint and status | 0.20 | 925.00 | $185.00 |
| 08/17/2022 | PJK | BL | Review issues re service of Household Appliances matter, emails with P Cuniff re same, emails with clerk re same | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   32

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | BJS | BL | Attention to settlements | 0.30 | 1445.00 | $433.50 |
| 08/18/2022 | BJS | BL | Review COC regarding insurance | 0.10 | 1445.00 | $144.50 |
| 08/18/2022 | PJK | BL | Attention to scheduling order issues and review dockets re status (.6), emails with M Matteo and P Cuniff re same (.2), review tracking chart re status (.4) | 1.20 | 925.00 | $1,110.00 |
| 08/20/2022 | PJK | BL | Review and finalize Dillman stip to dismiss extra complaint, email to P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 08/23/2022 | BJS | BL | Various emails with B Hall regarding D&O insurance | 0.20 | 1445.00 | $289.00 |
| 08/24/2022 | BJS | BL | Teleconference with LDJ regarding Nickita/Art Van; Teleconference with CR regarding same | 0.30 | 1445.00 | $433.50 |
| 08/25/2022 | BJS | BL | Various emails with B Hall regarding insurance | 0.10 | 1445.00 | $144.50 |
| 08/29/2022 | PJK | BL | Review critical dates memo | 0.20 | 925.00 | $185.00 |
| 08/29/2022 | PJK | BL | Review 9/6 hearing issues (.2), emails with B Hall re 9/6 hearing status and Archer fee app (.2), emails with P Cuniff re same (.2) | 0.60 | 925.00 | $555.00 |
| 08/29/2022 | PJK | BL | Review Murphy 9019 motion and CNO, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 08/30/2022 | PJK | BL | Emails with D Hurst re 9/6 hearing update, emails with P Cuniff re same | 0.20 | 925.00 | $185.00 |
| 08/31/2022 | PJK | BL | Emails with P Cuniff re 9/6 agenda (.2), review same (.2), review docket (.2), emails with B Hall re Archer index and review updated version of same (.2), email to CTG chambers re 9/6 hearing (.2) | 1.00 | 925.00 | $925.00 |
| 08/31/2022 | PJK | BL | Emails with P Cuniff re 9/6 agenda and status of matters (.2), review 9/6 agenda (.2), emails with CTG chambers re 9/6 hearing (.2), emails with B Hall re Archer fee app index (.2), attention to issues re 9/6 hearing (.4) | 1.20 | 925.00 | $1,110.00 |
| | | | | **239.00** | | **$223,166.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 04/04/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/05/2022 | PEC | CA | Update critical dates | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00003

Page:    33
Invoice 130877
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 04/06/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/06/2022 | PEC | CA | Revise and review 2002 List | 0.20 | 495.00 | $99.00 |
| 04/07/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/07/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 04/08/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/11/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/12/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/13/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/14/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/18/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/18/2022 | KSN | CA | Maintain document control. | 0.60 | 395.00 | $237.00 |
| 04/19/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/19/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 04/20/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/21/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/21/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 04/22/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 04/25/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/25/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 04/26/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/26/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 04/27/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/27/2022 | CJB | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 04/27/2022 | KSN | CA | Maintain document control. | 0.40 | 395.00 | $158.00 |
| 04/28/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 04/28/2022 | KSN | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 04/29/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    34

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/02/2022 | ARP | CA | Document request. | 0.70 | 395.00 | $276.50 |
| 05/02/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 05/03/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/04/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/05/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/06/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 05/09/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/10/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/10/2022 | KSN | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 05/11/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/13/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 05/16/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 05/17/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/18/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 05/19/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/19/2022 | CJB | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 05/20/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 05/23/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/24/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/25/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/26/2022 | PEC | CA | Update critical dates | 0.60 | 495.00 | $297.00 |
| 05/26/2022 | CJB | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 05/27/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 05/31/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 06/01/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/02/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/02/2022 | BEL | CA | Review Everlaw invoice. | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 06/03/2022 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 06/06/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/07/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/08/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/08/2022 | KSN | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 06/09/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/10/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 06/10/2022 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 06/14/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/14/2022 | ARP | CA | Document request for Peter from Tanya. | 0.80 | 395.00 | $316.00 |
| 06/14/2022 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 06/15/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/16/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/17/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/17/2022 | CJB | CA | Maintain document control. | 0.60 | 395.00 | $237.00 |
| 06/20/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/20/2022 | CJB | CA | Maintain document control. | 0.10 | 395.00 | $39.50 |
| 06/20/2022 | KSN | CA | Document request as per Patty Cuniff. | 0.20 | 395.00 | $79.00 |
| 06/21/2022 | PEC | CA | Update critical dates | 0.30 | 495.00 | $148.50 |
| 06/22/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/22/2022 | KSN | CA | Document request as per Patty Cuniff. | 0.30 | 395.00 | $118.50 |
| 06/23/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/24/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 06/27/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/28/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    36

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2022 | ARP | CA | Document request. (PC) | 0.10 | 395.00 | $39.50 |
| 06/29/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 06/30/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 06/30/2022 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 07/01/2022 | CJB | CA | Document request for Karina Yee. | 0.20 | 395.00 | $79.00 |
| 07/06/2022 | PEC | CA | Update critical dates | 0.30 | 495.00 | $148.50 |
| 07/07/2022 | JPN | CA | Meet with M. Giuliano regarding U.S. Trustee's Report; Meet with Michael A. Matteo. | 0.20 | 1025.00 | $205.00 |
| 07/07/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/08/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 07/08/2022 | CJB | CA | Maintain document control. | 0.50 | 395.00 | $197.50 |
| 07/08/2022 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 1445.00 | $144.50 |
| 07/11/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/12/2022 | JPN | CA | Review revisions to Trustee's report on avoidance mattes. | 0.30 | 1025.00 | $307.50 |
| 07/12/2022 | JPN | CA | Receive status chart and exchange comments with M. Giuliano regarding report to U.S. Trustee's office. | 0.40 | 1025.00 | $410.00 |
| 07/12/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/13/2022 | JPN | CA | Review draft report to Trustee regarding synopsis of matters investigated, dismissed or pursued. | 0.50 | 1025.00 | $512.50 |
| 07/13/2022 | JPN | CA | Meet with Michael A. Matteo and revise report to U.S. Trustee; Address open issues and pull documents. | 0.60 | 1025.00 | $615.00 |
| 07/13/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/14/2022 | JPN | CA | Review problem matters for status and completion with Trustee's Administrative Report (0.30); Finalize with Michael A. Matteo; Meet with Trustee regarding same (0.10). | 0.40 | 1025.00 | $410.00 |
| 07/14/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/14/2022 | BJS | CA | Review Agenda and Discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2022 | PEC | CA | Update critical dates | 0.50 | 495.00 | $247.50 |
| 07/15/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 07/15/2022 | CJB | CA | Maintain document control. | 0.90 | 395.00 | $355.50 |
| 07/15/2022 | BJS | CA | Review Critical Dates and Discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 07/18/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/18/2022 | CJB | CA | Maintain document control. | 0.90 | 395.00 | $355.50 |
| 07/19/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/19/2022 | CJB | CA | Maintain document control. | 0.20 | 395.00 | $79.00 |
| 07/20/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/21/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 07/21/2022 | BJS | CA | Review Critical Dates and discuss with Patricia Cuniff | 0.10 | 1445.00 | $144.50 |
| 07/22/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/02/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/02/2022 | CJB | CA | Document request for Patty Cuniff. | 0.10 | 395.00 | $39.50 |
| 08/03/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/04/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/05/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/08/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/09/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/10/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/11/2022 | PEC | CA | Update critical dates | 1.40 | 495.00 | $693.00 |
| 08/12/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/15/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/15/2022 | CJB | CA | Document request for Patty Cuniff. | 0.10 | 395.00 | $39.50 |
| 08/15/2022 | CJB | CA | Maintain document control. | 0.30 | 395.00 | $118.50 |
| 08/16/2022 | PEC | CA | Update critical dates | 0.20 | 495.00 | $99.00 |
| 08/17/2022 | PEC | CA | Update critical dates | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    38

