"

# EXHIBIT K

„"

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

March 31, 2023

BJS

| | |
|---|---|
| Invoice | 132465 |
| Client | 05233 |
| Matter | 00004 |
| | **BJS** |

RE:  Avoidance Actions

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2023

| | |
|---|---|
| EXPENSES | $5,971.59 |
| **TOTAL CURRENT CHARGES** | **$5,971.59** |
| **BALANCE FORWARD** | **$7,424.95** |
| **TOTAL BALANCE DUE** | **$13,396.54** |
| PREPAID BALANCE | $208,607.70 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00004

Page:     2
Invoice 132465
March 31, 2023

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | --- |
| Conference Call [E105] | $3.58 |
| Delivery/Courier Service | $139.75 |
| Federal Express [E108] | $457.58 |
| Lexis/Nexis- Legal Research [E | $707.08 |
| Outside Services | $522.00 |
| Pacer - Court Research | $565.00 |
| Reproduction Expense [E101] | $438.10 |
| Reproduction/ Scan Copy | $2,524.10 |
| Research [E106] | $261.00 |
| Overtime | $353.40 |
| | $5,971.59 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Art Van Furniture LLC O.C.C.                              Invoice 132465
05233    - 00004                                          March 31, 2023

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/05/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/05/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/05/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/07/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/08/2022 | LN | 05233.00004 Lexis Charges for 04-08-22 | 25.30 |
| 04/11/2022 | FE | 05233.00004 FedEx Charges for 04-11-22 | 25.71 |
| 04/13/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/13/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2022 | FE | 05233.00004 FedEx Charges for 04-15-22 | 25.71 |
| 04/15/2022 | LN | 05233.00004 Lexis Charges for 04-15-22 | 25.30 |
| 04/15/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/15/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/21/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/25/2022 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 04/25/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2022 | FE | 05233.00004 FedEx Charges for 04-27-22 | 25.50 |
| 04/27/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/02/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/03/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00004

Page:    4
Invoice 132465
March 31, 2023

| | | | |
|---|---|---|---|
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | DC | 5233.00004 Advita Charges for 05-04-22 | 10.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 05/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 05/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2022 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 05/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/04/2022 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 05/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 05/04/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2022 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/04/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/04/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

Page:    5

Invoice 132465

March 31, 2023

| 05/05/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 05/05/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/06/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/06/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/06/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/06/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/06/2022 | SO | Secretarial Overtime - (Advita) 3.23 hours, L. Saunders | 96.90 |
| 05/06/2022 | SO | Secretarial Overtime - (Advita) 0.42 hours, L. Lewis | 12.60 |
| 05/09/2022 | DC | 5233.00004 Advita Charges for 05-09-22 | 20.00 |
| 05/09/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/09/2022 | RE | ( 524 @0.10 PER PG) | 52.40 |
| 05/09/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/09/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/09/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/09/2022 | RE | ( 964 @0.10 PER PG) | 96.40 |
| 05/09/2022 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/09/2022 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 05/09/2022 | RE | ( 1008 @0.10 PER PG) | 100.80 |
| 05/09/2022 | RE | ( 618 @0.10 PER PG) | 61.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | 22.60 |
| 05/09/2022 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |
| 05/09/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 05/09/2022 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 05/09/2022 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 05/09/2022 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/09/2022 | RE2 | SCAN/COPY ( 452 @0.10 PER PG) | 45.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | 24.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | 24.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 338 @0.10 PER PG) | 33.80 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/09/2022 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2022 | DC | 5233.00004 Advita Charges for 05-10-22 | 10.00 |
| 05/10/2022 | DC | 5233.00004 Advita Charges for 05-10-22 | 12.50 |
| 05/10/2022 | LN | 05233.00004 Lexis Charges for 05-10-22 | 11.37 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| 05/10/2022 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/10/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2022 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 05/10/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/10/2022 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 05/10/2022 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/11/2022 | DC | 5233.00004 Advita Charges for 05-11-22 | 10.00 |
| 05/11/2022 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 05/11/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2022 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 05/11/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/13/2022 | DC | 5233.00004 Advita Charges for 05-13-22 | 57.25 |
| 05/13/2022 | FE | 05233.00004 FedEx Charges for 05-13-22 | 26.61 |
| 05/13/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/13/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 05/13/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/13/2022 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| | | | |
|---|---|---|---|
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2022 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 05/13/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 05/13/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2022 | SO | Secretarial Overtime - (Advita) 7.58 hours, L. Lewis | 227.40 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00004

| | | | |
|---|---|---|---|
| 05/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

Page:    10

Invoice 132465

March 31, 2023

| 05/17/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/17/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/17/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/17/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/17/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/18/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/18/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/18/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/18/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/18/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/19/2022 | DC | 5233.00004 Advita Charges for 05-19-22 | 10.00 |
| 05/19/2022 | RE | ( 1008 @0.10 PER PG) | 100.80 |
| 05/19/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/19/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/19/2022 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |
| 05/19/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/19/2022 | SO | Secretarial Overtime - (Advita) 0.55 hours, L. Saunders | 16.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 05/20/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | DC | 5233.00004 Advita Charges for 05-23-22 | 10.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 05/23/2022 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 05/23/2022 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/23/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/23/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/23/2022 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.
05233    - 00004

| | | | |
|---|---|---|---|
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