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/18/2022 | ARP | CA | Document request for PC. | 0.10 | 395.00 | $39.50 |
| 08/19/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/19/2022 | PEC | CA | Revise and review Notice of Withdrawal of Andrew Caine (.1); File and serve same (.2) | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/23/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/24/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/25/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/26/2022 | PEC | CA | Update critical dates | 0.40 | 495.00 | $198.00 |
| 08/29/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/30/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| 08/30/2022 | BJS | CA | Review critical dates and discuss with PC | 0.10 | 1445.00 | $144.50 |
| 08/31/2022 | PEC | CA | Update critical dates | 0.10 | 495.00 | $49.50 |
| | | | | **37.40** | | **$19,705.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/11/2022 | PEC | CO | Respond to request of Peter Keane for copy of JA Long, Inc. Proof of Claim (Claim No. 3193) | 0.10 | 495.00 | $49.50 |
| 04/13/2022 | JPN | CO | Review invoices regarding claim of New Engen. | 0.20 | 1025.00 | $205.00 |
| 04/13/2022 | PJK | CO | Attention to Bellwood utility issues, emails with buyer counsel re same, emails with R Edwards re same | 0.50 | 925.00 | $462.50 |
| 04/14/2022 | JPN | CO | Review invoices of Defendant, Graphic East. | 0.30 | 1025.00 | $307.50 |
| 04/15/2022 | JPN | CO | Review invoices of Softline. | 0.30 | 1025.00 | $307.50 |
| 04/19/2022 | JPN | CO | Cross-reference invoices filed by Simmons Mattress. | 0.30 | 1025.00 | $307.50 |
| 04/20/2022 | JPN | CO | Exchange settlement discussions with opposition counsel regarding invoices of Standard Furniture. | 0.20 | 1025.00 | $205.00 |
| 04/22/2022 | JPN | CO | Review invoices forwarded by Softline; Cross-reference with bills of lading. | 0.50 | 1025.00 | $512.50 |
| 04/22/2022 | JPN | CO | Review invoices forwarded by Pitts Gazette. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2022 | PJK | CO | Attention to Bellwood utility issues | 0.50 | 925.00 | $462.50 |
| 04/26/2022 | PJK | CO | Review Bellwood utility issues and prior correspondence (.3), emails with S Friedman re same (.2) | 0.50 | 925.00 | $462.50 |
| 04/27/2022 | PJK | CO | Emails with buyer rep re Bellwood utilities issues, emails with R Edwards re same | 0.30 | 925.00 | $277.50 |
| 04/28/2022 | JPN | CO | Meet with Michael A. Matteo regarding Loloi Rugs; Review invoices. | 0.30 | 1025.00 | $307.50 |
| 04/28/2022 | JPN | CO | Respond to Defendant, New Engen regarding claim. | 0.20 | 1025.00 | $205.00 |
| 04/28/2022 | JPN | CO | Cross-reference claims filed by Sealy Mattress Manufacturing. | 0.30 | 1025.00 | $307.50 |
| 04/28/2022 | PJK | CO | Emails with K Yee re AIG stipulation | 0.20 | 925.00 | $185.00 |
| 04/29/2022 | JPN | CO | Review invoices and defense of Defendant, LOLOI. | 0.30 | 1025.00 | $307.50 |
| 05/02/2022 | JPN | CO | Review invoices and proof of claim filed by Defendant, Paxton Sales. | 0.30 | 1025.00 | $307.50 |
| 05/05/2022 | JPN | CO | Review invoices of Defendant Hillside Furniture. | 0.30 | 1025.00 | $307.50 |
| 05/06/2022 | JPN | CO | Review claims docket regarding Evercore Consulting. | 0.30 | 1025.00 | $307.50 |
| 05/09/2022 | JPN | CO | Telephone conference with counsel for Defendant Soft Line regarding open invoices. | 0.30 | 1025.00 | $307.50 |
| 05/12/2022 | JPN | CO | Review Proof of Claim and docket regarding Defendant Schindler Elevator Co. | 0.20 | 1025.00 | $205.00 |
| 05/16/2022 | JPN | CO | Draft correspondence/meet with counsel regarding payment to general unsecured creditor. | 0.30 | 1025.00 | $307.50 |
| 05/17/2022 | JPN | CO | Telephone conference with CIT regarding proof of claim. | 0.30 | 1025.00 | $307.50 |
| 05/18/2022 | JPN | CO | Respond to Defendant, United Furniture. | 0.20 | 1025.00 | $205.00 |
| 05/20/2022 | JPN | CO | Review proof of claim/invoices of Defendant, Pittsburg Post. | 0.30 | 1025.00 | $307.50 |
| 05/22/2022 | JPN | CO | Review proof of claim of Defendant, Standard Furniture. | 0.30 | 1025.00 | $307.50 |
| 05/26/2022 | JPN | CO | Review Sealy Mattress invoices and proof of claim. | 0.40 | 1025.00 | $410.00 |
| 05/27/2022 | JPN | CO | Meet with Financial Advisors regarding claims. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | JPN | CO | Review Caremark claims. | 0.30 | 1025.00 | $307.50 |
| 05/31/2022 | JPN | CO | Draft correspondence regarding employee benefit claims. | 0.20 | 1025.00 | $205.00 |
| 05/31/2022 | JPN | CO | Review Kuehne & Nagel claim. | 0.30 | 1025.00 | $307.50 |
| 06/01/2022 | JPN | CO | Review proof of claim of Clearprism and invoices. | 0.40 | 1025.00 | $410.00 |
| 06/01/2022 | BJS | CO | Attention to Eslinger claim | 0.30 | 1445.00 | $433.50 |
| 06/01/2022 | BJS | CO | Various emails with B. Hall regarding motion to extend | 0.10 | 1445.00 | $144.50 |
| 06/02/2022 | JPN | CO | Respond to creditors regarding claim review process and bar dates. | 0.30 | 1025.00 | $307.50 |
| 06/06/2022 | BJS | CO | Teleconference with creditor regarding claim | 0.10 | 1445.00 | $144.50 |
| 06/07/2022 | BJS | CO | Various emails with B. Hall regarding mediation | 0.30 | 1445.00 | $433.50 |
| 06/08/2022 | BJS | CO | Various emails with R. Edwards regarding Murphy | 0.10 | 1445.00 | $144.50 |
| 06/10/2022 | JPN | CO | Review filed claim of CIT. | 0.30 | 1025.00 | $307.50 |
| 06/15/2022 | JPN | CO | Review priority claim of Home Meridian, Int'l and invoices, bills of lading and POD. | 1.10 | 1025.00 | $1,127.50 |
| 06/15/2022 | JPN | CO | Review 3rd Circuit authorities regarding §503(b)(9) claims and Hooker Furniture. | 0.80 | 1025.00 | $820.00 |
| 06/16/2022 | JPN | CO | Meet with Michael A. Matteo regarding CIT filed claims and support for claims. | 0.40 | 1025.00 | $410.00 |
| 06/17/2022 | JPN | CO | Review Sam Levin account payable regarding open invoices and payment. | 0.40 | 1025.00 | $410.00 |
| 06/17/2022 | JPN | CO | Review Hooker Furniture proof of claim. | 0.30 | 1025.00 | $307.50 |
| 06/20/2022 | JPN | CO | Review invoice A/R owed to Hooker Furniture; Exchange correspondence with Michael A. Matteo. | 0.40 | 1025.00 | $410.00 |
| 06/20/2022 | JPN | CO | Review data and shipments by Serta Restokraft to both Debtors; Review vendors reconciliation. | 0.50 | 1025.00 | $512.50 |
| 06/20/2022 | JPN | CO | Draft correspondence to Trustee regarding Sam Levin open invoices to Serta Restokraft. | 0.40 | 1025.00 | $410.00 |
| 06/20/2022 | BJS | CO | Various emails with A. Sturdivant regarding Pl claim | 0.30 | 1445.00 | $433.50 |
| 06/20/2022 | BJS | CO | Various emails with R. McKay regarding claims | 0.20 | 1445.00 | $289.00 |
| 06/21/2022 | JPN | CO | Review Q. Media proof of claim and open A/R. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    41