Page:    13

Invoice 132465

March 31, 2023

| | | | |
|---|---|---|---:|
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2022 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/24/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2022 | FE | 05233.00004 FedEx Charges for 05-25-22 | 20.43 |
| 05/25/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/25/2022 | RE2 | SCAN/COPY ( 276 @0.10 PER PG) | 27.60 |
| 05/25/2022 | RE2 | SCAN/COPY ( 728 @0.10 PER PG) | 72.80 |
| 05/25/2022 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 05/25/2022 | RE2 | SCAN/COPY ( 716 @0.10 PER PG) | 71.60 |
| 05/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2022 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 05/25/2022 | RE2 | SCAN/COPY ( 358 @0.10 PER PG) | 35.80 |
| 05/25/2022 | RE2 | SCAN/COPY ( 716 @0.10 PER PG) | 71.60 |
| 05/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2022 | FE | 05233.00004 FedEx Charges for 05-26-22 | 102.07 |
| 05/26/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/26/2022 | RE2 | SCAN/COPY ( 570 @0.10 PER PG) | 57.00 |
| 05/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/26/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/26/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/26/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00004

| 05/27/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 05/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/31/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/31/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/02/2022 | LN | 05233.00004 Lexis Charges for 06-02-22 | 49.88 |
| 06/03/2022 | FE | 05233.00004 FedEx Charges for 06-03-22 | 25.50 |
| 06/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/06/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/13/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/13/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/14/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/15/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/15/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/16/2022 | LN | 05233.00004 Lexis Charges for 06-16-22 | 58.20 |
| 06/16/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/17/2022 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Art Van Furniture LLC O.C.C.

Invoice 132465

05233    - 00004

March 31, 2023

| 06/17/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
|------------|-----|------------------------------|------|
| 06/17/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/20/2022 | FE | 05233.00004 FedEx Charges for 06-20-22 | 26.08 |
| 06/20/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/20/2022 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 06/21/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 06/21/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/21/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/22/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/22/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/23/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/23/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/27/2022 | LN | 05233.00004 Lexis Charges for 06-27-22 | 16.62 |
| 06/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/28/2022 | FE | 05233.00004 FedEx Charges for 06-28-22 | 26.08 |
| 06/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/28/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/28/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/28/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/29/2022 | LN | 05233.00004 Lexis Charges for 06-29-22 | 16.61 |
| 06/29/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/30/2022 | LN | 05233.00004 Lexis Charges for 06-30-22 | 41.81 |
| 07/05/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/05/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/05/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/05/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/06/2022 | LN | 05233.00004 Lexis Charges for 07-06-22 | 11.18 |
| 07/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| | | | |
|---|---|---|---|
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

Page:    18

Invoice 132465

March 31, 2023

| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/13/2022 | LN | 05233.00004 Lexis Charges for 07-13-22 | 22.36 |
| 07/14/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/14/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/14/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/14/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/14/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 07/14/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/14/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/14/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/14/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/14/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/15/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/20/2022 | LN | 05233.00004 Lexis Charges for 07-20-22 | 2.24 |

| 07/21/2022 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |
| 07/22/2022 | FE | 05233.00004 FedEx Charges for 07-22-22 | 25.34 |
| 07/22/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/27/2022 | LN | 05233.00004 Lexis Charges for 07-27-22 | 11.18 |
| 07/29/2022 | LN | 05233.00004 Lexis Charges for 07-29-22 | 22.36 |
| 07/29/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/02/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/02/2022 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 08/02/2022 | RE2 | SCAN/COPY ( 405 @0.10 PER PG) | 40.50 |
| 08/03/2022 | LN | 05233.00004 Lexis Charges for 08-03-22 | 23.65 |
| 08/03/2022 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 08/03/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/03/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/03/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.
05233    - 00004

| | | | |
|---|---|---|---|
| 08/04/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/04/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/05/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/05/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/05/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/05/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/08/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/08/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/08/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/08/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/15/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/15/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/16/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/16/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/16/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/16/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2022 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 08/18/2022 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2022 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2022 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 08/18/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | OS | Everlaw, Inv. 63570, in the Art Van - Stewart database for | 261.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    21
Art Van Furniture LLC O.C.C.                               Invoice 132465
05233   - 00004                                            March 31, 2023

|  |  | the month of August |  |
|---|---|---|---|
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/02/2022 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

Page:    22

Invoice 132465

March 31, 2023

| | | | |
|---|---|---|---|
| 09/02/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2022 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 09/02/2022 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 09/02/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/06/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/08/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/08/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/08/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/09/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/12/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/15/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2022 | FE | 05233.00004 FedEx Charges for 09-21-22 | 25.24 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Art Van Furniture LLC O.C.C.                               Invoice 132465
05233   - 00004                                           March 31, 2023

| | | | |
|---|---|---|---|
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 09/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/27/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/27/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/27/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/28/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233    - 00004