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2022 | JPN | CO | Review Debtor's A/P to proof of claim of Serta Restokraft. | 0.50 | 1025.00 | $512.50 |
| 06/23/2022 | JPN | CO | Review filed claims of Defendant, Kuehne & Nagel. | 0.40 | 1025.00 | $410.00 |
| 06/23/2022 | JPN | CO | Draft correspondence to Peter J. Keane regarding claim waivers for filed claims. | 0.20 | 1025.00 | $205.00 |
| 06/23/2022 | JPN | CO | Review email server from J. Budzinski regarding open AR file of Kuehne & Nagel. | 0.40 | 1025.00 | $410.00 |
| 06/27/2022 | JPN | CO | Review proof of claim filed by Pittsburg Gazette. | 0.30 | 1025.00 | $307.50 |
| 06/27/2022 | JPN | CO | Review both debtors regarding claim filed by Misak Printing. | 0.30 | 1025.00 | $307.50 |
| 06/28/2022 | JPN | CO | Review background regarding Inv. No. 13239 and payment status with Defendant, Jaipur; Draft correspondence to Trustee. | 0.40 | 1025.00 | $410.00 |
| 06/28/2022 | BJS | CO | Various emails with D. Santilli regarding Atradius | 0.20 | 1445.00 | $289.00 |
| 06/30/2022 | JPN | CO | Review proof of claim of Hooker Furniture in Art Van bankruptcy; Cross-reference with CIT claim and Sam Lawrence open A/P. | 1.00 | 1025.00 | $1,025.00 |
| 06/30/2022 | JPN | CO | Review proof of claim of Defendant, Home Meridian and cross-reference with invoices. | 0.80 | 1025.00 | $820.00 |
| 06/30/2022 | JPN | CO | Draft correspondence to Defendant, Ashley Furniture. | 0.20 | 1025.00 | $205.00 |
| 07/05/2022 | JPN | CO | Review amended proof of claim filed by Defendant, Hooker Furniture. | 0.30 | 1025.00 | $307.50 |
| 07/05/2022 | JPN | CO | Forward analysis and excel data to Trustee regarding issues with numerous claims and 503(b)(9) claim of Defendant, Hooker Furniture. | 0.50 | 1025.00 | $512.50 |
| 07/07/2022 | JPN | CO | Address issues of claims by Caremark in bankruptcy case. | 0.30 | 1025.00 | $307.50 |
| 07/08/2022 | BJS | CO | Attention to Ascion claim | 0.10 | 1445.00 | $144.50 |
| 07/12/2022 | JPN | CO | Review proof of claim of Defendant, Q Media, Inc. | 0.30 | 1025.00 | $307.50 |
| 07/12/2022 | JPN | CO | Calculate Kuehne & Nagel claim; Review post-petition liquidation documents and stipulation filed by Kuehne & Nagel. | 0.50 | 1025.00 | $512.50 |
| 07/13/2022 | JPN | CO | Meet with Defendant, Hooker Furniture regarding payment of 503(b)(9) claims. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    42

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | JPN | CO | Review invoices and proof of claim of Simmons Manufacturing. | 0.40 | 1025.00 | $410.00 |
| 07/14/2022 | BJS | CO | Teleconference with J Nolan regarding Keuhn | 0.30 | 1445.00 | $433.50 |
| 07/14/2022 | BJS | CO | Various emails with J Nolan regarding Majestic | 0.10 | 1445.00 | $144.50 |
| 07/15/2022 | JPN | CO | Analyze Simmons Manufacturing proof of claim. | 0.40 | 1025.00 | $410.00 |
| 07/18/2022 | JPN | CO | Review proof of claim filed by Defendant, Stylecraft and account reconciliation sheets. | 0.50 | 1025.00 | $512.50 |
| 07/29/2022 | JPN | CO | Review proof of claim and invoices factored by Eagle Capital for Defendant, Paxton Sales. | 0.70 | 1025.00 | $717.50 |
| 08/01/2022 | PJK | CO | Emails with W Chipman re late claim / HM Richards | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | JPN | CO | Review the Eagle Capital proof of claim and impact on claims asserted by Paxton Sales; Cross-reference. | 0.30 | 1025.00 | $307.50 |
| 08/02/2022 | BJS | CO | Various emails with B Hall regarding settlement | 0.10 | 1445.00 | $144.50 |
| 08/04/2022 | JPN | CO | Review proof of claim filed by Defendant, MSTC. | 0.30 | 1025.00 | $307.50 |
| 08/04/2022 | JPN | CO | Review invoices and proof of claim fled by Defendant, Butler Color Press. | 0.40 | 1025.00 | $410.00 |
| 08/15/2022 | BJS | CO | Various emails with C Robb regarding status | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | BJS | CO | Attention Ashley Furniture claim | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | BJS | CO | Attention to Clearprism claim | 0.10 | 1445.00 | $144.50 |
| 08/16/2022 | BJS | CO | Review New Engen claim | 0.10 | 1445.00 | $144.50 |
| 08/16/2022 | BJS | CO | Review Schindler's claim | 0.10 | 1445.00 | $144.50 |
| 08/23/2022 | BJS | CO | Attention to Schindler | 0.10 | 1445.00 | $144.50 |
| 08/26/2022 | BJS | CO | Various emails with R. Schoeter regarding E-B Display | 0.10 | 1445.00 | $144.50 |
| 08/30/2022 | BJS | CO | Attention to Graphics East claim | 0.10 | 1445.00 | $144.50 |
| 08/30/2022 | BJS | CO | Review COC regarding Elsander | 0.10 | 1445.00 | $144.50 |
| | | | | 28.30 | | $30,036.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | PJK | CP | Prepare PSZJ preference fee analysis (.6), email to C Knotts and B Ramsayer re same (.2) | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2022 | WLR | CP | Prepare Fourth interim fee application | 1.60 | 925.00 | $1,480.00 |
| 05/11/2022 | WLR | CP | Draft Fifth (contingent) Interim fee application | 0.80 | 925.00 | $740.00 |
| 05/12/2022 | PJK | CP | Emails with W Ramsayer re PSZJ 5th interim fee app, attention to issues re same | 0.50 | 925.00 | $462.50 |
| 05/17/2022 | WLR | CP | Review and revise Fifth interim fee application | 0.90 | 925.00 | $832.50 |
| 05/18/2022 | CAK | CP | Review and edit bill through April 4, 2022 | 0.20 | 460.00 | $92.00 |
| 05/18/2022 | CAK | CP | Review and update 5th Interim fee application and prepare exhibits to same. | 4.30 | 460.00 | $1,978.00 |
| 05/18/2022 | WLR | CP | Review and revise Fourth interim fee application | 1.90 | 925.00 | $1,757.50 |
| 05/18/2022 | WLR | CP | Draft Art Van fee application | 3.60 | 925.00 | $3,330.00 |
| 05/18/2022 | WLR | CP | Draft Fourth interim fee application | 3.80 | 925.00 | $3,515.00 |
| 05/25/2022 | PEC | CP | Prepare Art Van Fourth Interim ("Non-Contingency") Application for Compensation and Reimbursement of Expenses for the Period of October 1, 2021 Through March 31, 2022 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 495.00 | $247.50 |
| 05/25/2022 | PEC | CP | Prepare Art Van Fifth Interim (Contingent) Application for Compensation and Reimbursement of Expenses for the Period of October 1, 2021 Through March 31, 2022 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 495.00 | $297.00 |
| 05/25/2022 | PJK | CP | Review and finalize PSZJ 4th interim fee app, email to P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 05/25/2022 | PJK | CP | Review and finalize 5th PSZJ interim fee app, email to P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 06/07/2022 | PEC | CP | Draft Index to PSZ&J LLP's Fourth and Fifth Interim Fee Application Binders (.4); Coordinate binder preparation (.1) | 0.50 | 495.00 | $247.50 |
| 06/07/2022 | PJK | CP | Review PSZJ fee app index, emails with P Cuniff re same | 0.20 | 925.00 | $185.00 |
| 06/09/2022 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's Fourth Quarterly Fee Application and prepare order for exhibit | 0.30 | 495.00 | $148.50 |
| 06/09/2022 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's Fifth Quarterly Fee Application and prepare order for exhibit | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    44