Page:    24
Invoice 132465
March 31, 2023

| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/29/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2022 | OS | Everlaw, Inv. 66754, Art Van - Stewart database for the month of September | 261.00 |
| 09/30/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/30/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/04/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2022 | FE | 05233.00004 FedEx Charges for 10-06-22 | 25.08 |
| 10/06/2022 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/07/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/10/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/10/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/10/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/13/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/17/2022 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/18/2022 | FE | 05233.00004 FedEx Charges for 10-18-22 | 25.56 |
| 10/18/2022 | LN | 05233.00004 Lexis Charges for 10-18-22 | 8.33 |
| 10/18/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/21/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/25/2022 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 10/25/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2022 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 11/02/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/02/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/02/2022 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 11/02/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

Page:    26

Invoice 132465

March 31, 2023

| 11/03/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 11/03/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/04/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/07/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/07/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2022 | LN | 05233.00004 Lexis Charges for 11-08-22 | 13.04 |
| 11/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/10/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| | | | |
|---|---|---|---|
| 11/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2022 | LN | 05233.00004 Lexis Charges for 11-14-22 | 13.04 |
| 11/14/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/15/2022 | LN | 05233.00004 Lexis Charges for 11-15-22 | 6.52 |
| 11/15/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/16/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/17/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/17/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/17/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/18/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2022 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/22/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    28
Art Van Furniture LLC O.C.C.

Invoice 132465
05233    - 00004

March 31, 2023

| | | | |
|---|---|---|---|
| 11/28/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/28/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2022 | RS | Research [E106] Everlaw, Inv. #69874 | 261.00 |
| 12/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/06/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/07/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/11/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2022 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/11/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/13/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/13/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00004

Page:   29
Invoice 132465
March 31, 2023

| | | | |
|---|---|---|---|
| 12/13/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/13/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/15/2022 | CC | Conference Call [E105] AT&T Conference Call, JPN | 3.58 |
| 12/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/19/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/19/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/19/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/19/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/19/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/19/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/19/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/19/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2022 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/19/2022 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/19/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/19/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/19/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 12/19/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/20/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/21/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/22/2022 | LN | 05233.00004 Lexis Charges for 12-22-22 | 9.74 |
| 12/22/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/22/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/27/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/27/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/28/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/28/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/29/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/30/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/30/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/03/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| 01/06/2023 | LN | 05233.00004 Lexis Charges for 01-06-23 | 63.73 |
|---|---|---|---|
| 01/06/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 01/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/10/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/10/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/10/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/10/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/10/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/10/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/10/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/11/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/13/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/13/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/18/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/19/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| | | | |
|---|---|---|---|
| 01/19/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/20/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2023 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 01/23/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2023 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 01/23/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/23/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/23/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/23/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/24/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/24/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/30/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/30/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/30/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/30/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/30/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/30/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/31/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/31/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/01/2023 | LN | 05233.00004 Lexis Charges for 02-01-23 | 97.45 |
| 02/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/02/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/02/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233   - 00004

| | | | |
|---|---|---|---|
| 02/02/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/06/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/07/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/07/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/07/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/09/2023 | LN | 05233.00004 Lexis Charges for 02-09-23 | 7.92 |
| 02/09/2023 | LN | 05233.00004 Lexis Charges for 02-09-23 | 7.92 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/15/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/15/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

05233    - 00004

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/21/2023 | FE | 05233.00004 FedEx Charges for 02-21-23 | 26.42 |
| 02/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2023 | FE | 05233.00004 FedEx Charges for 02-27-23 | 26.25 |
| 03/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/03/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/03/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2023 | LN | 05233.00004 Lexis Charges for 03-13-23 | 9.14 |
| 03/16/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/16/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2023 | LN | 05233.00004 Lexis Charges for 03-20-23 | 27.39 |
| 03/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Art Van Furniture LLC O.C.C.

Invoice 132465

05233    - 00004

March 31, 2023

| | | | |
|---|---|---|---|
| 03/20/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/21/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/21/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/21/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/27/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/28/2023 | LN | 05233.00004 Lexis Charges for 03-28-23 | 10.88 |
| 03/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/28/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/29/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/31/2023 | LN | 05233.00004 Lexis Charges for 03-31-23 | 93.92 |
| 03/31/2023 | PAC | Pacer - Court Research | 565.00 |

**Total Expenses for this Matter**                              **$5,971.59**

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
05233   - 00004

---

### REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **03/31/2023**

**Total Expenses**                                                                                    **5,971.59**

**Total Due on Current Invoice**                                                            **$5,971.59**

**Outstanding Balance from prior invoices as of**        **03/31/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130152 | 04/04/2022 | $7,254.50 | $170.45 | $7,424.95 |

**Total Amount Due on Current and Prior Invoices:**                        **$13,396.54**