Invoice 130877

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2022 | PJK | CP | Review CNOs and PSZJ interim fee apps, emails with P Cuniff re same | 0.50 | 925.00 | $462.50 |
| 06/10/2022 | CAK | CP | Post bill through March 31, 2022 | 0.10 | 460.00 | $46.00 |
| 08/27/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.30 | 1445.00 | $433.50 |
| 08/27/2022 | PJK | CP | Emails with BJS re PSZJ fee apps, research re same | 0.40 | 925.00 | $370.00 |
|  |  |  |  | **23.10** |  | **$18,438.50** |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2022 | PEC | CPO | Revise and review Index to 6/15/22 Quarterly Fee Binders | 0.20 | 495.00 | $99.00 |
| 06/08/2022 | PEC | CPO | Submit virtual binder and 6/15/22 Quarterly Fee Binder to chambers | 0.20 | 495.00 | $99.00 |
| 06/09/2022 | PEC | CPO | Draft Amended Index to 6/15/22 Quarterly Fee Binder | 0.40 | 495.00 | $198.00 |
| 08/30/2022 | PJK | CPO | Emails with B Hall re Archer fee app and index | 0.20 | 925.00 | $185.00 |
|  |  |  |  | **1.00** |  | **$581.00** |

### Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | CRR | FN | Review, respond to B Sandler re Wells Fargo issues | 1.00 | 1025.00 | $1,025.00 |
| 05/10/2022 | CRR | FN | Review re cash collateral and DIP issues;  email with BSandler | 1.00 | 1025.00 | $1,025.00 |
| 05/11/2022 | MBL | FN | Review final cash collateral order re Wells; emails with team re final cash collateral order. | 0.40 | 1275.00 | $510.00 |
| 05/12/2022 | MBL | FN | Draft response letter to Wells demand; review relevant correspondence and cash collateral orders. | 2.00 | 1275.00 | $2,550.00 |
| 06/27/2022 | BJS | FN | Various emails with B. Nortman regarding 2nd lien | 0.20 | 1445.00 | $289.00 |
| 06/28/2022 | BJS | FN | Teleconference with B Nortman regarding case status | 0.10 | 1445.00 | $144.50 |
|  |  |  |  | **4.70** |  | **$5,543.50** |

### Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | EG | RPO | Finalize application to retain Clark Hill as special litigation counsel | 0.30 | 1045.00 | $313.50 |
| 04/05/2022 | PJK | RPO | Draft supplement to Sarnoff application (.4), emails | 1.60 | 925.00 | $1,480.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    45

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Sarnoff re same and email to Trustee re same (.3), review information re tax appeal assessments (.3), revise order re Sarnoff (.3), emails with UST re Sarnoff comments (.3) | | | |
| 04/06/2022 | PJK | RPO | Various emails with trustee, Sarnoff firm re retention (.4), edits to retention order and supplement (.4) | 0.80 | 925.00 | $740.00 |
| 04/08/2022 | PJK | RPO | Edits to HEA retention app, emails with J Harris re same | 0.30 | 925.00 | $277.50 |
| 04/11/2022 | PJK | RPO | Emails with B Giuliano re Sarnoff retention edits | 0.20 | 925.00 | $185.00 |
| 04/11/2022 | PJK | RPO | Finalize Sarnoff supplement, email to P Cuniff re same | 0.20 | 925.00 | $185.00 |
| 04/12/2022 | PEC | RPO | Prepare Supplement to Sarnoff Baccash Retention Application for filing and service (.3); Draft Certificate of Service regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 04/12/2022 | PEC | RPO | Draft Certification of Counsel Regarding revised Order Approving Sarnoff Baccash Retention Application (.3); Prepare same for filing (.2) | 0.50 | 495.00 | $247.50 |
| 04/12/2022 | PJK | RPO | Emails with P Cuniff re Sarnoff retention and COC re same | 0.20 | 925.00 | $185.00 |
| 04/12/2022 | PJK | RPO | Emails with P Cuniff re Sarnoff retention, review COC re same, finalize revised order and redline | 0.30 | 925.00 | $277.50 |
| 05/03/2022 | EG | RPO | Call with Vincent Roskovensky re: employment application and conflicts | 0.30 | 1045.00 | $313.50 |
| 06/13/2022 | EG | RPO | Call with Vincent re: Clark Hill retention | 0.20 | 1045.00 | $209.00 |
| 06/13/2022 | EG | RPO | Revise and distributeClark Hill retention application | 0.80 | 1045.00 | $836.00 |
| 06/20/2022 | BJS | RPO | Review Motion to Employ Clark Hill | 0.20 | 1445.00 | $289.00 |
| 07/27/2022 | EG | RPO | Review and forward Clark Hill app to Peter | 0.20 | 1045.00 | $209.00 |
| 07/27/2022 | PJK | RPO | Review and edit Clarke Hill retention app, email to E Gray | 0.40 | 925.00 | $370.00 |
| 07/28/2022 | EG | RPO | Revise Clark Hill notice and application | 1.10 | 1045.00 | $1,149.50 |
| 07/28/2022 | BJS | RPO | Various emails with E Gray regarding Clark Hill | 0.10 | 1445.00 | $144.50 |
| 07/29/2022 | PJK | RPO | Review Clarke Hill retention app, emails with E Gray re same | 0.40 | 925.00 | $370.00 |
| 08/01/2022 | BJS | RPO | Various Emails with V Roskovensky regarding Clark Hill | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | PJK | RPO | Review and finalize Clark Hill retention app, emails with PSZJ team re same, email to P Cuniff re same | 0.40 | 925.00 | $370.00 |
| 08/03/2022 | PEC | RPO | Prepare Application to Employ Clark Hill for filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 495.00 | $148.50 |
| 08/04/2022 | BJS | RPO | Various emails with CR regarding Clark Hill | 0.10 | 1445.00 | $144.50 |
| 08/04/2022 | PJK | RPO | Review UST comments re Clark Hill, email to E Gray re same | 0.30 | 925.00 | $277.50 |
| 08/15/2022 | EG | RPO | Revise order and declaration re: employment of Clark Hill | 1.50 | 1045.00 | $1,567.50 |
| 08/15/2022 | BJS | RPO | Various emails with E Gray regarding UST issues with Clark Hill | 0.10 | 1445.00 | $144.50 |
| 08/15/2022 | PJK | RPO | Emails with E Gray re Clark Hill retention issues | 0.20 | 925.00 | $185.00 |
| 08/16/2022 | JPN | RPO | Meet with mediator, D. Banker regarding fee schedule for service. | 0.30 | 1025.00 | $307.50 |
| 08/17/2022 | JPN | RPO | Telephone conference with C. Bifferato regarding retention and fee structure. | 0.30 | 1025.00 | $307.50 |
| 08/17/2022 | JPN | RPO | Telephone conference with L. Berkoff regarding retention as a mediator and cost structure. | 0.40 | 1025.00 | $410.00 |
| 08/18/2022 | JPN | RPO | Telephone conference with D. Banker regarding fee structure and acting as mediator. | 0.30 | 1025.00 | $307.50 |
| 08/19/2022 | JPN | RPO | Draft fee structure to the Trustee regarding Art Van/Sam Levin avoidance cases. | 0.40 | 1025.00 | $410.00 |
| 08/19/2022 | JPN | RPO | Draft correspondence to group of mediators regarding fee schedule, terms for conducting mediations and retention. | 0.50 | 1025.00 | $512.50 |
| 08/20/2022 | PJK | RPO | Review and finalize Clark Hill retention (.6), emails to P Cuniff re same (.2) | 0.80 | 925.00 | $740.00 |
| 08/22/2022 | EG | RPO | Review final filing of Clark Hill certificate of counsel, revised order and declaration | 0.30 | 1045.00 | $313.50 |
| 08/22/2022 | PEC | RPO | Prepare Amended Declaration Regarding Clark Hill Retention Application for filing and service (.3); Draft Certificate of Service Regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 08/22/2022 | PEC | RPO | Draft Certification of Counsel Regarding Revised Order Approving Clark Hill Retention Application for filing and service | 0.40 | 495.00 | $198.00 |
| 08/29/2022 | EG | RPO | Draft email to Clark Hill re: employment | 0.20 | 1045.00 | $209.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | JPN | RPO | Meet with mediators regarding compensation schedule. | 0.30 | 1025.00 | $307.50 |
| 08/29/2022 | BJS | RPO | Various emails with EG regarding Clark Hill | 0.10 | 1445.00 | $144.50 |
| 08/29/2022 | PJK | RPO | Emails with E Gray re Clark Hill retention issues | 0.20 | 925.00 | $185.00 |
| | | | | **16.40** | | **$15,512.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2022 | PJK | SL | Research re Deblock stay relief (.4), emails with R Palacio re same (.2) | 0.60 | 925.00 | $555.00 |
| 05/06/2022 | PJK | SL | Emails with R Palacio re Deblock matter | 0.20 | 925.00 | $185.00 |
| 05/09/2022 | JPN | SL | Draft correspondence regarding Kuehne Nagel automatic stay. | 0.30 | 1025.00 | $307.50 |
| 07/13/2022 | PJK | SL | Attention to Deblock stipulation issues, emails with R Palacio re same | 0.40 | 925.00 | $370.00 |
| 07/20/2022 | PJK | SL | Review draft amended Deblock stip, emails with R Palacio re same | 0.30 | 925.00 | $277.50 |
| 07/21/2022 | PJK | SL | Emails with R Palacio re Deblock stip | 0.20 | 925.00 | $185.00 |
| 07/25/2022 | PJK | SL | Attention to amended Deblock stipulation, email to trustee re same | 0.40 | 925.00 | $370.00 |
| 07/28/2022 | PJK | SL | Attention to Deblock amended stip, review edits on same, emails with R Palacio re same | 0.50 | 925.00 | $462.50 |
| 08/01/2022 | PJK | SL | Emails with R Palacio re Deblock stipulation | 0.20 | 925.00 | $185.00 |
| 08/02/2022 | PJK | SL | Attention to Deblock stipulation issues, research re same, emails with R Palacio re same | 0.50 | 925.00 | $462.50 |
| 08/03/2022 | PJK | SL | Review stay relief motion re D&Os (.4), emails with BJS re same (.2), emails with D Carickhoff re same (.2) | 0.80 | 925.00 | $740.00 |
| 08/03/2022 | PJK | SL | Review revised Deblock stipulation, email from R Palacio re same | 0.20 | 925.00 | $185.00 |
| 08/15/2022 | PJK | SL | Email to trustee re Deblock stipulation edits | 0.20 | 925.00 | $185.00 |
| 08/16/2022 | PJK | SL | Emails with client and R Palacio re Deblock stip | 0.20 | 925.00 | $185.00 |
| 08/18/2022 | PEC | SL | Prepare Certification of Counsel Regarding Amended Order Approving Stipulation with DeBlock Regarding Relief From Stay and Certificate of Service (.2); Prepare for filing and | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | service (.2) | | | |
| 08/18/2022 | PJK | SL | Emails with Deblock counsel and Travelers re amended stip, attention to issues re same, finalize same, emails with P Cuniff re same | 0.80 | 925.00 | $740.00 |
| | | | | 6.20 | | $5,593.00 |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | PJK | TI | Emails with P Schnore re tax settlements and documentation re same, review correspondence re same | 0.30 | 925.00 | $277.50 |
| 05/27/2022 | PJK | TI | Edits to 9019 motion re tax assessment settlement (.4), emails with P Schnore re same (.2), email to trustee re same (.2) | 0.80 | 925.00 | $740.00 |
| 06/10/2022 | PJK | TI | Finalize 9019 motion re tax assessment appeal, emails with tax counsel re same, emails with P Cuniff re same | 1.00 | 925.00 | $925.00 |
| 06/13/2022 | BJS | TI | Review revise and expand tax assessment motion | 0.10 | 1445.00 | $144.50 |
| 06/13/2022 | PJK | TI | Edits to notice re 9019 motion on tax appeal, finalize motion, emails with I Densmore re same | 0.40 | 925.00 | $370.00 |
| 06/13/2022 | IDD | TI | Draft Notice of Hearing for Motion to Approve Settlement of Tax Appeal in Allegheny County Pennsylvania (.3); file Motion to Approve Settlement of Tax Appeal with the Court (.3) | 0.60 | 495.00 | $297.00 |
| 06/27/2022 | PJK | TI | Review docket, emails with P Cuniff re CNO re 9019 motion re tax appeal, review critical dates memo | 0.30 | 925.00 | $277.50 |
| 06/28/2022 | PEC | TI | Draft Certificate of No Objection Regarding Motion to Approve 9019 Settlement Agreement with Allegheny County (.2); Prepare same for filing and order upload (.2) | 0.40 | 495.00 | $198.00 |
| 06/28/2022 | PJK | TI | Review order and CNO re tax appeal 9019 motion, review docket, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 06/29/2022 | PJK | TI | Review CNO and 9019 motion re tax settlement, review docket, emails with P Cuniff re same | 0.30 | 925.00 | $277.50 |
| 06/30/2022 | BJS | TI | Review Order granting Tax Settlement | 0.10 | 1445.00 | $144.50 |
| 07/14/2022 | PEC | TI | Draft Certificate of No Objection Regarding Objection to Claim of Tax Board (.2); Prepare Order for exhibit (.1); Prepare for filing (.1) | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    49

Invoice 130877

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2022 | PJK | TI | Email from Sarnoff firm re additional refund | 0.20 | 925.00 | $185.00 |
| 08/17/2022 | BJS | TI | Attention to tax settlement | 0.30 | 1445.00 | $433.50 |
| 08/17/2022 | PJK | TI | Draft 9019 motion re Higgins Road tax appeal assessment (.8), emails with special counsel re same (.2), email to trustee re same (.2), email to P Cuniff re same (.2) | 1.40 | 925.00 | $1,295.00 |
| 08/18/2022 | PEC | TI | Prepare Motion to Approve 9019 Settlement Motion with Real Estate Tax Assessment Refund for filing and service (.3); Draft Certificate of Service regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 08/18/2022 | PJK | TI | Review and finalize 9019 motion and notice re Higgins Rd tax appeal assessment, emails with P Cuniff re same | 0.40 | 925.00 | $370.00 |
| 08/29/2022 | PJK | TI | Emails with P Schnore re 9019 order on tax assessment settlement, review docket, obtain order | 0.30 | 925.00 | $277.50 |
| | | | | **8.00** | | **$6,886.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$657,661.50**

Pachulski Stang Ziehl & Jones LLP                                      Page:    50
Art Van Furniture LLC O.C.C.                                          Invoice 130877
05233    - 00003                                                     August 31, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/23/2022 | AT | Auto Travel Expense [E109] Elite Limousine Plus Inc.,  Inv. 1844929, From PSZJ Office to Residence, BEL | 94.49 |
| 03/04/2022 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 5,950.00 |
| 03/10/2022 | CC | Conference Call [E105] AT&T Conference Call, BEL | 1.52 |
| 03/18/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 0.06 |
| 03/18/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 1.60 |
| 03/31/2022 | OS | Everlaw, Inv. 54947, Art Van - Stewart database for the month of March, | 1,852.26 |
| 04/01/2022 | LN | 05233.00003 Lexis Charges for 04-01-22 | 10.17 |
| 04/01/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/01/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/01/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/03/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/04/2022 | LN | 05233.00003 Lexis Charges for 04-04-22 | 10.07 |
| 04/04/2022 | PO | Postage Charges | 26.80 |
| 04/04/2022 | PO | Postage Charges | 6.40 |
| 04/04/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/04/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/04/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/04/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/05/2022 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/05/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2022 | LN | 05233.00003 Lexis Charges for 04-06-22 | 10.33 |
| 04/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/06/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/07/2022 | LN | 05233.00003 Lexis Charges for 04-07-22 | 30.98 |
| 04/07/2022 | LN | 05233.00003 Lexis Charges for 04-07-22 | 5.52 |
| 04/07/2022 | LN | 05233.00003 Lexis Charges for 04-07-22 | 178.40 |
| 04/07/2022 | LN | 05233.00003 Lexis Charges for 04-07-22 | 11.05 |
| 04/07/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2022 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 04/07/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/07/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/07/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/08/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 4.76 |
| 04/08/2022 | LN | 05233.00003 Lexis Charges for 04-08-22 | 20.66 |
| 04/08/2022 | LN | 05233.00003 Lexis Charges for 04-08-22 | 10.43 |
| 04/08/2022 | LN | 05233.00003 Lexis Charges for 04-08-22 | 19.83 |
| 04/08/2022 | LN | 05233.00003 Lexis Charges for 04-08-22 | 5.52 |
| 04/08/2022 | PO | Postage Charges | 8.30 |

Pachulski Stang Ziehl & Jones LLP

Page:     52

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| | | | |
|---|---|---|---|
| 04/08/2022 | PO | Postage Charges | 1.50 |
| 04/08/2022 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 04/08/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2022 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/08/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2022 | SO | Secretarial Overtime - (Advita) 1.43 hours, L. Lewis | 42.90 |
| 04/09/2022 | LN | 05233.00003 Lexis Charges for 04-09-22 | 61.98 |
| 04/09/2022 | LN | 05233.00003 Lexis Charges for 04-09-22 | 35.27 |
| 04/09/2022 | LN | 05233.00003 Lexis Charges for 04-09-22 | 5.53 |
| 04/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/10/2022 | LN | 05233.00003 Lexis Charges for 04-10-22 | 144.60 |
| 04/10/2022 | LN | 05233.00003 Lexis Charges for 04-10-22 | 5.53 |
| 04/10/2022 | LN | 05233.00003 Lexis Charges for 04-10-22 | 39.64 |
| 04/11/2022 | LN | 05233.00003 Lexis Charges for 04-11-22 | 72.30 |
| 04/11/2022 | LN | 05233.00003 Lexis Charges for 04-11-22 | 9.91 |
| 04/11/2022 | LN | 05233.00003 Lexis Charges for 04-11-22 | 5.53 |
| 04/11/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/12/2022 | PO | Postage Charges | 2.70 |
| 04/12/2022 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2022 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/12/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/12/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/12/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/12/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

Page:    53
Invoice 130877
August 31, 2022

| | | | |
|---|---|---|---|
| 04/12/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2022 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 298.00 |
| 04/14/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/14/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/15/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2022 | LN | 05233.00003 Lexis Charges for 04-17-22 | 20.13 |
| 04/17/2022 | LN | 05233.00003 Lexis Charges for 04-17-22 | 5.39 |
| 04/18/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/19/2022 | FF | Filing Fee [E112] USBC, District of Delaware, LDJ | 25.00 |
| 04/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2022 | LN | 05233.00003 Lexis Charges for 04-20-22 | 30.19 |
| 04/20/2022 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/20/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/20/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/20/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2022 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 04/21/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

| | | | |
|---|---|---|---|
| 04/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/21/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/21/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/22/2022 | LN | 05233.00003 Lexis Charges for 04-22-22 | 40.24 |
| 04/22/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/22/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/22/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/22/2022 | SO | Secretarial Overtime - (Advita) .17 hours, L. Lewis | 5.10 |
| 04/25/2022 | PO | Postage | 0.93 |
| 04/25/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/25/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/27/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   55

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 04/27/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | PO | Postage Charges | 3.50 |
| 04/28/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    56

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/28/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   57
Invoice 130877
August 31, 2022

| | | | |
|---|---|---|---|
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    58

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 04/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/29/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/29/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56653 | 1,914.00 |
| 05/02/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/02/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/02/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | CC | Conference Call [E105] AT&T Conference Call, MBL | 3.36 |
| 05/04/2022 | FF | Filing Fee [E112] U.S. Bankruptcy Court District of Delaware, LDJ | 1,050.00 |
| 05/04/2022 | LN | 05233.00003 Lexis Charges for 05-04-22 | 19.08 |
| 05/04/2022 | PO | 05233.00003 :Postage Charges for 05-04-22 | 184.90 |
| 05/04/2022 | RE | ( 194 @0.10 PER PG) | 19.40 |
| 05/04/2022 | RE | ( 636 @0.10 PER PG) | 63.60 |
| 05/04/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/04/2022 | RE | ( 1232 @0.10 PER PG) | 123.20 |
| 05/04/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   59

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 05/04/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/04/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/04/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2022 | PO | 05233.00003 :Postage Charges for 05-05-22 | 4.00 |
| 05/05/2022 | PO | 05233.00003 :Postage Charges for 05-05-22 | 15.60 |
| 05/05/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/05/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2022 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2022 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/06/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/09/2022 | FF | Filing Fee [E112] U.S. Bankruptcy Court District of Delaware, LDJ | 3,150.00 |
| 05/09/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/09/2022 | RE | ( 229 @0.10 PER PG) | 22.90 |
| 05/09/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2022 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 05/09/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2022 | RE | ( 1800 @0.10 PER PG) | 180.00 |
| 05/09/2022 | RE | ( 630 @0.10 PER PG) | 63.00 |
| 05/09/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/09/2022 | RE | ( 1130 @0.10 PER PG) | 113.00 |
| 05/09/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2022 | RE | ( 738 @0.10 PER PG) | 73.80 |
| 05/09/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/09/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:    60

Invoice 130877

August 31, 2022

| 05/09/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
|---|---|---|---|
| 05/10/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 3.80 |
| 05/10/2022 | FF | Filing Fee [E112] U.S. Bankruptcy Court District of Delaware, LDJ | 700.00 |
| 05/10/2022 | PO | 05233.00003 :Postage Charges for 05-10-22 | 96.80 |
| 05/10/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2022 | RE | ( 103 @0.10 PER PG) | 10.30 |
| 05/10/2022 | RE | ( 103 @0.10 PER PG) | 10.30 |
| 05/10/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE | ( 594 @0.10 PER PG) | 59.40 |
| 05/10/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2022 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 05/10/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/10/2022 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 05/10/2022 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/11/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/11/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2022 | RE | ( 738 @0.10 PER PG) | 73.80 |
| 05/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/13/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 23.74 |
| 05/13/2022 | FF | Filing Fee [E112] U.S. Bankruptcy Court District of Delaware, LDJ | 1,050.00 |
| 05/13/2022 | PO | 05233.00003 :Postage Charges for 05-13-22 | 10.30 |
| 05/13/2022 | PO | 05233.00003 :Postage Charges for 05-13-22 | 8.70 |
| 05/13/2022 | RE | ( 186 @0.10 PER PG) | 18.60 |
| 05/13/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE | ( 200 @0.10 PER PG) | 20.00 |
| 05/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    61

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 05/13/2022 | RE | ( 218 @0.10 PER PG) | 21.80 |
| 05/13/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 05/13/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/13/2022 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| | | | |
|---|---|---|---:|
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/17/2022 | PO | 05233.00003 :Postage Charges for 05-17-22 | 4.30 |
| 05/17/2022 | PO | 05233.00003 :Postage Charges for 05-17-22 | 12.90 |
| 05/17/2022 | PO | 05233.00003 :Postage Charges for 05-17-22 | 8.60 |
| 05/17/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/20/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/20/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/22/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/22/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | PO | 05233.00003 :Postage Charges for 05-23-22 | 193.60 |
| 05/23/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/23/2022 | RE | ( 194 @0.10 PER PG) | 19.40 |
| 05/23/2022 | RE | ( 636 @0.10 PER PG) | 63.60 |
| 05/23/2022 | RE | ( 1232 @0.10 PER PG) | 123.20 |
| 05/23/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/23/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00003

| | | | |
|---|---|---|---|
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/24/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:    64

Invoice 130877

August 31, 2022

| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/26/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2022 | LN | 05233.00003 Lexis Charges for 05-31-22 | 9.37 |
| 05/31/2022 | LN | 05233.00003 Lexis Charges for 05-31-22 | 9.54 |
| 06/01/2022 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/02/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/02/2022 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/03/2022 | LN | 05233.00003 Lexis Charges for 06-03-22 | 8.30 |
| 06/03/2022 | LN | 05233.00003 Lexis Charges for 06-03-22 | 38.94 |
| 06/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/04/2022 | LN | 05233.00003 Lexis Charges for 06-04-22 | 8.39 |
| 06/04/2022 | LN | 05233.00003 Lexis Charges for 06-04-22 | 17.79 |
| 06/04/2022 | LN | 05233.00003 Lexis Charges for 06-04-22 | 8.89 |
| 06/05/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/06/2022 | LN | 05233.00003 Lexis Charges for 06-06-22 | 8.30 |
| 06/07/2022 | LN | 05233.00003 Lexis Charges for 06-07-22 | 33.24 |
| 06/07/2022 | LN | 05233.00003 Lexis Charges for 06-07-22 | 8.39 |
| 06/08/2022 | LN | 05233.00003 Lexis Charges for 06-08-22 | 8.30 |
| 06/08/2022 | LN | 05233.00003 Lexis Charges for 06-08-22 | 25.17 |
| 06/08/2022 | LN | 05233.00003 Lexis Charges for 06-08-22 | 8.88 |
| 06/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/09/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| | | | |
|---|---|---|---|
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/10/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 06/11/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/13/2022 | FE | 05233.00003 FedEx Charges for 06-13-22 | 13.09 |
| 06/13/2022 | LN | 05233.00003 Lexis Charges for 06-13-22 | 31.49 |
| 06/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/13/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/13/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/13/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/13/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/13/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/13/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/14/2022 | LN | 05233.00003 Lexis Charges for 06-14-22 | 16.62 |
| 06/14/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/14/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/15/2022 | LN | 05233.00003 Lexis Charges for 06-15-22 | 33.25 |
| 06/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/16/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/16/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   66

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 06/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/17/2022 | PO | 05233.00003 :Postage Charges for 06-17-22 | 3.90 |
| 06/20/2022 | CC | Conference Call [E105] AT&T Conference Call, HCK | 1.48 |
| 06/20/2022 | LN | 05233.00003 Lexis Charges for 06-20-22 | 251.99 |
| 06/20/2022 | LN | 05233.00003 Lexis Charges for 06-20-22 | 7.55 |
| 06/20/2022 | PO | Postage [E108] | 1.66 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/20/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/20/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/20/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/20/2022 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 06/21/2022 | LN | 05233.00003 Lexis Charges for 06-21-22 | 47.24 |
| 06/21/2022 | LN | 05233.00003 Lexis Charges for 06-21-22 | 4.21 |
| 06/21/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/21/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/21/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 06/21/2022 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1737 @0.10 PER PG) | 173.70 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1737 @0.10 PER PG) | 173.70 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1737 @0.10 PER PG) | 173.70 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00003

Page:   67
Invoice 130877
August 31, 2022

| | | | |
|---|---|---|---:|
| 06/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/21/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/21/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/22/2022 | DC | 5233.00003 Advita Charges for 06-22-22 | 7.50 |
| 06/22/2022 | LN | 05233.00003 Lexis Charges for 06-22-22 | 319.01 |
| 06/22/2022 | LN | 05233.00003 Lexis Charges for 06-22-22 | 110.24 |
| 06/23/2022 | LN | 05233.00003 Lexis Charges for 06-23-22 | 70.86 |
| 06/23/2022 | LN | 05233.00003 Lexis Charges for 06-23-22 | 4.21 |
| 06/23/2022 | LN | 05233.00003 Lexis Charges for 06-23-22 | 7.97 |
| 06/23/2022 | PO | Postage [E108] U.S. Postage | 0.93 |
| 06/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/23/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/24/2022 | LN | 05233.00003 Lexis Charges for 06-24-22 | 110.24 |
| 06/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/24/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/24/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/24/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/27/2022 | LN | 05233.00003 Lexis Charges for 06-27-22 | 39.37 |
| 06/28/2022 | LN | 05233.00003 Lexis Charges for 06-28-22 | 133.87 |
| 06/28/2022 | LN | 05233.00003 Lexis Charges for 06-28-22 | 8.42 |
| 06/28/2022 | PO | Postage [E108] U.S. Postage | 0.53 |
| 06/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   68
Art Van Furniture LLC O.C.C.

Invoice 130877
05233    - 00003

August 31, 2022

| | | | |
|---|---|---|---|
| 06/28/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/28/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/28/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/28/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 06/29/2022 | CC | Conference Call [E105] AT&T Conference Call, BEL | 3.95 |
| 06/29/2022 | LN | 05233.00003 Lexis Charges for 06-29-22 | 7.87 |
| 06/29/2022 | PO | 05233.00003 :Postage Charges for 06-29-22 | 3.90 |
| 06/29/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/29/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/29/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/29/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/29/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/29/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/30/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/30/2022 | RS | Research [E106]  Everlaw, Inv. 60118 | 261.00 |
| 07/01/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| 07/01/2022 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 07/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/02/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/02/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/02/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/04/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/05/2022 | LN | 05233.00003 Lexis Charges for 07-05-22 | 10.77 |
| 07/05/2022 | LN | 05233.00003 Lexis Charges for 07-05-22 | 11.18 |
| 07/05/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/05/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/06/2022 | LN | 05233.00003 Lexis Charges for 07-06-22 | 33.56 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | BB | 05233.00002 Bloomberg Charges through 07-07-22 | 10.00 |
| 07/07/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2022 | LN | 05233.00003 Lexis Charges for 07-08-22 | 11.18 |
| 07/08/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   70

Invoice 130877

August 31, 2022

| 07/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 07/12/2022 | BB | 05233.00002 Bloomberg Charges through 07-12-22 | 0.20 |
| 07/12/2022 | BB | 05233.00002 Bloomberg Charges through 07-12-22 | 10.00 |
| 07/12/2022 | BB | 05233.00002 Bloomberg Charges through 07-12-22 | 10.00 |
| 07/12/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/12/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/13/2022 | BM | Business Meal [E111] Seamless, Peak Tha Restaurant, Working Meal, BEL | 35.53 |
| 07/13/2022 | LN | 05233.00003 Lexis Charges for 07-13-22 | 156.63 |
| 07/13/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/13/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/13/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 13.06 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 34.85 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 28.33 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 21.84 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 21.84 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 34.70 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 21.84 |
| 07/14/2022 | FE | 05233.00003 FedEx Charges for 07-14-22 | 21.84 |
| 07/14/2022 | LN | 05233.00003 Lexis Charges for 07-14-22 | 10.54 |
| 07/14/2022 | LN | 05233.00003 Lexis Charges for 07-14-22 | 33.56 |
| 07/14/2022 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 07/14/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/15/2022 | DC | 5233.00003 Advita Charges for 07-15-22 | 7.50 |
| 07/15/2022 | PO | 05233.00003 :Postage Charges for 07-15-22 | 27.10 |
| 07/15/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                Page:    71
Art Van Furniture LLC O.C.C.                                     Invoice 130877
05233    - 00003                                                August 31, 2022

| | | | |
|---|---|---|---|
| 07/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/18/2022 | LN | 05233.00003 Lexis Charges for 07-18-22 | 22.35 |
| 07/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/18/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2022 | LN | 05233.00003 Lexis Charges for 07-19-22 | 11.18 |
| 07/19/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/19/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/19/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/21/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 07/21/2022 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/21/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/22/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/22/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/22/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/25/2022 | DC | 5233.00003 Advita Charges for 07-25-22 | 7.50 |
| 07/25/2022 | PO | 05233.00003 :Postage Charges for 07-25-22 | 1.30 |
| 07/25/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/26/2022 | DC | 5233.00003 Advita Charges for 07-26-22 | 7.50 |
| 07/26/2022 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 07/26/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/26/2022 | RE2 | SCAN/COPY ( 2798 @0.10 PER PG) | 279.80 |
| 07/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:    72

Invoice 130877

August 31, 2022

| 07/26/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/26/2022 | RE2 | SCAN/COPY ( 2616 @0.10 PER PG) | 261.60 |
| 07/26/2022 | RE2 | SCAN/COPY ( 1308 @0.10 PER PG) | 130.80 |
| 07/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/27/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/28/2022 | DC | 5233.00001 Advita Charges for 07-28-22 | 10.00 |
| 07/28/2022 | PO | 05233.00003 :Postage Charges for 07-28-22 | 48.40 |
| 07/28/2022 | PO | 05233.00003 :Postage Charges for 07-28-22 | 4.60 |
| 07/28/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/28/2022 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | 33.60 |
| 07/28/2022 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | 33.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    73

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 07/28/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/28/2022 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 07/28/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/28/2022 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/29/2022 | LN | 05233.00003 Lexis Charges for 07-29-22 | 43.11 |
| 07/29/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/31/2022 | OS | Everlaw, Inv. 61844, for suspended GB in the Art Van - Stewart database for the month of July | 261.00 |
| 08/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2022 | PO | 05233.00003 :Postage Charges for 08-03-22 | 3.90 |
| 08/03/2022 | PO | 05233.00003 :Postage Charges for 08-03-22 | 4.30 |
| 08/03/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2022 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 08/03/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/03/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/04/2022 | PO | 05233.00003 :Postage Charges for 08-04-22 | 26.10 |
| 08/04/2022 | PO | 05233.00003 :Postage Charges for 08-04-22 | 4.60 |
| 08/04/2022 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 08/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2022 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 08/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2022 | RE2 | SCAN/COPY ( 408 @0.10 PER PG) | 40.80 |
| 08/04/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/04/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| | | | |
|---|---|---|---|
| 08/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2022 | LN | 05233.00003 Lexis Charges for 08-08-22 | 43.98 |
| 08/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/08/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2022 | DC | 5233.00003 Advita Charges for 08-09-22 | 7.50 |
| 08/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/09/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/12/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/15/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/16/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/16/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | OS | Adivita LLC, Inv. 277,  Overtime, L. Lewes | 9.60 |
| 08/18/2022 | PO | 05233.00003 :Postage Charges for 08-18-22 | 3.50 |
| 08/18/2022 | PO | 05233.00003 :Postage Charges for 08-18-22 | 2.30 |
| 08/18/2022 | PO | 05233.00003 :Postage Charges for 08-18-22 | 1.10 |
| 08/18/2022 | PO | 05233.00003 :Postage Charges for 08-18-22 | 2.70 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    75

Invoice 130877

August 31, 2022

| 08/18/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 08/18/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/18/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    76

Art Van Furniture LLC O.C.C.

Invoice 130877

05233    - 00003

August 31, 2022

| 08/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 08/18/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/18/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/19/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/19/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/19/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/19/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    77

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2022 | PO | 05233.00003 :Postage Charges for 08-22-22 | 2.30 |
| 08/22/2022 | PO | 05233.00003 :Postage Charges for 08-22-22 | 3.50 |
| 08/22/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/22/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/22/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/22/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/22/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/23/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

Page:    78

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 08/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2022 | OS | Adivita LLC, Inv. 277, Overtime, L. Lewes | 10.50 |
| 08/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00003

Page:   79

Invoice 130877

August 31, 2022

| | | | |
|---|---|---|---|
| 08/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/29/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/30/2022 | LN | 05233.00003 Lexis Charges for 08-30-22 | 11.82 |
| 08/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2022 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 08/30/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/30/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/30/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/30/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00003

| 08/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 08/30/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/31/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | PAC | Pacer - Court Research | 633.90 |

**Total Expenses for this Matter**                    **$24,644.14**

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00003

Page:    81
Invoice 130877
August 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **08/31/2022**

| | |
|---|---|
| **Total Fees** | **$657,661.50** |
| **Total Expenses** | **24,644.14** |
| **Total Due on Current Invoice** | **$682,305.64** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126162 | 10/23/2020 | $697,215.50 | $18,522.77 | $9,140.00 |
| 128710 | 09/30/2021 | $1,362,046.50 | $16,659.22 | $1,087.50 |

**Total Amount Due on Current and Prior Invoices:**    **$692,533.14**