# **EXHIBIT A**



# Giuliano Miller & Company, LLC

Pavillion 800, Suite 210

2301 E. Evesham Road

Voorhees, NJ  08043

Phone:  856-767-3000      Fax:   856-767-3500

Art Van Furniture, LLC
c/o Alfred T. Giuliano, Chapter 7 Trustee
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043

| | |
|---|---|
| *Invoice #:* | *27155* |
| *Date:* | *9/30/2023* |
| *Due Date:* | *10/30/2023* |
| *Client ID:* | *29992* |

*Please return top portion with remittance.*

Amount Enclosed  $  _____

For professional service rendered as follows:

### 951  1      Case Background/Administration

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 9/29/23 | update to ATG re: case status | DMM | 0.30 | 180.00 |
| | Subtotal | | **0.30** | **$180.00** |

### 952  2      Insurance & Bank Account Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/4/20 | Emails to/from Peter K on insurance settlement with AFM and Wells Fargo. | RLE | 0.20 | 104.00 |
| 11/10/20 | Emails to/from Emma O, on Policy release form and questions concerning policies | RLE | 0.40 | 208.00 |
| 11/10/20 | Email w/ RLE & C Robinson of Pachulski re: utility reserve funds | BTG | 0.10 | 35.00 |
| 11/13/20 | Emails from/to Laurie W, of Carlton on GL renewal. | RLE | 0.30 | 156.00 |
| 11/13/20 | Emails to/from Ryan K on return premiums due and copies of property coverage's. | RLE | 0.30 | 156.00 |
| 11/13/20 | Review with ATG renewal of GL coverage for next 3 months. | RLE | 0.20 | 104.00 |
| 11/13/20 | Review of Stipulation for insurance settlement  (Canton MI) with AFM the carrier and ABL agreement per the cash collateral stipulation. | RLE | 0.50 | 260.00 |
| 11/16/20 | Emails to/from Emma O. on return Premium and calcs to be summarized. | RLE | 0.20 | 104.00 |
| 11/17/20 | Emails to/from Emma O and Ryan K of Aon on return premiums and mssing amounts for Levin and AFM carrier. | RLE | 0.40 | 208.00 |
| 11/17/20 | Review of analysis provide from Aon on return premiums calc's of $1.3Musd for contents and property coverage, | RLE | 1.60 | 832.00 |
| 11/17/20 | Email to/from Peter K, and review of workers comp claim process going forward. | RLE | 0.20 | 104.00 |
| 11/17/20 | Emails to/from Carm L of Willis on return premiuns due from Travelers and policies place by Willis. | RLE | 0.30 | 156.00 |
| 11/18/20 | Emails to/from Emma O of Aon and ATG on return premium amounts of about $1,7MUSD. | RLE | 0.30 | 156.00 |
| 11/19/20 | Review with ATG on Expiration of the GL policy and decision to renew. | RLE | 0.20 | 104.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/19/20 | Emails to/from Carm L of Willis on copies of DEC pages, policies. deductible and limits of coverage for the GL, Auto, Umbrellas and WC's. | RLE | 0.60 | 312.00 |
| 11/19/20 | Emails to/from Carm L on claim made vs incurred for the auto policy. | RLE | 0.20 | 104.00 |
| 11/19/20 | Emails to/from Laurie W, on renewal and confirmation of GL policy. | RLE | 0.20 | 104.00 |
| 11/19/20 | Review of Auto policies up thru 07-01-2020 for possible loss claim to asserted. | RLE | 1.40 | 728.00 |
| 11/21/20 | Call with ATG review of insurance renewal and non renewal problems for Auto coverage. | RLE | 0.30 | 156.00 |
| 11/22/20 | Reserach of email and recap of communication with Willis on auto renewal and best course of action is to self insure. | RLE | 0.50 | 260.00 |
| 11/23/20 | Reserach for ATG on questions insurance and TM sales for UST office concerning fee application. | RLE | 0.40 | 208.00 |
| 11/30/20 | Emails from/to Emma O of AON on access to portal for policy changes. | RLE | 0.30 | 156.00 |
| 11/30/20 | Review of AFM return Premium and related removed locations to support calc, | RLE | 0.30 | 156.00 |
| 12/2/20 | Call with Eric J review of fidelity bond balance and proposed redcution request. | RLE | 0.20 | 104.00 |
| 12/3/20 | Review of Aon return premium invoices and supporting documentation. | RLE | 1.60 | 832.00 |
| 12/4/20 | Review of property polices to determine value limits provided as a basis of the premiums. | RLE | 0.60 | 312.00 |
| 12/4/20 | Emails to/from Ryan K on separation of AFM policy for Levin/Wolf property values. | RLE | 0.20 | 104.00 |
| 12/4/20 | Review and analysis of return premium calculations from the following carriers thru May 11, 2020, KLN, HCC, Landmark an Axis | RLE | 2.20 | 1144.00 |
| 12/7/20 | Email w/ J Nolan of Pachulski re: PNC bank statement request | BTG | 0.10 | 35.00 |
| 12/10/20 | Established access to AON portal, downloaded all polices in effect, review of return premium calculations to date. Expected return premiums to be in excess of $1.5MUSD. | RLE | 3.20 | 1664.00 |
| 12/14/20 | Several emails re: insurance audit | ATG | 0.80 | 540.00 |
| 12/14/20 | Review of AON return premiums and follow up on balance on return premiums post 05-11-2020. | RLE | 0.40 | 208.00 |
| 12/14/20 | Meet with RLE re: insurance audit analysis | ATG | 1.00 | 675.00 |
| 12/15/20 | Review of Axis policy binder. | RLE | 0.20 | 104.00 |
| 12/15/20 | Call with Ryan K and Emma O review of return premiums to date and time line to wrap up balance with carriers. | RLE | 0.70 | 364.00 |
| 12/15/20 | Download policy binders from Aon portal - Zurich and Axis. | RLE | 0.30 | 156.00 |
| 12/15/20 | Review of Zurich policy binder. | RLE | 0.20 | 104.00 |
| 12/15/20 | Email to/from Ryan K, on AFM premium refund. | RLE | 0.20 | 104.00 |
| 12/18/20 | Review of policies concerning return premiums and amounts subject to earned threshold of 50%, | RLE | 1.20 | 624.00 |
| 12/21/20 | Review of revised calculations for AFM return premium for Levin/Wolf coverage's. | RLE | 1.40 | 728.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 12/22/20 | Email from/to Emma O on change and notice to address change for AFM insurance. | RLE | 0.20 | 104.00 |
| 12/22/20 | Emails from/to Peter K on Canton MI stipulation and follow up. | RLE | 0.20 | 104.00 |
| 12/28/20 | Email to/from Kirsten R, on correction to non- renewal notice. | RLE | 0.20 | 104.00 |
| 12/28/20 | Email and letter from AFM on Non- renewal of insurance in 2021. | RLE | 0.20 | 104.00 |
| 12/28/20 | Email to/from Ryan K on AON on Non Renewal and error in date referenced. | RLE | 0.20 | 104.00 |
| 12/29/20 | Review with ATG Stipulation for insurance claim for Canton MI claim and payment made to Wells Fargo. | RLE | 0.30 | 156.00 |
| 1/7/21 | Emails from/to Carm L on Willis on insurance refunds for WC. Auto and GL policies. | RLE | 0.30 | 163.50 |
| 1/7/21 | Email to Lauren M of Wells Fargo - question sweep account still open, | RLE | 0.20 | 109.00 |
| 1/7/21 | Review of Willis issued policies to determine if any earned premium amount exist. | RLE | 0.40 | 218.00 |
| 1/7/21 | Review with ATG sweep account still open and follow up with Wells. | RLE | 0.20 | 109.00 |
| 1/8/21 | Emails from/to Lauren M at that outlined accounts that are part of the DACA with Wells and Bank of America. Also affirming account ended #1220 is not part of DACA and funds of $950K be turned over to the estate. | RLE | 0.40 | 218.00 |
| 1/8/21 | Emails to/from Lauren M at Wells Fargo on DACA Termination with BofA accounts. | RLE | 0.30 | 163.50 |
| 1/8/21 | Email from/to Brad S, on turnover funds from BofA. | RLE | 0.20 | 109.00 |
| 1/8/21 | Emails to/from BTG and reconciling accounts associated with DACA agreement between Wells and BofA. | RLE | 0.30 | 163.50 |
| 1/8/21 | Email w/ ATG, RLE & C Robinson of Pachulski re: turnover of DACA funds | BTG | 0.20 | 75.00 |
| 1/8/21 | Emails to/from ATG on closing of sweep accounts at Wells Fargo and Transfer of balance to Debtor account ending in 1166. | RLE | 0.20 | 109.00 |
| 1/8/21 | Review Wells Fargo DACA agreement | BTG | 0.40 | 150.00 |
| 1/8/21 | Emails to Colin R. BTG and Donna D. on turn over of funds from BofA. | RLE | 0.40 | 218.00 |
| 1/11/21 | Email to ATG, BTG and Brad S. on Business interruption coverage for the AFM policy, | RLE | 0.20 | 109.00 |
| 1/11/21 | Email to Aon - Emma O and Ryan K. on Business interruption coverage and return premium status. | RLE | 0.20 | 109.00 |
| 1/11/21 | Review of Term letter for DACA. Determine notice to Wellls and next steps with BofA | RLE | 0.60 | 327.00 |
| 1/11/21 | Review emails from RLE & C Robinson of Pachulski re: termination of DACA | BTG | 0.20 | 75.00 |
| 1/11/21 | Review of AFM Property Policy to see if a Business Interruption claim viable. | RLE | 2.60 | 1417.00 |
| 1/11/21 | Emails to ATG, BTG Brad S. and Colin R. on DACA termination and notice form Wells to BofA. | RLE | 0.30 | 163.50 |
| 1/11/21 | Email from Emma O provided copy of policy and business interruption coverage for AFM policies. | RLE | 0.20 | 109.00 |
| 1/11/21 | Email to ATG, BTG and Brad S. on possible Business Interuption claim. | RLE | 0.20 | 109.00 |
| 1/11/21 | Email to Carm L on return premium for Willis issued policy. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 1/12/21 | Email to Carm L of Willis on policy cancellations and return premium. | RLE | 0.20 | 109.00 |
| 1/12/21 | Review of DA CA agreement between BofA and Wells for Debtor depository bank account | RLE | 0.40 | 218.00 |
| 1/12/21 | Review of return premium calc as provided by the underwriters for Property and Contents coverage. | RLE | 0.90 | 490.50 |
| 1/12/21 | Review with ATG on termination of DACA with Wells Fargo and BofA. | RLE | 0.20 | 109.00 |
| 1/12/21 | Email to Sonia S. on drafting request for termination of DACA agreement. | RLE | 0.20 | 109.00 |
| 1/12/21 | Emails to/from Lauren M confirming termination of DACA. | RLE | 0.20 | 109.00 |
| 1/12/21 | Call with Emma O. and Ryan K on Inland Marine policy coverage and renewal needed or not. | RLE | 0.30 | 163.50 |
| 1/12/21 | Emails to/from Emma O of AON on calc questions on return premium amounts. | RLE | 0.40 | 218.00 |
| 1/12/21 | Emails to/from Lauren M. of Wells Fargo on DACA agreement and termination. | RLE | 0.30 | 163.50 |
| 1/13/21 | Email to/from BTG on Cash held at BofA and if it was scheduled. | RLE | 0.20 | 109.00 |
| 1/13/21 | Review of Daca termination letter for ATG signature. | RLE | 0.20 | 109.00 |
| 1/13/21 | Emails from/to Brad S. and ATG on Covid Claim under property and contents coverage provided by the AFM policy. | RLE | 0.30 | 163.50 |
| 1/14/21 | Review of Signal/Wells stipulation regards Naperville Ins claim. | RLE | 0.50 | 272.50 |
| 1/14/21 | Review and  return premium endorsement for 8 underwriters and determine if return premiums are accurate. | RLE | 2.40 | 1308.00 |
| 1/14/21 | Review of memo form Ryan K on Aon on Business Interruption case law to apply to AVF sale process. | RLE | 0.40 | 218.00 |
| 1/14/21 | Email to Emma O and  requested a further review of THH return premium calculation. | RLE | 0.30 | 163.50 |
| 1/14/21 | Email to Peter K on changes to signal stip. | RLE | 0.20 | 109.00 |
| 1/15/21 | Emails to/from Emma O on calculation of Loyds London return premium. | RLE | 0.30 | 163.50 |
| 1/18/21 | Emails to/from Colin R. on DACA release from Wells Fargo and turnover of funds from BofA. | RLE | 0.30 | 163.50 |
| 1/19/21 | Emails from/to Colin R, on BofA funds turnover. | RLE | 0.40 | 218.00 |
| 1/21/21 | Email w/ ATG & B Sandler of Pachulski re: business interruption policy | BTG | 0.10 | 37.50 |
| 1/21/21 | Review of return premium payment of 383K reconcile with earlier calculation | RLE | 1.80 | 981.00 |
| 1/21/21 | Review business interruption policy | BTG | 0.20 | 75.00 |
| 1/22/21 | Call with Iain N. review of possible BI claim and follow up documentation. | RLE | 0.60 | 327.00 |
| 1/22/21 | Emails to/from Iain N and provided policies and communication between the estate and Aon insurance about a possible BI claim. | RLE | 0.40 | 218.00 |
| 1/25/21 | Email to Iain N. on SOV's for AFM BI policy review. | RLE | 0.20 | 109.00 |
| 1/25/21 | Email to/from Emma O on SOV for AFM policy. Information for BI claim review. | RLE | 0.20 | 109.00 |
| 1/25/21 | Research and organize information on possible claim against BC BS of MI | RLE | 2.40 | 1308.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| | for over charge for Access Fee for period 2004 thru 2015. Review of prior cases and recovery TLC and American Laser Skincare. | | | |
| 1/26/21 | Emails to/from Emma O on inland marine coverage and requirement. | RLE | 0.30 | 163.50 |
| 1/28/21 | Call with Cathrine W. of Loves furniture on wire transfer of funds for rents not due the estate. | RLE | 0.50 | 272.50 |
| 1/28/21 | Email to/from Cathrine on rents for Mens Warehouse due to sub rent at Loves store location. | RLE | 0.30 | 163.50 |
| 1/29/21 | Call with Ryan K and Emma O review of return premiums status and renewal on inland Marine policy. | RLE | 0.50 | 272.50 |
| 1/29/21 | Review BOA post-petition bank statements for account ending 1220 | BTG | 0.20 | 75.00 |
| 1/29/21 | Email w/ ATG & C Robinson of Pachulski re: BOA post-petition service fees | BTG | 0.10 | 37.50 |
| 1/29/21 | Research and organize information AOn on possible claim for settlement with Banc of America. | RLE | 1.20 | 654.00 |
| 1/29/21 | Follow up call with Ryan K. review of possible claim under inland marine for BofA box truck. | RLE | 0.20 | 109.00 |
| 2/1/21 | Review of email and information concerning return premium payments from AON. | RLE | 0.60 | 327.00 |
| 2/4/21 | Email w/ ATG & C Robinson of Pachulski re: BOA post-petition service fees | BTG | 0.10 | 37.50 |
| 2/4/21 | Prepare summary of BOA post-petition service fees | BTG | 0.40 | 150.00 |
| 2/6/21 | Email to/from Emma O. on trucks covered on inland marine policy. Only related to Levin Box Trucks | RLE | 0.20 | 109.00 |
| 2/8/21 | Email from/to Emma O on inland marine | RLE | 0.20 | 109.00 |
| 2/9/21 | Email from/to Emma O. on renewal of inland marine policies | RLE | 0.20 | 109.00 |
| 2/11/21 | Emails to/from Eric J on reduction of Surety Bond for ASI. | RLE | 0.20 | 109.00 |
| 2/11/21 | Emails from/to Lilia K and ATG on bond reduction for ASI. | RLE | 0.30 | 163.50 |
| 2/12/21 | Email from/ to Donna D. on ASI transfer for the week. | RLE | 0.20 | 109.00 |
| 2/15/21 | Email from/to ATG and Eric J on bond reduction to $ 1.5 MUSD | RLE | 0.20 | 109.00 |
| 2/17/21 | Reconcile return premium payments for AOn and AFM polices and compare to cancellation notices. | RLE | 2.10 | 1144.50 |
| 2/17/21 | Email to Doug P. of Carelton Ins on request for coverage for Bellwood property. Provided BPO and building drawings. | RLE | 0.30 | 163.50 |
| 2/19/21 | Review and reconciled payment from Aon for AFM return premium. | RLE | 0.40 | 218.00 |
| 2/22/21 | Emails to/from Carm L. of Willis on polcy cancelation and retrun premium amounts for the ploicies. | RLE | 0.40 | 218.00 |
| 2/22/21 | Review of cancellation notices to be signed by Trustee for Willis Insurance coverage. | RLE | 1.20 | 654.00 |
| 2/23/21 | Review of Insurance audit documents for Willis policies and determination of return premium credits. | RLE | 1.60 | 872.00 |
| 2/23/21 | Call with Carm L of Willis and review of Audits Auto, workers Comp and GL policy. | RLE | 0.50 | 272.50 |
| 3/12/21 | Emails to/from AON on policy terminations and renewal period notices. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/16/21 | Email from Doug P of Carlton Ins review of insurance renewal for Bellwood Prop and GL coverage's. | RLE | 0.30 | 163.50 |
| 3/16/21 | Call with Doug P review of options for Bellwood property coverage, deductible to reduce costs. | RLE | 0.30 | 163.50 |
| 3/18/21 | Call with Doug P of Carlton and  review of insurance options for Bellwood property. | RLE | 0.40 | 218.00 |
| 3/18/21 | Review with ATG options on insurance for Bellwood property. | RLE | 0.20 | 109.00 |
| 3/18/21 | Review of email and quotes for Bellwood PA property and liability coverage's from Carlton Insurance. | RLE | 0.30 | 163.50 |
| 3/18/21 | Call with Doug P and approval for retaining insurance for a 6 month term. | RLE | 0.20 | 109.00 |
| 3/19/21 | Email to/from Kevin S. BCBSMI on annual servicing statement. | RLE | 0.20 | 109.00 |
| 3/19/21 | Email to/from Kim K. on BCBSMI on overcharge for provider costs. | RLE | 0.20 | 109.00 |
| 3/19/21 | Email from/to ATG to Kim K on insurance recovery for BCBSMI over charges. | RLE | 0.20 | 109.00 |
| 3/19/21 | Review of BCBSMI annual servicing statement to for overcharge recoveries. | RLE | 1.20 | 654.00 |
| 3/25/21 | Review with ATG  and proceed with 6 month policies for Bellwood PA  - location. | RLE | 0.20 | 109.00 |
| 3/25/21 | Call with Doug P and review of insurance option for Bellwood PA - property and liability and term 6 months vs 1 year | RLE | 0.60 | 327.00 |
| 3/30/21 | Emails to.from Laurie W. of Carlton Ins,  invoices for Bellwood Property. | RLE | 0.20 | 109.00 |
| 3/30/21 | Review of insurance invoices and policies  for Bellwood  PA property. | RLE | 0.40 | 218.00 |
| 3/30/21 | Email to ATG and DD on payment of invoices to Carlton Insurance. | RLE | 0.20 | 109.00 |
| 4/1/21 | Call with Carlton insurance review of finalized property and GL policies placed. | RLE | 0.40 | 218.00 |
| 4/1/21 | Email to/from Laurie W. on information for payment of new policies. | RLE | 0.20 | 109.00 |
| 4/6/21 | Emails from Eric J on removing bond for sales association MO and MD store locations. | RLE | 0.20 | 109.00 |
| 4/6/21 | Email voice mail Cheryl L for insurance inspection at Bellwood PA  location. | RLE | 0.20 | 109.00 |
| 4/8/21 | Email from/to Peter K on auto accident pre-petition and stay relief - Hubbard matter. | RLE | 0.20 | 109.00 |
| 4/13/21 | Call with Jack M. on insurance inspection needed for new coverage. | RLE | 0.30 | 163.50 |
| 4/13/21 | Call to Cheryl L. on coordination insurance inspection for Bellwood PA property | RLE | 0.20 | 109.00 |
| 4/21/21 | Call with Jack M confirming insurance inspection went without issue. | RLE | 0.20 | 109.00 |
| 4/22/21 | Email from/to Carlton Insurance on confirmation of insurance inspection and policies in effect | RLE | 0.20 | 109.00 |
| 4/29/21 | Emails to/from ASI on new wire instructions for new accounts. | RLE | 0.20 | 109.00 |
| 5/10/21 | Emails to/form Lori B on insurance certs and timing for removal of compactors on site. | RLE | 0.30 | 163.50 |
| 5/13/21 | Emails to/from Kevin S. of BCBSMI and review of overcharges and recovery by estate. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |
|---|---|---|---|---|
| 5/14/21 | Emails to/from Kevin S. of BCBSMI on overcharges from 2015 thru 2019 and recovery available. | RLE | 0.40 | 218.00 |
| 5/14/21 | Emails to/from Carm L and Peter K on lawsuit filed under old GL policy from 2018-2019. | RLE | 0.40 | 218.00 |
| 5/17/21 | Emails to/from Peter K on insurance claim for Kenneth D, - researched and provided insurance policies. | RLE | 0.40 | 218.00 |
| 5/20/21 | Email to/from Peter K and Carm L of Willis on Hubbard workers comp lawsuit. | RLE | 0.30 | 163.50 |
| 6/8/21 | Reply email from Kevin S. on providing balance of information requested. | RLE | 0.20 | 109.00 |
| 6/8/21 | Review of annual Admin Service Summary  and Invoices from BCBSMI for years 2015 thru 2018 to determine amounts of overcharges and if applied to net invoice amount. | RLE | 1.80 | 981.00 |
| 6/8/21 | Email to Kevin S of BCBSMI and requesting information for 2018 thru 2019 annual service summary and invoices. | RLE | 0.20 | 109.00 |
| 6/8/21 | Email w/ RLE re: turnover of funds from BofA | BTG | 0.10 | 37.50 |
| 6/21/21 | Researched missing payment from ANSI in May.  Review email and correspondence.  Determined the use old bank account. | RLE | 0.30 | 163.50 |
| 6/21/21 | Confirmed wrong account used for May payment and wire will be issued today by ASI. | RLE | 0.20 | 109.00 |
| 6/28/21 | Email from/to Eric J requesting to lower the limit on the bonding. | RLE | 0.20 | 109.00 |
| 6/29/21 | Email from Eric J on reduction of bond request. | RLE | 0.20 | 109.00 |
| 6/29/21 | Review with ATG bond reduction request by ASI. | RLE | 0.20 | 109.00 |
| 7/14/21 | Review with ATG bonding reduction for ASI to $500K. | RLE | 0.20 | 109.00 |
| 7/19/21 | Emails to/from Carm L on return premiums and amounts due calculation. | RLE | 0.40 | 218.00 |
| 7/19/21 | Call with insurance auditor on Bellwood property. Inquiry on ownership, building infrastructure -electrical, fire safety and utility services, | RLE | 0.60 | 327.00 |
| 7/19/21 | Email to ATG on reductions of bond for ASI to $500K. | RLE | 0.20 | 109.00 |
| 7/21/21 | Email from/to Partick J on performance bond reduction. | RLE | 0.20 | 109.00 |
| 7/21/21 | Call with Jack M and ATG on fire and burgular alarm at Bellwood location. | RLE | 0.20 | 109.00 |
| 7/21/21 | Emails to/from ATG on update for bond reduction for ASI. | RLE | 0.20 | 109.00 |
| 7/22/21 | Emails from/to ASI and ATG on bond reduction as requested. | RLE | 0.40 | 218.00 |
| 7/27/21 | Email from Alessandro on Carm L no longer at WTW and status of Audit process. | RLE | 0.20 | 109.00 |
| 7/27/21 | Emails from/to Willis Towers Watson (WTW) on starting of various insurance audits for premium recoveries. | RLE | 0.40 | 218.00 |
| 7/27/21 | Emails from/to Laurie W. of Carleton insurance on renewals of workers comp policy. | RLE | 0.30 | 163.50 |
| 8/10/21 | Review of work papers for Travelers audit for period 04-19 thru 04-20. | RLE | 2.40 | 1308.00 |
| 8/10/21 | Call with James W, of Willis and review of audit status for Workers Comp and GL coverage's. | RLE | 0.40 | 218.00 |
| 8/10/21 | Call with Jim M of travelers discussed audit for years 2019,2020 and follow up on detail for support of the audit. Discussed when to expect return | RLE | 0.70 | 381.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | premium. | | | |
|---|---|---|---|---|
| 8/10/21 | Emails to James W. of Willis provided audit information for AVF LLC | RLE | 0.30 | 163.50 |
| 8/10/21 | Emails (6) to/ from Jim W of Travelers provide audit worksheet and support information for the Audit, | RLE | 0.60 | 327.00 |
| 8/11/21 | Review of Insurance polciies and insurance audit to determine estimated return premium for period 04-01-19 thri 07-01-2020. | RLE | 2.20 | 1199.00 |
| 8/11/21 | Call with Sal M of travelers review of workers comp and GL policies and related LOC of $3.2 MUSD. Also discussed recovery of audit amounts for Phx policy - workers comp. | RLE | 0.60 | 327.00 |
| 8/12/21 | Review of D&O policies to determine prepayment and current amount to recover if we cancel. | RLE | 1.10 | 599.50 |
| 8/13/21 | Emails to/from Ryan K on D&O policies, premiums paid and limits and layers of policies. | RLE | 0.30 | 163.50 |
| 8/16/21 | Emails to/from Ryan K. determine all premiums earned at time of placement and no return premium available, | RLE | 0.30 | 163.50 |
| 8/16/21 | Review of documents and policies for D&O coverage provided by AON to determine if return premium available. | RLE | 0.60 | 327.00 |
| 8/16/21 | Call with Doug P on cancellation of insurance for Bellwoofd location and review of return premium. | RLE | 0.30 | 163.50 |
| 8/16/21 | Call with Ryan K. review of D&O, EPL and FID policies in place and if and status of any return premiums. | RLE | 0.40 | 218.00 |
| 8/16/21 | Emails to/from Salvatore M. review of LOC and workers comp run-off claims and return of monies possibly due from travelers. | RLE | 0.30 | 163.50 |
| 8/18/21 | Call with Salvatore M of Travelers review of worker comp insurance claim process , discussed run off analysis and collateral backing the claims. | RLE | 0.60 | 327.00 |
| 8/18/21 | Review of claim reporting as provided from 01-14 thru 04-2020 and claims paid worksheets to determine monthly burn rate. | RLE | 2.20 | 1199.00 |
| 8/19/21 | Call Doug P of Carleton Ins on cancellation of policies and review change on Policy to AVF LLC. | RLE | 0.40 | 218.00 |
| 8/19/21 | Review of letter from insurance inspection for Belwood Property. | RLE | 0.40 | 218.00 |
| 8/23/21 | Emails from/to BTG on status of retrun premiums for property and remaining policies GL and Workers comp | RLE | 0.30 | 163.50 |
| 8/23/21 | Emails to/from Salvatore M from Travelers review of workers comp run off analysis. | RLE | 0.40 | 218.00 |
| 8/25/21 | Review with Salvatore premiums audit and what documentation is missing. | RLE | 0.30 | 163.50 |
| 8/25/21 | Review of loss run reporting for GL, Auto, and Workers Comp in prep for call. | RLE | 1.10 | 599.50 |
| 8/25/21 | Call with Salvatore M. from travelers review of loss run reporting and evaluation timing on conducting a loss run projection on open claims, | RLE | 0.60 | 327.00 |
| 8/30/21 | Review email and documentation on audit and Workers Comp from calculations from Travelers Inc. | RLE | 0.60 | 327.00 |
| 8/30/21 | Emails to/from Salvatore M. review on workers comp claims.. | RLE | 0.20 | 109.00 |
| 8/30/21 | Emails to/from Salvatore M of Travelers on Audit status and follow up call this week. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 9/2/21 | Emails from/to Laurie W. of Carlton Ins. on workers comp audit for 20/21/ policy year. | RLE | 0.30 | 163.50 |
| 9/3/21 | Call with Salvatore M and review of audits reports and loss run offs the 08*25-*21. | RLE | 0.50 | 272.50 |
| 9/3/21 | Review of insurance audit reports in prep for call with Travelers. | RLE | 1.20 | 654.00 |
| 9/22/21 | Email from Salvatore M. on Workers comp claim reports and remaining claim to be funded from $3 MUSD deposit. | RLE | 0.20 | 109.00 |
| 9/22/21 | Review workers comp run-off reports. | RLE | 0.90 | 490.50 |
| 11/23/21 | Emails from/to Peggy A. and Fran J. on payment of workers comp premiums. | RLE | 0.20 | 109.00 |
| 11/24/21 | Review of workers comp loss run offs to determine amount available being held back by Travelers for distribution to the estate. | RLE | 1.20 | 654.00 |
| 12/30/21 | Email to/from Doug P on return premium for Levin property. | RLE | 0.30 | 163.50 |
| 1/7/22 | Emails from/to Zack S on funds returned from bounced ACH. | RLE | 0.20 | 115.00 |
| 1/24/22 | Email to/from Bill K of ASI on replacement performance bond | RLE | 0.20 | 115.00 |
| 1/24/22 | Review of performance bond and cancellation of old bond. | RLE | 0.20 | 115.00 |
| 1/25/22 | Email to/from Bill K of ASI on release of bond and replacement coverage. | RLE | 0.20 | 115.00 |
| 1/25/22 | Review with ATG change to Bond in place with ASI. | RLE | 0.20 | 115.00 |
| 1/26/22 | Emails to/from Doug P on insurance that should of been canceled in 2021 but apparently did not happen. | RLE | 0.30 | 172.50 |
| 1/28/22 | Meeting w/ DMD re: Sam Levin PNC Bank accounts | BTG | 0.10 | 40.00 |
| 1/28/22 | Review Sam Levin PNC Bank statements for December 2021 | BTG | 0.20 | 80.00 |
| 2/1/22 | Email from/to ATG on replacement bond. | RLE | 0.20 | 115.00 |
| 2/7/22 | review several bank statements for source of sweeps by Wells Fargo and prior correspondence and support | DMM | 1.20 | 690.00 |
| 2/7/22 | email to DD re: wires sent by Wells Fargo for analysis | DMM | 0.30 | 172.50 |
| 3/23/22 | Email from/to Ryan K in D&O claim | RLE | 0.20 | 115.00 |
| 5/18/22 | Email w/ C Robinson of Pachulski re: Wells Fargo DACA | BTG | 0.10 | 40.00 |
| 5/19/22 | Email w/ C Robinson of Pachulski re: PNC DACA | BTG | 0.10 | 40.00 |
| 6/9/22 | Email to Salvatoe M. on follow up to status of WC run-off and underlying collateral. | RLE | 0.10 | 57.50 |
| 6/9/22 | Review of run-off information for workers comp plan with travelers. | RLE | 0.30 | 172.50 |
| 6/15/22 | review email from Bryan H for bank statements needed and forward to MSG for follow up | DMM | 0.10 | 57.50 |
| 6/22/22 | follow up with MSG on request from counsel for debtor bank statements and review reply with attachments | DMM | 0.10 | 57.50 |
| 7/25/22 | Emails from/to Peter K and ATG on workers comp claim stay relief. | RLE | 0.20 | 115.00 |
| 8/4/22 | Email from/to Peter K and ATG on Workers comp LOC and stay relief for claim. | RLE | 0.20 | 115.00 |
| 8/16/22 | Email w/ F Leksono of PNC re: open DDA account | BTG | 0.10 | 40.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/2/22 | Call with ATG and Eric J review bonding limits and request for reduction. | RLE | 0.20 | 115.00 |
| 11/18/22 | Email to/from Eric J on reduction in bond amount. | RLE | 0.20 | 115.00 |
| 12/6/22 | emails from/to Eric J on review of an reduction of bonding balance. | RLE | 0.10 | 57.50 |
| 12/7/22 | Emails from Eric J and ATG on bond reduction. | RLE | 0.10 | 57.50 |
| 12/8/22 | Email from Conway M on reduction of performance bond as requested. | RLE | 0.10 | 57.50 |
| 2/3/23 | Email from Donna D on wire information for ASI payment. | RLE | 0.10 | 60.00 |
| 8/3/23 | Email to Brad S. on BCBS insurance recoveries. | RLE | 0.20 | 120.00 |
| 8/3/23 | Research on possible insurance recoveries for BCBS in Michigan. | RLE | 0.80 | 480.00 |
| 8/14/23 | Review of Anti trust litigation with BCBS on determine if can be applies for MI employees. | RLE | 1.10 | 660.00 |
| 8/22/23 | Review of APA for handling of customer deposits | RLE | 0.30 | 180.00 |
| 8/22/23 | Research  for ATG requirements for Customer deposit funds to be deposited in bank accounts approved by UST. | RLE | 0.40 | 240.00 |

|  | Subtotal | | **107.90** | **$58,300.00** |

953 3    Claims Related

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 9/3/20 | reply from John B re: Simon Li analysis | DMM | 0.10 | 52.00 |
| 9/9/20 | message, call with John B re: prepayments for Simon Li Furniture; review schedules with him | DMM | 0.50 | 260.00 |
| 11/11/20 | emails from/to P Keane re: Simon Li stipulation and review of prior correspondence | DMM | 0.40 | 208.00 |
| 11/12/20 | Review of settlement prepared by Erin G. for PDI Digital litigation. | RLE | 0.50 | 260.00 |
| 11/16/20 | Email w/ ATG & E Gray of Pachulski re: hearing related to BOA vehicle leases & related admin expenses | BTG | 0.20 | 70.00 |
| 11/19/20 | Email w/ L Lynch formerly of Art Van re: access to chargeback portals | BTG | 0.10 | 35.00 |
| 11/20/20 | Email w/ E Gray of Pachulski re: questions from WARN counsel | BTG | 0.20 | 70.00 |
| 11/23/20 | Email w/ E Gray of Pachulski re: response to WARN counsel questions | BTG | 0.20 | 70.00 |
| 11/23/20 | Email w/ DMR & E Gray of Pachulski re: status of FSA / HSA funds | BTG | 0.20 | 70.00 |
| 11/23/20 | Review emails from E Gray of Pachulski re: WARN counsel questions | BTG | 0.20 | 70.00 |
| 11/23/20 | Email w/ S Ewald formerly of Art Van re: follow up questions from WARN counsel | BTG | 0.10 | 35.00 |
| 11/23/20 | Review correspondence & debtor records for info re: FSA / HSA accounts | BTG | 0.50 | 175.00 |
| 11/23/20 | Review correspondence & debtor records re: supporting WARN documentation | BTG | 0.50 | 175.00 |
| 11/23/20 | Email w/ DMR re: FSA / HSA benefits & funds | BTG | 0.20 | 70.00 |
| 11/30/20 | Review emails from E Gray of Pachulski & R Roupinian of Raisner Roupinian re: WARN claims | BTG | 0.10 | 35.00 |
| 11/30/20 | Email w/ S Ewald formerly of Art Van re: follow up questions from WARN counsel | BTG | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/30/20 | stipulation draft from P Keane re: Simon Li Furniture; verify amounts and reply | DMM | 0.50 | 260.00 |
| 11/30/20 | T/c & email w/ E Gray of Pachulski re: response to WARN counsel questions | BTG | 0.50 | 175.00 |
| 11/30/20 | Review debtor records re: follow up questions from WARN counsel | BTG | 1.50 | 525.00 |
| 12/1/20 | Review debtor records & prepare response for E Gray re: questions related to WARN locations | BTG | 1.00 | 350.00 |
| 12/1/20 | Email w/ E Gray of Pachulski re: response to questions related to WARN locations | BTG | 0.20 | 70.00 |
| 12/3/20 | Email w/ S Ewald formerly of Art Van re: follow up questions from WARN counsel | BTG | 0.10 | 35.00 |
| 12/3/20 | Email w/ E Gray of Pachulski re: response to questions related to WARN locations | BTG | 0.10 | 35.00 |
| 12/4/20 | Email w/ E Gray of Pachulski re: debtor HSA & FSA accounts | BTG | 0.40 | 140.00 |
| 12/4/20 | Email w/ E Gray of Pachulski re: response to questions related to WARN locations | BTG | 0.10 | 35.00 |
| 12/7/20 | Email w/ J Jones of Levin re: WARN related questions | BTG | 0.10 | 35.00 |
| 12/7/20 | Email w/ E Gray of Pachulski re: response to WARN counsel | BTG | 0.20 | 70.00 |
| 12/7/20 | Review debtor records & assist w/ response to WARN counsel | BTG | 0.50 | 175.00 |
| 12/9/20 | Email w/ S Ewald formerly of Art Van re: response to WARN complaint | BTG | 0.10 | 35.00 |
| 12/9/20 | Review draft response to WARN complaint | BTG | 1.00 | 350.00 |
| 12/9/20 | Call with Peter K. review Greg W. claim letter and provided update. | RLE | 0.20 | 104.00 |
| 12/9/20 | Email w/ ATG & E Gray of Pachulski re: draft response to WARN complaint | BTG | 0.30 | 105.00 |
| 12/9/20 | Call to Greg W.  instructed to file a claim for unpaid vacation. | RLE | 0.20 | 104.00 |
| 12/10/20 | Email w/ ATG & RLE re: response to WARN complaint | BTG | 0.10 | 35.00 |
| 12/10/20 | Email w/ E Gray of Pachulski re: response to WARN complaint to be filed | BTG | 0.20 | 70.00 |
| 12/10/20 | Review response to be filed to WARN complaint | BTG | 0.20 | 70.00 |
| 12/16/20 | Email w/ DMD & E Gray of Pachulski re: payment of BOA Capital Leasing admin claim | BTG | 0.10 | 35.00 |
| 12/17/20 | Email w/ DMD & E Gray of Pachulski re: payment of PDI admin claim | BTG | 0.10 | 35.00 |
| 12/18/20 | Email w/ DMD & E Gray of Pachulski re: payment of PDI admin claim | BTG | 0.10 | 35.00 |
| 1/6/21 | Email to Leslie G, and provided instruction how to file a claim.. | RLE | 0.20 | 109.00 |
| 1/30/21 | Review customer email request for Wolf furn refund | MSG | 0.20 | 59.00 |
| 2/2/21 | Correspondence with Z. Parks (former employee) re: request for status of claim filed | DMR | 0.10 | 45.00 |
| 2/4/21 | T/c w/ E Gray of Pachulski re: WARN claim analysis | BTG | 0.20 | 75.00 |
| 2/4/21 | Email w/ C Wenger formerly of Art Van re: WARN memos | BTG | 0.20 | 75.00 |
| 2/13/21 | Email w/ E Gray of Pachulski re: debtor HSA & FSA accounts | BTG | 0.20 | 75.00 |
| 2/25/21 | VM for S. Frcka (former employee) re: change of address for bankruptcy notices | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
|---|---|---|---|---|
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 2/25/21 | VM from S. Frcka (former employee) re: change of address for bankruptcy notices | DMR | 0.10 | 45.00 |
| 3/10/21 | Email w/ K George of Michigan Unemployment re: admin claim filed | BTG | 0.10 | 37.50 |
| 3/12/21 | Email w/ ATG re: PNC Merchant Services motion for relief filed | BTG | 0.10 | 37.50 |
| 3/12/21 | Review motion filed by PNC Merchant Services for setoff against Levin customer fund | BTG | 0.40 | 150.00 |
| 3/15/21 | Review email from C Robinson of Pachulski re: PNC Merchant Services motion for reflief filed | BTG | 0.10 | 37.50 |
| 3/25/21 | Correspondence with T. Selton (mother of D. Parker, former employee) re: claims process for unpaid vacation | DMR | 0.10 | 45.00 |
| 3/29/21 | Email w/ C Longley of Thomas H. Lee Partners re: THL disaster relief fund | BTG | 0.20 | 75.00 |
| 4/7/21 | Review email from E Gray of Pachulski re: WARN claim | BTG | 0.10 | 37.50 |
| 4/8/21 | Email w/ ATG & E Gray of Pachulski re: WARN claim | BTG | 0.20 | 75.00 |
| 5/7/21 | Email w/ ATG & B Sandler of Pachulski re: waterfall analysis for WARN claim | BTG | 0.10 | 37.50 |
| 5/12/21 | Email w/ ATG & B Sandler of Pachulski re: waterfall analysis for WARN claim | BTG | 0.20 | 75.00 |
| 5/14/21 | Email w/ ATG & B Sandler of Pachulski re: waterfall analysis for WARN claim | BTG | 0.10 | 37.50 |
| 5/14/21 | Work on waterfall analysis | BTG | 0.50 | 187.50 |
| 5/25/21 | Email w/ ATG & P Keane of Pachulski re: proofs of claim filed against Bellwood property | BTG | 0.20 | 75.00 |
| 5/25/21 | Review claims docket & schedules for proofs of claim filed against Bellwood property | BTG | 0.40 | 150.00 |
| 6/8/21 | Meet with TC re: downloading claims from docket | MSG | 0.20 | 59.00 |
| 6/8/21 | Investigate downloading claims from docket programmatically | MSG | 1.50 | 442.50 |
| 7/14/21 | Email w/ B Levine & E Gray of Pachulski re: WARN claim mediation | BTG | 0.10 | 37.50 |
| 7/15/21 | Review emails from B Levine, B Sandler & E Gray of Pachulski re: WARN claim | BTG | 0.30 | 112.50 |
| 7/15/21 | T/c & email w/ B Levine of Pachulski re: responses to WARN counsel | BTG | 0.50 | 187.50 |
| 7/15/21 | Review debtor records for supporting documents for WARN mediation | BTG | 1.00 | 375.00 |
| 7/19/21 | Email w/ B Levine of Pachulski re: request for supporting documents for WARN claim | BTG | 0.10 | 37.50 |
| 7/19/21 | Email w/ J Nolan of Pachulski re: administrative claims distribution | BTG | 0.10 | 37.50 |
| 7/20/21 | Email w/ E Gray of Pachulski re: responses to WARN questions | BTG | 0.20 | 75.00 |
| 7/20/21 | Review debtor records; prepare response to WARN questions & update WARN analysis | BTG | 3.00 | 1125.00 |
| 7/20/21 | Email w/ J Jones of Sam Levin re: WARN related questions | BTG | 0.20 | 75.00 |
| 7/20/21 | Email w/ S Ewald formerly of Art Van re: WARN related questions | BTG | 0.10 | 37.50 |
| 7/20/21 | T/c & email w/ B Levine of Pachulski re: responses to WARN questions | BTG | 0.50 | 187.50 |
| 7/22/21 | Call to Macomb County MI tax office with Paige B. discuss proof of claim and | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|---|---|---|---|---|
|  |  |  | Client ID: | *29992* |

| | documentation to provided for $ 1,4 MUSD | | | |
|---|---|---|---|---|
| 7/26/21 | Phone call with Macomb County Treasures office on claim # 4065 filed in case explaining property is not and debtor asset. Tax Bill should sent to LCN the landlord. | RLE | 0.30 | 163.50 |
| 7/26/21 | Email to Paige B and provided contact information for LCN. | RLE | 0.20 | 109.00 |
| 7/27/21 | Call with Macomb County Paige B and in house counsel. Review of case and the sale of properties by debtor company on 2017 to LCN and other REITS. | RLE | 0.60 | 327.00 |
| 8/3/21 | Review debtor records for copies of employee handbooks re: WARN claim support | BTG | 1.00 | 375.00 |
| 8/3/21 | Email w/ B Levine of Pachulski re: request for supporting documents for WARN claim | BTG | 0.20 | 75.00 |
| 8/5/21 | Review debtor records for copies of employee handbooks re: WARN claim support | BTG | 0.40 | 150.00 |
| 8/5/21 | Review docket for administrative claims bar date | BTG | 0.20 | 75.00 |
| 8/5/21 | Email w/ B Levine of Pachulski re: request for supporting documents for WARN claim | BTG | 0.20 | 75.00 |
| 8/5/21 | Email w/ J Nolan of Pachulski re: administrative claims distribution & bar date | BTG | 0.20 | 75.00 |
| 8/6/21 | Emails to/from Jeff N., Andrew C and BTG on admin claims review and meeting time. | RLE | 0.30 | 163.50 |
| 8/13/21 | Call with Kevin S, of BCBSMI review of details to his $630K claim and status of case. | RLE | 0.60 | 327.00 |
| 8/13/21 | Review if BCBSMI claim #4066-1. | RLE | 0.20 | 109.00 |
| 8/16/21 | Emails to/from Jeff N. Andrew C and BTG on call for admin claims review. | RLE | 0.20 | 109.00 |
| 8/25/21 | Review correspondence from East Beltline Development re: credit balance | BTG | 0.20 | 75.00 |
| 8/25/21 | Meeting w/ ATG & DMD re: East Beltline Development credit offset against admin claim | BTG | 0.10 | 37.50 |
| 9/7/21 | T/c & email w/ P Agyekum of Murray Murphy Moul & Basil re: POC to be filed | BTG | 0.20 | 75.00 |
| 9/24/21 | Email w/ ATG & B Sandler of Pachulski re: potential admin claim for 1775 Oak Hollow Dr Traverse City MI | BTG | 0.20 | 75.00 |
| 9/28/21 | Meeting w/ ATG on unpaid rents and utilities | BTG | 0.10 | 37.50 |
| 9/28/21 | Analysis of administrative claim computations and summary | BTG | 3.50 | 1312.50 |
| 9/29/21 | Email w/ ATG & P Keane of Pachulski on analysis | BTG | 0.10 | 37.50 |
| 9/29/21 | Continue analysis and summary of admin computations | BTG | 4.00 | 1500.00 |
| 9/29/21 | Meeting w/ ATG on status of analysis | BTG | 0.20 | 75.00 |
| 9/30/21 | Meeting w/ ATG on database questions | BTG | 0.20 | 75.00 |
| 9/30/21 | Email w/ ATG & P Keane of Pachulski on status of analysis | BTG | 0.20 | 75.00 |
| 9/30/21 | Continue updating database analysis of unpaid amounts | BTG | 5.50 | 2062.50 |
| 9/30/21 | Update schedule for outstanding claims | BTG | 0.40 | 150.00 |
| 10/12/21 | T/c w/ V Stafford of Access Receivables Management re: CenturyLink proof of claim | BTG | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/9/21 | Email w/ B Sandler of Pachulski re: WARN claim | BTG | 0.10 | 37.50 |
| 11/16/21 | Email w/ ATG, B Sandler & C Robinson of Pachulski re: reconciliation of PNC admin claim | BTG | 0.10 | 37.50 |
| 11/16/21 | T/c w/ former employee J Cortes re: status of proof of claim | BTG | 0.10 | 37.50 |
| 11/16/21 | Review PNC mediation & exhibits re: admin claim | BTG | 0.50 | 187.50 |
| 11/16/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.20 | 75.00 |
| 11/17/21 | T/c w/ E Gray of Pachulski re: WARN claim analysis | BTG | 0.20 | 75.00 |
| 11/18/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.10 | 37.50 |
| 11/18/21 | Meeting w/ ATG & RLE re: WARN litigation discovery | BTG | 0.10 | 37.50 |
| 11/18/21 | Review email from B Sandler of Pachulski re: WARN litigation discovery | BTG | 0.20 | 75.00 |
| 11/19/21 | Review PNC supporting documentation & reconcile admin claim | BTG | 1.50 | 562.50 |
| 11/19/21 | Email w/ ATG & B Sandler of Pachulski re: reconciliation of PNC admin claim | BTG | 0.20 | 75.00 |
| 11/22/21 | Review WARN 1st discovery request | BTG | 1.00 | 375.00 |
| 11/22/21 | Review WARN 2nd discovery request | BTG | 0.50 | 187.50 |
| 11/22/21 | Email w/ B Sandler of Pachulski re: employment agreements related to WARN claim | BTG | 0.20 | 75.00 |
| 11/22/21 | Review debtor records for employment agreements related to WARN claim | BTG | 0.50 | 187.50 |
| 11/22/21 | T/c & email w/ E Gray of Pachulski re: WARN litigation discovery | BTG | 0.20 | 75.00 |
| 11/23/21 | Email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.40 | 150.00 |
| 11/23/21 | Email w/ B Sandler of Pachulski re: employment agreements related to WARN claim | BTG | 0.20 | 75.00 |
| 11/23/21 | Review additional debtor records for employment agreements related to WARN claim | BTG | 0.20 | 75.00 |
| 11/24/21 | Review debtor records to prepare responses to WARN discovery | BTG | 0.40 | 150.00 |
| 11/24/21 | Review claims docket & prepare summary of priority claims | BTG | 0.40 | 150.00 |
| 11/24/21 | Conf call w/ C Robinson & E Gray of Pachulski re: responses to WARN discovery | BTG | 0.50 | 187.50 |
| 11/24/21 | Email w/ B Sandler of Pachulski re: WARN claim | BTG | 0.10 | 37.50 |
| 11/29/21 | Email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.20 | 75.00 |
| 11/29/21 | Review debtor records & prepare responses to WARN discovery request | BTG | 1.50 | 562.50 |
| 11/29/21 | Review bank statements for funds paid to employees post-petition | BTG | 0.40 | 150.00 |
| 11/29/21 | Email w/ B Sandler of Pachulski re: WARN claim | BTG | 0.20 | 75.00 |
| 11/30/21 | Email w/ B Sandler & E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.50 | 187.50 |
| 11/30/21 | Email w/ DMD re: outstanding admin claims | BTG | 0.10 | 37.50 |
| 11/30/21 | Continue to review debtor records & prepare responses to WARN discovery request | BTG | 1.50 | 562.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| 11/30/21 | Review redlined comments to WARN 1st discovery request | BTG | 1.00 | 375.00 |
|---|---|---|---|---|
| 11/30/21 | Review debtor records for email files to be produced | BTG | 0.50 | 187.50 |
| 11/30/21 | Email w/ B Levine & C Robinson of Pachulski re: email files to be produced for WARN discovery | BTG | 0.10 | 37.50 |
| 12/1/21 | Review draft response to WARN interrogatories | BTG | 1.00 | 375.00 |
| 12/1/21 | Email w/ B Sandler of Pachulski re: WARN claim | BTG | 0.10 | 37.50 |
| 12/1/21 | Review draft response to WARN 1st discovery request | BTG | 0.50 | 187.50 |
| 12/1/21 | Review additional PNC supporting documentation & reconcile admin claim | BTG | 0.50 | 187.50 |
| 12/1/21 | T/c & email w/ C Robinson of Pachulski re: draft response to WARN 1st discovery request & interrogatories | BTG | 0.40 | 150.00 |
| 12/1/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.20 | 75.00 |
| 12/3/21 | Email w/ ATG & B Sandler of Pachulski re: draft motion for bar date | BTG | 0.10 | 37.50 |
| 12/6/21 | Email w/ ATG & B Sandler of Pachulski re: draft motion for bar date | BTG | 0.10 | 37.50 |
| 12/7/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.10 | 37.50 |
| 12/8/21 | Email w/ C Robinson of Pachulski re: emails to be reviewed for WARN discovery | BTG | 0.20 | 75.00 |
| 12/9/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.10 | 37.50 |
| 12/9/21 | T/c & email w/ R Ayers formerly of Sam Levin re: proof of claim to be filed | BTG | 0.20 | 75.00 |
| 12/13/21 | Email w/ ATG & C Robinson of Pachulski re: PNC admin claim settlement | BTG | 0.10 | 37.50 |
| 12/13/21 | Review PNC merchant statements as part of PNC admin claim reconciliation | BTG | 1.00 | 375.00 |
| 12/13/21 | Email w/ B Sandler of Pachulski & Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.10 | 37.50 |
| 12/14/21 | Email w/ C Robinson of Pachulski re: emails to be reviewed for WARN discovery | BTG | 0.20 | 75.00 |
| 12/14/21 | Review debtor records for email files re: WARN discovery | BTG | 0.50 | 187.50 |
| 12/17/21 | Email w/ C Robinson of Pachulski re: email production for WARN discovery request | BTG | 0.10 | 37.50 |
| 12/17/21 | Review draft response to WARN discovery request | BTG | 0.40 | 150.00 |
| 12/20/21 | Email w/ C Robinson of Pachulski re: email production for WARN discovery request | BTG | 0.20 | 75.00 |
| 12/22/21 | Review additional supporting documentation provided by PNC re: admin claim reconciliation | BTG | 1.00 | 375.00 |
| 12/22/21 | Email w/ C Robinson of Pachulski & J Horowitz of KL Discovery re: email production for WARN discovery | BTG | 0.10 | 37.50 |
| 12/22/21 | Email w/ Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.20 | 75.00 |
| 12/23/21 | Conf call w/ C Robinson of Pachulski & J Horowitz of KL Discovery re: email production for WARN discovery | BTG | 0.30 | 112.50 |
| 12/23/21 | T/c & email w/ Z Thomas of BIPC re: reconciliation of PNC admin claim | BTG | 0.30 | 112.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 12/27/21 | Email w/ C Robinson of Pachulski re: email production for WARN discovery | BTG | 0.10 | 37.50 |
| 12/27/21 | Email w/ L Neidorf & J Horowitz of KL Discovery re: email production for WARN discovery | BTG | 0.20 | 75.00 |
| 12/28/21 | Email w/ L Neidorf & J Horowitz of KL Discovery re: email production for WARN discovery | BTG | 0.10 | 37.50 |
| 12/28/21 | Review hard drives to be backed up re: email production for WARN discovery | BTG | 0.20 | 75.00 |
| 12/29/21 | Email w/ B Sandler of Pachulski re: PNC admin claim reconciliation | BTG | 0.10 | 37.50 |
| 12/29/21 | Review email from Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.20 | 75.00 |
| 12/30/21 | Prepare external drive for KL Discovery review for email production for WARN discovery | BTG | 0.50 | 187.50 |
| 12/30/21 | Email w/ L Neidorf & J Horowitz of KL Discovery re: email production for WARN discovery | BTG | 0.20 | 75.00 |
| 12/30/21 | Email w/ C Robinson of Pachulski re: email production for WARN discovery | BTG | 0.10 | 37.50 |
| 1/3/22 | Email w/ L Neidorf of KL Discovery re: email production for WARN discovery | BTG | 0.20 | 80.00 |
| 1/24/22 | Email w/ C Robinson & Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.10 | 40.00 |
| 1/24/22 | Email w/ C Robinson of Pachulski & L Neidorf of KL Discovery re: email production for WARN discovery | BTG | 0.40 | 160.00 |
| 1/25/22 | Email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.10 | 40.00 |
| 1/26/22 | Email w/ C Robinson of Pachulski & L Neidorf of KL Discovery re: email production for WARN discovery | BTG | 0.20 | 80.00 |
| 1/26/22 | T/c & email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.20 | 80.00 |
| 1/26/22 | Prepare summary schedule of .pst files for KL Discovery re: email production for WARN discovery | BTG | 0.50 | 200.00 |
| 2/1/22 | Email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.10 | 40.00 |
| 2/2/22 | Email w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.20 | 80.00 |
| 2/2/22 | Review correspondence & supporting statements re: PNC admin claim reconciliation | BTG | 2.00 | 800.00 |
| 2/3/22 | Review additional supporting statements re: PNC admin claim reconciliation | BTG | 0.40 | 160.00 |
| 2/3/22 | Email w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.20 | 80.00 |
| 2/4/22 | Email w/ DMD, DMR & RLE re: payroll documents for employee wage claims | BTG | 0.10 | 40.00 |
| 2/4/22 | Met with DMD re: discuss process to review employee unpaid vacation claims | DMR | 0.20 | 95.00 |
| 2/4/22 | Review electronic files re: search for payroll documents for review of employee unpaid vacation claims | DMR | 0.40 | 190.00 |
| 2/4/22 | Email correspondence with RLE and BTG re: supporting documents needed to review employee unpaid vacation claims | DMR | 0.20 | 95.00 |
| 2/7/22 | Review debtor records for payroll documents to reconcile employee wage claims | BTG | 0.50 | 200.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 2/7/22 | Email w/ DMD re: payroll documents for employee wage claims | BTG | 0.20 | 80.00 |
| 2/8/22 | Continue to review debtor records for payroll documents to reconcile employee wage claims | BTG | 0.20 | 80.00 |
| 2/8/22 | Email w/ DMD re: payroll documents for employee wage claims | BTG | 0.10 | 40.00 |
| 2/10/22 | Email w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.10 | 40.00 |
| 2/15/22 | Email w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.20 | 80.00 |
| 2/17/22 | T/ & email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.30 | 120.00 |
| 2/17/22 | Prepare updated employee roster for Levin WARN discovery request | BTG | 1.00 | 400.00 |
| 2/22/22 | Conf call w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.50 | 200.00 |
| 2/22/22 | Email w/ B Levine of Pachulski re: email production for WARN discovery | BTG | 0.10 | 40.00 |
| 2/22/22 | Review PNC amounts | BTG | 1.00 | 400.00 |
| 2/24/22 | Email correspondence with BTG and review supporting documents provided to review employee unpaid vacation claims | DMR | 0.30 | 142.50 |
| 2/24/22 | Email w/ B Levine of Pachulski re: email production for WARN discovery | BTG | 0.10 | 40.00 |
| 2/24/22 | Met with BTG re: status of supporting documents requested by DMD to review employee unpaid vacation claims | DMR | 0.10 | 47.50 |
| 2/28/22 | Email w/ B Sandler & B Levine of Pachulski re: email production for WARN discovery | BTG | 0.20 | 80.00 |
| 2/28/22 | T/c w/ C Robinson of Pachulski | BTG | 0.10 | 40.00 |
| 3/3/22 | Email w/ E Gray of Pachulski re: responses to WARN discovery request | BTG | 0.20 | 80.00 |
| 3/15/22 | Email w/ Z Thomas of BIPC re: PNC admin claim reconciliation | BTG | 0.10 | 40.00 |
| 3/22/22 | Meeting w/ ATG on claim reconciliation | BTG | 0.10 | 40.00 |
| 3/25/22 | Meeting w/ ATG re: PNC admin claim reconciliation | BTG | 0.10 | 40.00 |
| 4/14/22 | Email w/ C Robinson of Pachulski & Z Thomas of BIPC re: PNC admin claim | BTG | 0.20 | 80.00 |
| 6/8/22 | Calls wojt Mark S on Amalgamated collection on spectrum bill due for Wolf Furniture. | RLE | 0.20 | 115.00 |
| 9/23/22 | Emails from/to Patter K and ATG on claims bar date and stipulation with HM Richards, | RLE | 0.20 | 115.00 |
| 10/4/22 | Review email from T Dischinger of BIPC re: PNC admin claim reconciliation & settlement | BTG | 0.20 | 80.00 |
| 10/4/22 | Email w/ C Robinson of Pachulski re: PNC admin claim reconciliation & settlement | BTG | 0.10 | 40.00 |
| 10/6/22 | T/c w/ C Robinson of Pachulski re: PNC admin claim reconciliation & settlement | BTG | 0.10 | 40.00 |
| 1/5/23 | Email w/ DMR re: 2020 W-2 copies | BTG | 0.20 | 85.00 |
| 1/5/23 | Call from Greg W. requesting status of his claim. | RLE | 0.30 | 180.00 |
| 1/12/23 | Review draft PNC stipulation to be filed re: admin claim settlement | BTG | 0.20 | 85.00 |
| 1/12/23 | Email w/ C Robinson of Pachulski re: PNC stipulation to be filed | BTG | 0.20 | 85.00 |
| 1/12/23 | T/c w/ ATG re: PNC stipulation to be filed | BTG | 0.10 | 42.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27155 |
|---|---|---|---|
|  |  | Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/16/23 | Email w/ ATG & C Robinson of Pachulski re: PNC stipulation to be filed | BTG | 0.10 | 42.50 |
| 1/24/23 | Email w/ C Robinson of Pachulski re: Synchrony stipulation to be filed | BTG | 0.10 | 42.50 |
| 2/24/23 | Email w/ C Robinson of Pachulski re: Synchrony stipulation to be filed | BTG | 0.10 | 42.50 |
| 2/24/23 | Email w/ ATG re: Synchrony stipulation to be filed | BTG | 0.10 | 42.50 |
| 3/14/23 | Review Synchrony stipulation to be filed | BTG | 0.20 | 85.00 |
| 3/14/23 | Email w/ C Robinson of Pachulski re: Synchrony stipulation to be filed | BTG | 0.20 | 85.00 |
| 4/3/23 | Review / respond to documentation / requests regarding Preston Yarns Secured Claimed | MGI | 0.50 | 275.00 |
| 5/8/23 | Coordinate call regarding RMP partnership | MGI | 0.20 | 110.00 |
| 5/9/23 | Search through disbursement records, AP records and Vendor information. Determine historical payments made to Preston Yarns. | MGI | 1.00 | 550.00 |
| 5/16/23 | Review Claims register.  Attempt to estimate potential distribution to claimants for settlement discussions. | MGI | 1.20 | 660.00 |
| 5/16/23 | Review email correspondence and documentation surrounding Preston Yarn Claim - Prepare for call with counsel regarding litigation to pursue summary judgment (1).  Conference call with Trustee and counsel regarding pursuit of summary judgment. | MGI | 1.60 | 880.00 |
|  | Subtotal |  | **85.70** | **$34,009.00** |

## 954  4    Employee Related Issues and W-2's

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 10/2/20 | Correspondence with Eddie (ADP Enhanced Time Department) re: follow-up request to terminate time and attendance product (case # C-10016952521) | DMR | 0.40 | 170.00 |
| 10/8/20 | Email correspondence with J. Jones (former LW Payroll Supervisor) re: changes to payroll processing schedule for next payroll | DMR | 0.20 | 85.00 |
| 10/10/20 | Email correspondence with J. Ferguson (former AVF COO) re: status of payroll hours due for payroll processing # 13 | DMR | 0.20 | 85.00 |
| 11/2/20 | Review emails between RLE and J. Jones (former LW Payroll Supervisor) re: status of final payroll processing and request for 1095-C Forms | DMR | 0.20 | 85.00 |
| 11/2/20 | Review correspondence & update payroll reporting / W-2 tracking sheet | BTG | 0.50 | 175.00 |
| 11/2/20 | Emails to/from Jeannie J. and review of final payroll and 3rd qtr payroll tax returns. | RLE | 0.30 | 156.00 |
| 11/3/20 | Email correspondence with BTG and RLE re: status of preparation of 1095-C Forms and contact information for Accordware (1095-C preparer) | DMR | 0.20 | 85.00 |
| 11/3/20 | Email w/ DMR re: copies of form 1095-C | BTG | 0.10 | 35.00 |
| 11/3/20 | Emails to/from BMR and BTG and review of 1095 C requirements for 2020 and running final payroll reports for Levin Wolf employees. | RLE | 0.40 | 208.00 |
| 11/3/20 | Review emails and files re: status of preparation of 1095-C Forms | DMR | 0.20 | 85.00 |
| 11/3/20 | T/c w/ former employee C Rogers re: copy of form 1095-C | BTG | 0.10 | 35.00 |
| 11/4/20 | Update payroll reporting / W-2 tracking sheet | BTG | 0.50 | 175.00 |
| 11/4/20 | Emails to/from BTG and Jeannie J. on year end payroll tax processing. | RLE | 0.30 | 156.00 |

Giuliano Miller & Company, LLC

*Invoice #:*   *27155*
*Client ID:*   *29992*

| 11/4/20 | Email correspondence with BTG re: entities and payroll contacts for 1095-C Forms | DMR | 0.20 | 85.00 |
|---------|---|---|---|---|
| 11/4/20 | Email w/ S Victori of ADP re: quote to prepare 2020 W-2s & payroll tax returns for Levin | BTG | 0.20 | 70.00 |
| 11/4/20 | Email correspondence with BTG re: status of filing of 2Q20 Form 941 and 2020 940 for Art Van Furniture | DMR | 0.20 | 85.00 |
| 11/4/20 | Review emails from S Ewald formerly of Art Van re: 2020 W-2s | BTG | 0.20 | 70.00 |
| 11/4/20 | Review debtor records for copies of 2020 941s & final 940 | BTG | 0.20 | 70.00 |
| 11/4/20 | Email w/ DMR & RLE re: Form 1095-C filing | BTG | 0.20 | 70.00 |
| 11/4/20 | Email w/ J Speight of AccordWare re: Form 1095-C filing | BTG | 0.20 | 70.00 |
| 11/4/20 | Email w/ J Jones formerly of Levin re: 2020 941s & final 940 | BTG | 0.20 | 70.00 |
| 11/4/20 | Emails from/to BTG year end payroll processing for W2's, 941,941 and 1095'c. | RLE | 0.30 | 156.00 |
| 11/5/20 | Update payroll reporting / W-2 tracking sheet | BTG | 0.20 | 70.00 |
| 11/5/20 | T/c w/ M Czmer of AccordWare re: Form 1095-C | BTG | 0.20 | 70.00 |
| 11/5/20 | Email w/ S Ewald formerly of Art Van re: final 940 & forms 1095-C | BTG | 0.10 | 35.00 |
| 11/6/20 | Email from J. Jones (former LW Payroll Supervisor) re: files for payroll processing # 15 | DMR | 0.10 | 42.50 |
| 11/6/20 | Review copies of Q2-Q3 form 941, update W-2 tracking sheet | BTG | 0.20 | 70.00 |
| 11/6/20 | T/c w/ M Czmer of AccordWare re: quote to prepare 2020 Form 1095-C | BTG | 0.40 | 140.00 |
| 11/6/20 | Email w/ J Jones of Levin re: copies of Q2-Q3 form 941 | BTG | 0.10 | 35.00 |
| 11/6/20 | Email from P. Keane (Pachulski) re: follow-up for review of response to Healthcare Complaint filed by D. Bezzard (former Wolf employee) | DMR | 0.10 | 42.50 |
| 11/6/20 | VM from C. Holt (ADP) re: service request for e-time setup and employee count on invoices | DMR | 0.10 | 42.50 |
| 11/6/20 | T/c w/ former employee C Rogers re: copy of form 1095-C | BTG | 0.10 | 35.00 |
| 11/6/20 | Email w/ J Jones of Levin re: 2020 W-2s to be prepared by ADP | BTG | 0.10 | 35.00 |
| 11/9/20 | Email w/ M Czmer of AccordWare re: quote to prepare 2020 Form 1095-C | BTG | 0.20 | 70.00 |
| 11/9/20 | Review various email correspondence between BTG, J. Jones (former LW Payroll Supervisor) and ADP (S. Victori and J. Holland) re: request for quote for year-end tax reporting and wind down of ADP payroll processing services | DMR | 0.20 | 85.00 |
| 11/9/20 | VM for P. Keane (Pachulski) re: status of review of response to Healthcare Complaint filed by D. Bezzard (former Wolf employee) | DMR | 0.10 | 42.50 |
| 11/9/20 | Update payroll reporting / W-2 tracking sheet | BTG | 0.20 | 70.00 |
| 11/9/20 | Emails from/to BTG. Jeannie J and DMR on year end payroll reporting process with ADP and next steps. | RLE | 0.30 | 156.00 |
| 11/9/20 | Review copies of 2019 Form 105-C provided by Accordware | BTG | 0.20 | 70.00 |
| 11/9/20 | Email w/ S Victori of ADP re: quote to prepare 2020 W-2s & payroll tax returns for Levin | BTG | 0.10 | 35.00 |
| 11/9/20 | Review quote from M Czmer of AccordWare to prepare 2020 Form 1095-C | BTG | 0.20 | 70.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/9/20 | Email w/ A Brown of AccordWare re: copies of 2019 Form 1095-C | BTG | 0.10 | 35.00 |
| 11/9/20 | Email correspondence with BTG and perform online research re: preparation costs and requirements for providing 2020 Form 1095-C for former AVF employees | DMR | 0.50 | 212.50 |
| 11/9/20 | Correspondence with ATG re: review of draft response to Healthcare Complaint filed by D. Bezzard (former Wolf employee) | DMR | 0.20 | 85.00 |
| 11/9/20 | Various email corresondence with J. Jones (former LW Payroll Supervisor), RLE, and ATG re: approval of payroll processing # 15 | DMR | 0.20 | 85.00 |
| 11/9/20 | Email to ATG and DMD re: wire instructions and amounts for payroll processing # 15 | DMR | 0.20 | 85.00 |
| 11/9/20 | Email from ATG re: next steps for response to Healthcare Complaint filed by D. Bezzard (former Wolf employee) | DMR | 0.10 | 42.50 |
| 11/9/20 | Meeting & email w/ ATG re: Accordware quote to prepare 2020 Form 1095-C | BTG | 0.20 | 70.00 |
| 11/9/20 | Email w/ J Jones of Levin re: ADP termination | BTG | 0.20 | 70.00 |
| 11/9/20 | Review ADP termination form | BTG | 0.20 | 70.00 |
| 11/9/20 | Email from BTG re: quote for preparation of 2020 Form 1095-C | DMR | 0.10 | 42.50 |
| 11/9/20 | Email from/to Jeannie J and ATG on approval of this weeks last payroll. | RLE | 0.30 | 156.00 |
| 11/10/20 | Email w/ A Brown of AccordWare re: quote to prepare 2020 Form 1095-C | BTG | 0.10 | 35.00 |
| 11/10/20 | Email w/ ATG & DMR re: 2020 Form 1095-C to be filed | BTG | 0.20 | 70.00 |
| 11/10/20 | Email w/ J Jones of Levin & J Holland of ADP re: conf call to discuss payroll issues | BTG | 0.10 | 35.00 |
| 11/10/20 | Email w/ J Jones of Levin re: W-2s to be prepared & final payroll tax reporting | BTG | 0.20 | 70.00 |
| 11/10/20 | Emails to/from BTG, Jessica H (ADP) and Jeannie J, on year end payroll processing. | RLE | 0.40 | 208.00 |
| 11/11/20 | Correspondence with C. Holt (ADP) re: status of e-time setup and employee count on invoices | DMR | 0.20 | 85.00 |
| 11/16/20 | Email w/ E Witterstaetter of DOL re: request to review records at Hill Archive | BTG | 0.20 | 70.00 |
| 11/16/20 | Email correspondence with BTG re: final payroll files for payroll processing # 15 | DMR | 0.20 | 85.00 |
| 11/16/20 | Email w/ ATG & P Keane of Pachulski re: DOL employee benefit plan inquiry | BTG | 0.20 | 70.00 |
| 11/16/20 | Email w/ J Holland of ADP re: quote to prepare 2020 W-2s | BTG | 0.20 | 70.00 |
| 11/16/20 | Email to J. Jones (former LW Payroll Supervisor) re: request for copy of final payroll files for payroll processing # 14 | DMR | 0.10 | 42.50 |
| 11/17/20 | Email from BTG on ADP invoices and review of invoices from 09-02-2020. | RLE | 0.40 | 208.00 |
| 11/17/20 | Provided BTG emails concerning prior negotiations with ADP and waiving of certain expenses. | RLE | 0.60 | 312.00 |
| 11/17/20 | Email from J. Jones (former LW Payroll Supervisor) re: final payroll files for payroll processing # 14 | DMR | 0.10 | 42.50 |
| 11/17/20 | Update payroll reporting / W-2 tracking sheet | BTG | 0.20 | 70.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 11/19/20 | Conf call w/ J Holland of ADP & J Jones of Levin | BTG | 0.40 | 140.00 |
| 11/19/20 | Meeting w/ ATG re: Accordware quote to prepare & file Form 1095-C | BTG | 0.10 | 35.00 |
| 11/19/20 | Email from BTG re: status of preparation and costs for providing 2020 Form 1095-C for former AVF/LW employees | DMR | 0.10 | 42.50 |
| 11/19/20 | Email w/ DMR re: 2020 Form 1095-C to be filed | BTG | 0.10 | 35.00 |
| 11/19/20 | Email w/ I Fostyk of Levin re: Form 1095-C | BTG | 0.10 | 35.00 |
| 11/20/20 | Email w/ DMR re: 2020 Form 1095-C to be filed | BTG | 0.10 | 35.00 |
| 11/20/20 | Email w/ J Holland of ADP re: quote to prepare 2020 W-2s | BTG | 0.10 | 35.00 |
| 11/20/20 | Emails to/from DMR BTG on 1095 C and year end payroll processing.. | RLE | 0.30 | 156.00 |
| 11/20/20 | Email w/ A Brown of AccordWare re: quote to prepare 2020 Form 1095-C | BTG | 0.20 | 70.00 |
| 11/20/20 | Various email correspondence with BTG and RLE re: status of preparation and costs for providing 2020 Form 1095-C for former AVF/LW employees | DMR | 0.30 | 127.50 |
| 11/20/20 | Email correspondence with BTG and RLE re: outstanding ADP invoices for payroll processing | DMR | 0.20 | 85.00 |
| 11/23/20 | Review emails, documents, files, etc. re: status of funds for employee HSA and FSA accounts | DMR | 0.50 | 212.50 |
| 11/23/20 | Email to H. Peralta (former AVF Accountant) re: follow-up request for status of preparation of draft 2019 & 2020 Form 5500 filings for benefit plans | DMR | 0.10 | 42.50 |
| 11/23/20 | Review email correspondence between RLE and BTG re: funding process and contacts for employee FSA and HSA accounts | DMR | 0.20 | 85.00 |
| 11/23/20 | Email to BTG re: documents related to employee HSA and FSA accounts | DMR | 0.20 | 85.00 |
| 11/23/20 | Review emails from BTG and E. Gray (Pachulski) re: request for status of funds for employee HSA and FSA accounts | DMR | 0.20 | 85.00 |
| 11/23/20 | Email from/to BTG and DMR on FSA and HSA account balances at discovery benefits. | RLE | 0.40 | 208.00 |
| 11/24/20 | Review debtor records for contact info for debtor HSA accounts | BTG | 0.20 | 70.00 |
| 11/24/20 | T/c w/ B Lothspeich of Discovery Benefits re: FSA accounts | BTG | 0.10 | 35.00 |
| 11/24/20 | Email correspondence with H. Peralta (former AVF Accountant) re: status of preparation of draft 2019 & 2020 Form 5500 filings for benefit plans | DMR | 0.20 | 85.00 |
| 11/24/20 | Email from DMD re: request for status of payroll processing | DMR | 0.10 | 42.50 |
| 11/24/20 | Correspondence with RLE re: confirmation of completion of payroll processing | DMR | 0.10 | 42.50 |
| 11/24/20 | Call with DMR cancellation of ADP for payroll processing and completion of year end payroll tax reporting. | RLE | 0.20 | 104.00 |
| 11/24/20 | Email to DMD re: confirmation of completion of payroll processing | DMR | 0.10 | 42.50 |
| 11/24/20 | Email w/ M Czmer of AccordWare re: quote to prepare 2020 Form 1095-C | BTG | 0.10 | 35.00 |
| 11/25/20 | Email correspondence with BTG re: status of online access to ADP payroll website | DMR | 0.20 | 85.00 |
| 11/30/20 | Email w/ J Holland of ADP re: quote to prepare 2020 W-2s | BTG | 0.20 | 70.00 |
| 11/30/20 | Email w/ A Brown of AccordWare re: penalties for not filing Form 1095-C | BTG | 0.20 | 70.00 |
| 11/30/20 | Email w/ DMR re: Art Van filed payroll returns | BTG | 0.10 | 35.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 11/30/20 | T/c w/ B Lothspeich of Discovery Benefits re: FSA accounts | BTG | 0.10 | 35.00 |
| 11/30/20 | Email w/ ATG & DMR re: AccordWare quote to prepare Form 1095-C & penalties for not filing | BTG | 0.20 | 70.00 |
| 11/30/20 | Email w/ S Ewald formerly of Art Van re: filed final payroll returns | BTG | 0.10 | 35.00 |
| 12/1/20 | T/c & email w/ B Lothspeich of Discovery Benefits re: termination of FSA accounts | BTG | 0.50 | 175.00 |
| 12/1/20 | Review debtor records & FSA account statements re: trust funds | BTG | 0.20 | 70.00 |
| 12/3/20 | T/c & email w/ E Witterstaetter of DOL re: request to review records at Hill Archive | BTG | 0.20 | 70.00 |
| 12/4/20 | T/c & email w/ HealthEquity employer services re: AVF HSA | BTG | 0.20 | 70.00 |
| 12/4/20 | Correspondence w/ Payflex re: Sam Levin HSA | BTG | 0.20 | 70.00 |
| 12/7/20 | T/c w/ Payflex customer service re: Sam Levin HSA | BTG | 0.20 | 70.00 |
| 12/7/20 | Emails to/from BTG on ADP invoices to pay and services to absorbed by Levin New CO. | RLE | 0.30 | 156.00 |
| 12/7/20 | Review with ATG ADP invoices and follow up questions. | RLE | 0.20 | 104.00 |
| 12/7/20 | Call with BTG requested a schedule on ADP invoices to pay. | RLE | 0.20 | 104.00 |
| 12/7/20 | Email w/ B Lothspeich of Discovery Benefits re: closing of FSA plans | BTG | 0.10 | 35.00 |
| 12/7/20 | Review of ADP invoices based on questions from ATG. | RLE | 0.70 | 364.00 |
| 12/7/20 | Review FSA closing reports from Discovery Benefits | BTG | 0.50 | 175.00 |
| 12/10/20 | Review notes/emails re: WARN claims and email to BTG and RLE | DMR | 0.20 | 85.00 |
| 12/10/20 | Various email correspondence with BTG and RLE re: request for status of any WARN claims paid post-petition | DMR | 0.20 | 85.00 |
| 12/10/20 | Call with Greg W. review of Vacation claim and discussed timing of case to pay claims. | RLE | 0.20 | 104.00 |
| 12/11/20 | Email w/ K Musson-Hulk of Payflex re: debtor HSA | BTG | 0.20 | 70.00 |
| 12/11/20 | Email w/ HealthEquity employer services re: AVF HSA | BTG | 0.10 | 35.00 |
| 12/11/20 | Email w/ I Fostyk of Levin re: debtor HSA | BTG | 0.10 | 35.00 |
| 12/11/20 | Email w/ ATG re: debtor FSA(s) & FSA funds | BTG | 0.20 | 70.00 |
| 12/14/20 | Email w/ ATG re: debtor FSA(s) & FSA funds | BTG | 0.10 | 35.00 |
| 12/14/20 | Email w/ J Holland of ADP re: 2020 W-2s and YE payroll reporting | BTG | 0.10 | 35.00 |
| 12/17/20 | Update payroll reporting / W-2 tracking sheet | BTG | 0.40 | 140.00 |
| 12/21/20 | Meeting & email w/ ATG re: quote to prepare 2020 Form 1095-C | BTG | 0.20 | 70.00 |
| 12/21/20 | Email w/ J Holland of ADP re: 2020 W-2s and YE payroll reporting | BTG | 0.10 | 35.00 |
| 12/29/20 | Email w/ RLE & C Robinson of Pachulski re: employee inquiries for 2020 W-2s | BTG | 0.10 | 35.00 |
| 1/4/21 | T/c & email w/ DMR re: 2020 W-2s & YE payroll tax reporting | BTG | 0.50 | 187.50 |
| 1/4/21 | Email w/ J Holland of ADP re: 2020 W-2s & YE payroll tax reporting | BTG | 0.50 | 187.50 |
| 1/4/21 | Correspondence with BTG re: various ADP company codes and status of W-2 Forms, payroll tax reports, and statements of deposit available on | DMR | 0.70 | 315.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|---|---|---|---|---|
|  |  |  | Client ID: | 29992 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | ADP's website |  |  |  |
| 1/4/21 | Email correspondence with BTG re: steps to access to ADP reports and missing 4Q20 Form 941 and Final Form 940 | DMR | 0.20 | 90.00 |
| 1/4/21 | Review ADP Workforce, download & review 2020 W-2s & YE tax reporting | BTG | 1.00 | 375.00 |
| 1/4/21 | Email from BTG re: request for copies of 2020 W-2 Forms from ADP's website | DMR | 0.10 | 45.00 |
| 1/4/21 | Attempt to find and download copies of 2020 W-2 Forms from ADP's website | DMR | 0.40 | 180.00 |
| 1/5/21 | Review emails between RLE and BTG re: status of outstanding invoices and year-end payroll processing (W-2 Forms and payroll tax returns) | DMR | 0.20 | 90.00 |
| 1/5/21 | Email w/ RLE re: outstanding ADP items | BTG | 0.10 | 37.50 |
| 1/19/21 | Email w/ J Holland of ADP re: 2020 W-2's & YE payroll filings | BTG | 0.10 | 37.50 |
| 1/19/21 | Meeting w/ TAC re: 2020 W-2s to be mailed | BTG | 0.10 | 37.50 |
| 1/19/21 | Review & prepare 2020 W-2s to be mailed | BTG | 1.00 | 375.00 |
| 1/19/21 | Email w/ L Crooks formerly of Art Van re: 2020 W-2s to be mailed | BTG | 0.10 | 37.50 |
| 1/19/21 | Email w/ DMD re: 2020 W-2s to be mailed | BTG | 0.10 | 37.50 |
| 1/20/21 | W2-fold, stuff, seal and post outgoing W2's.. | TAC | 4.60 | 1104.00 |
| 1/22/21 | Prepare W 2's for emvelopes/mailing | TAC | 1.00 | 240.00 |
| 1/25/21 | Email from/to DOL on trade assistance claim. | RLE | 0.20 | 109.00 |
| 1/25/21 | Email w/ J Holland of ADP re: 2020 W-2's & YE payroll filings | BTG | 0.10 | 37.50 |
| 1/25/21 | Update payroll reporting / W-2 tracking sheet | BTG | 0.20 | 75.00 |
| 1/25/21 | Meeting w/ ATG re: filing Form 1095-C | BTG | 0.10 | 37.50 |
| 1/25/21 | Fold, insert, seal and post W2's | TAC | 3.00 | 720.00 |
| 1/25/21 | Email correspondence with RLE re: information on medical plan insurnce providers and contact information | DMR | 0.30 | 135.00 |
| 1/27/21 | Update payroll reporting / W-2 tracking sheet | BTG | 0.10 | 37.50 |
| 1/27/21 | Review ADP Workforce website for copies of final 940s | BTG | 0.40 | 150.00 |
| 1/27/21 | Email w/ J Jones of Levin re: copies of final 940s to be downloaded from ADP Workforce | BTG | 0.10 | 37.50 |
| 1/28/21 | Email from RLE to J. Niebieczanski (former HR Director) re: request for BCBS medical coverage and billings | DMR | 0.10 | 45.00 |
| 1/28/21 | Review emails and forward to RLE re: BCBS contact and outstanding billing information | DMR | 0.20 | 90.00 |
| 1/28/21 | Email w/ J Holland of ADP | BTG | 0.20 | 75.00 |
| 1/28/21 | Email w/ J Jones of Levin re: YE payroll filings | BTG | 0.20 | 75.00 |
| 1/28/21 | Correspondence with RLE re: request for contacts for Blue Cross Blue Sheild of Michigan | DMR | 0.20 | 90.00 |
| 2/1/21 | Review correspondence re: FSA account & funds | BTG | 0.20 | 75.00 |
| 2/1/21 | Email w/ ATG re: FSA funds | BTG | 0.10 | 37.50 |
| 2/1/21 | Email w/ I Fostyk of Levin Furniture re: debtor FSA | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| Date | Description | Init | Hrs | Amount |
|------|-------------|------|-----|--------|
| 2/1/21 | Email w/ K Musson-Hulk of Payflex re: debtor HSA | BTG | 0.10 | 37.50 |
| 2/2/21 | Correspondence with Z. Parks (former employee) re: request for copy of missing 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/2/21 | Emails to/from Jill N. HR director on BCBS information for possible service fee claim rep | RLE | 0.40 | 218.00 |
| 2/2/21 | T/c & email w/ J Holland of ADP re: YE payroll filings | BTG | 0.20 | 75.00 |
| 2/2/21 | Email w/ J Jones of re: former employee inquiries for missing W-2s | BTG | 0.10 | 37.50 |
| 2/2/21 | Email to Z. Parks (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/2/21 | Email w/ I Fostyk of Levin Furniture re: debtor FSA | BTG | 0.10 | 37.50 |
| 2/3/21 | Email w/ B Lothspeich of Discovery re: FSA funds | BTG | 0.10 | 37.50 |
| 2/3/21 | Review email from RLE re: unpaid medical claims for B. Smith (former employee) | DMR | 0.10 | 45.00 |
| 2/4/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 2/4/21 | Review SSA notice re: Form W-2 & W-3 to be re-filed | BTG | 0.20 | 75.00 |
| 2/4/21 | Correspondence with RLE re: next steps for B. Smith (former employee) unpaid medical claims | DMR | 0.30 | 135.00 |
| 2/4/21 | Email w/ S Ewald formerly of Art Van re: SSA notice | BTG | 0.20 | 75.00 |
| 2/4/21 | Email w/ B Lothspeich & J Splichal of Discovery re: FSA funds | BTG | 0.20 | 75.00 |
| 2/4/21 | Review employer copy W-2s received | BTG | 0.20 | 75.00 |
| 2/5/21 | employee inquiry re: W-2; forward to DMR | DMM | 0.10 | 54.50 |
| 2/8/21 | Email w/ E Day of ADP re: request for copies of YE payroll filings | BTG | 0.10 | 37.50 |
| 2/8/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 2/8/21 | VM from P. Turowski (former employee) re: request for copy of W-2 Form | DMR | 0.10 | 45.00 |
| 2/9/21 | VM for W-2; forward to DMR | DMM | 0.10 | 54.50 |
| 2/9/21 | Review Discovery 2020 FSA account balance report | BTG | 0.20 | 75.00 |
| 2/9/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 2/9/21 | Email w/ J Spichal of Discovery re: FSA funds | BTG | 0.10 | 37.50 |
| 2/10/21 | VM for P. Turowski (former employee) re: copy of W-2 Form | DMR | 0.10 | 45.00 |
| 2/11/21 | Correspondence with P. Turowski (former employee) re: copy of W-2 Form | DMR | 0.10 | 45.00 |
| 2/11/21 | Email to/from Colin R. on W-2 for former employees, | RLE | 0.20 | 109.00 |
| 2/11/21 | Email from DOL on trade practices determination. | RLE | 0.20 | 109.00 |
| 2/12/21 | Email w/ J Jones of Levin | BTG | 0.10 | 37.50 |
| 2/12/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 2/13/21 | VM and email from L. Ward (former employee) re: request for copy of lost 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/15/21 | Correspondence with L. Ward (former employee) re: request for copy of lost 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/15/21 | Email to L.Ward (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
| | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 2/15/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 2/15/21 | Email from/to Scott B. on unpaid vacation claims and status. | RLE | 0.20 | 109.00 |
| 2/16/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 2/16/21 | T/c & email w/ R Lane of Hancock Mortgage re: employee wage verification | BTG | 0.20 | 75.00 |
| 2/16/21 | Email w/ J Holland of ADP & J Jones of Levin re: call to discuss outstanding payroll items | BTG | 0.10 | 37.50 |
| 2/16/21 | Email w/ J Jones of Levin re: copies of final 940 / 941 | BTG | 0.10 | 37.50 |
| 2/16/21 | Review copies of final 940 / 941 | BTG | 0.20 | 75.00 |
| 2/16/21 | Review email from T. Blue (Attorney)  re: UPMC outstanding medical claims payments and patent billing questions | DMR | 0.10 | 45.00 |
| 2/18/21 | Review email from K George of Michigan Unemployment re: discontinuance report to be filed | BTG | 0.10 | 37.50 |
| 2/19/21 | Email to M. Karnikowski (former employee) re: copy of 2018 W-2 Form | DMR | 0.10 | 45.00 |
| 2/19/21 | Email w/ K George of Michigan Unemployment re: discontinuance report to be filed | BTG | 0.20 | 75.00 |
| 2/19/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 2/19/21 | Email w/ DMD re: employee FUTA tax liabilty due | BTG | 0.20 | 75.00 |
| 2/19/21 | Correspondence with M. Karnikowski (former employee) re: request for copy of 2018 W-2 Form | DMR | 0.10 | 45.00 |
| 2/19/21 | Review Michigan discontinuance report to be filed | BTG | 0.20 | 75.00 |
| 2/20/21 | Prepare Michigan discontinuance report to be filed | BTG | 0.20 | 75.00 |
| 2/22/21 | Email to M. Clark (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/22/21 | Correspondence with M. Clark (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 2/22/21 | Email w/ K George of Michigan Unemployment re: discontinuance report | BTG | 0.10 | 37.50 |
| 2/22/21 | Update Michigan discontinuance report to be filed, meeting w/ ATG for signature | BTG | 0.20 | 75.00 |
| 2/23/21 | Correspondence with Rob re: request for number of employees covered by medical plans | DMR | 0.20 | 90.00 |
| 2/23/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 2/23/21 | Email to H. Peralta (former Accountant) re: request for number of employees covered by AVF medical plans, 2020 employee benefit plan information, and contact for Levin medical plan information | DMR | 0.20 | 90.00 |
| 2/23/21 | Review prior years welfare benefit plan Form 5500s re: search for number of employees covered by medical plans | DMR | 0.40 | 180.00 |
| 2/23/21 | Emails to RLE re: status of 2019 Form 5500s for employee benefit plans and medical plan headcount | DMR | 0.20 | 90.00 |
| 2/24/21 | Correspondence with RLE re: status of number of employees covered by AVF medical plan | DMR | 0.10 | 45.00 |
| 2/24/21 | Emails to/from BTG on missing W-2's. | RLE | 0.20 | 109.00 |
| 2/24/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |
|---|---|---|---|---|
| 2/24/21 | Call from Mike C on missing W-2 and needed a replacement. | RLE | 0.20 | 109.00 |
| 2/25/21 | Various email correspondence with H. Peralta (former AVF Accountant) re: status of 2020 employee benefit plan information and number of employees covered by AVF medical plan (BCBS) | DMR | 0.30 | 135.00 |
| 2/26/21 | Phone call with former employees regarding tax documents / W-2 | MGI | 0.30 | 142.50 |
| 3/1/21 | Email correspondence with L. Arrington (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 3/2/21 | VM from/to M. Esquivel (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 3/2/21 | Email to/from Brad S. on unpaid Medical claim. | RLE | 0.20 | 109.00 |
| 3/2/21 | Email correspondence with S. Wightman (former employee) re: request for copy of lost 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 3/2/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 1.00 | 375.00 |
| 3/2/21 | Email correspondence with N. Baltimore (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 3/2/21 | Correspondence with S. Wightman (former employee) re: confirm personal information and email copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/2/21 | Email w/ J Jones of Levin re: outstanding payroll related issues | BTG | 0.10 | 37.50 |
| 3/2/21 | Correspondence with M. Esquivel (former employee) re: confirm personal information and email copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/2/21 | Correspondence with N. Baltimore (former employee) re: confirm personal information and email copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/3/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.50 | 187.50 |
| 3/4/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.50 | 187.50 |
| 3/8/21 | Email to M. Love (former employee) re:  copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Email w/ S Ewald formerly of Art Van re: 2019 W-2s | BTG | 0.10 | 37.50 |
| 3/8/21 | Email w/ DMR re: former employee inquiry for 2019 W-2 | BTG | 0.20 | 75.00 |
| 3/8/21 | Email to H. Moore (former employee) re: copies of 2018-2020 W-2 Forms | DMR | 0.10 | 45.00 |
| 3/8/21 | Email w/ S Ewald formerly of Art Van re: SSA notice | BTG | 0.10 | 37.50 |
| 3/8/21 | Correspondence with M. Maule (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Correspondence with N. Hall (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Correspondence with M. Love (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Correspondence with M. Green (former employee) re: request for copies of 2019-2020 W-2 Forms | DMR | 0.10 | 45.00 |
| 3/8/21 | Email to M. Green (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Correspondence with H. Moore (former employee) re: request for copies of 2018-2020 W-2 Forms | DMR | 0.20 | 90.00 |
| 3/8/21 | Email correspondence with M. Green (former employee) re: request for copies of 2019-2020 W-2 Forms | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 27155 |
| | | | | Client ID: | 29992 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/21 | VM from/to M. Maule (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Email correspondence with BTG re: missing folder with 2019 W-2 copies | DMR | 0.20 | 90.00 |
| 3/8/21 | Email and mail to M. Maule (former employee) re: copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 3/8/21 | Email to N. Hall (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/8/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.50 | 187.50 |
| 3/8/21 | Review electronic files re: missing folder with 2019 W-2 copies | DMR | 0.20 | 90.00 |
| 3/9/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 3/10/21 | Email w/ S Ewald formerly of Art Van re: SSA notice for Form W-2 & W-3 to be re-filed | BTG | 0.20 | 75.00 |
| 3/11/21 | Meeting w/ ATG re: SSA notice for Form W-2 & W-3 to be re-filed | BTG | 0.10 | 37.50 |
| 3/11/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 3/11/21 | T/c w/ SSA re: notice for Form W-2 & W-3 to be re-filed | BTG | 0.20 | 75.00 |
| 3/12/21 | Correspondence with N. Knight (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/12/21 | Email to N, Knight (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/15/21 | Perform online research on incorrect W-2 Forms | DMR | 0.30 | 135.00 |
| 3/15/21 | Email correspondence with K. Breitenbecher (former employee) re: request for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/15/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/15/21 | Email to K. Breitenbecher (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/15/21 | Email from BTG re: incorrect SSN on 2020 W-2 Form for M. Smith (former employee) | DMR | 0.10 | 45.00 |
| 3/15/21 | Email to BTG re: copy of IRS Form 4852 for incorrect 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/15/21 | Correspondence with K. Breitenbecher (former employee) re: confirmation of personal information for W-2  Form | DMR | 0.10 | 45.00 |
| 3/16/21 | Email correspondence with A. Owens (former employee) re: request for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/16/21 | VM from P. Chesney (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/16/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/16/21 | Correspondence with A. Owens (former employee) re: confirmation of personal information for W-2  Form | DMR | 0.10 | 45.00 |
| 3/16/21 | Email to A. Owens (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/17/21 | Email from TAC re: copy of IRS acceptance of Form 5558 for 2019 Form 5500 benefit plan filing | DMR | 0.10 | 45.00 |
| 3/17/21 | Email correspondence with BTG re: status of preparation of 2020 1095 Forms for Art Van Furniture | DMR | 0.20 | 90.00 |
| 3/17/21 | Correspondence with A. Said (former employee) re: status of 2020 1095-C Forms and possible alternate forms of evidence of health insurance coverage | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 3/17/21 | Email to P. Chesney (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/17/21 | Correspondence with A. Said (former employee) re: request for 2020 1095-C Form | DMR | 0.10 | 45.00 |
| 3/18/21 | VM from K. Clark (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/18/21 | Correspondence with K. Clark (former employee) re: confirmation of personal information for W-2  Form | DMR | 0.10 | 45.00 |
| 3/18/21 | Correspondence with F. Roach (former employee) re: confirmation of personal information for W-2  Form | DMR | 0.10 | 45.00 |
| 3/18/21 | Email correspondence with F. Roach (former employee) re: request for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/18/21 | Email to K. Clark (former employee) re: copy of 2020 W-2  Form | DMR | 0.10 | 45.00 |
| 3/18/21 | Email to F. Roach (former employee) re: copy of 2020 W-2  Form | DMR | 0.10 | 45.00 |
| 3/22/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/23/21 | Email to D. Zrnich (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/23/21 | Email correspondence with C. Wenger (former AVF General Counsel) re: requst for copy of 2020 W-2 Form for D. Zrnich (former employee) | DMR | 0.10 | 45.00 |
| 3/23/21 | Correspondence with D. Zrnich (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/24/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/25/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/25/21 | Correspondence with DMD re: unpaid medical bills for daughter of M. Ford (former employee) and request to correct date of birth with health insurance | DMR | 0.20 | 90.00 |
| 3/25/21 | Email to J. Niebieczanski (former HR Director) re: request for background of outstanding medical bills for daughter of M. Ford (former employee) | DMR | 0.20 | 90.00 |
| 3/26/21 | Various email correspondence with BTG and RLE re: employee settlement fund outside chapter 7 bankruptcy | DMR | 0.30 | 135.00 |
| 3/26/21 | Emails from/to DMR and ATG on medical claim for employee and sign off by trustee requested by BCBSMI. | RLE | 0.30 | 163.50 |
| 3/26/21 | Email to B. Sandler (Pachulski) and ATG re: request for next steps for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.20 | 90.00 |
| 3/26/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/26/21 | Correspondence with DMD re: status of review of background information for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 3/26/21 | Email to M. Rahman (former employee) re: no employee settlement fund with chapter 7 bankruptcy estate | DMR | 0.10 | 45.00 |
| 3/26/21 | Email from M. Rahman (former employee) re: request to be part of new funds available for former employees | DMR | 0.10 | 45.00 |
| 3/26/21 | Email from ATG re: status of preparation of a letter to BCBS and unsecured claim for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 3/26/21 | Review email and supporting documnts provided by DMD re: details of background for unpaid medical bills and incorrect birth date provided to BCBS for daughter of M. Ford (former employee) | DMR | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27155 |
|  |  | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/29/21 | Correspondence with B. Rodriguez (former employee) re: confirmation of personal data for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/29/21 | Email from J. Niebieczanski (former HR Director) re: status of review of outstanding medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 3/29/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 3/29/21 | Email to B. Rodriguez (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/29/21 | Email correspondence with B. Rodriguez (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 3/31/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/1/21 | Email from BTG re: request for Art Van employees receiving W-2 Forms prepared by ADP | DMR | 0.10 | 45.00 |
| 4/1/21 | Review payroll reports re: Art Van employees receiving W-2 Forms prepared by ADP | DMR | 0.20 | 90.00 |
| 4/1/21 | Email to BTG and RLE re: Art Van employees receiving W-2 Forms prepared by ADP | DMR | 0.10 | 45.00 |
| 4/5/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/5/21 | Correspondence with M. Dean (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/5/21 | Email to L. Fox (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/5/21 | Email to T. Honsberger (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/5/21 | Email to M. Dean (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/5/21 | Email correspondence with T. Honsberger (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 4/5/21 | Correspondence with L. Fox (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/5/21 | Correspondence with T. Honsberger (former employee) re: confirmation of personal information | DMR | 0.10 | 45.00 |
| 4/9/21 | Review attachments and email correspondence with J. Niebieczanski (former HR Director) re: birth certificate and 2020 benefits enrollment form for M. Ford (former employee) | DMR | 0.30 | 135.00 |
| 4/9/21 | Email from/to Cliff L and BTG on W-2's and need of copies for employee. | RLE | 0.20 | 109.00 |
| 4/9/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/12/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/12/21 | Correspondence with D. Crandall (former employee) re: request for insurance carrier for life insurance policies obtained via payroll deductions | DMR | 0.20 | 90.00 |
| 4/13/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.40 | 150.00 |
| 4/14/21 | Correspondence with R. Salaysay (former employee) re: confirmation of personal information to obtain copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/14/21 | Email to T. L'Huillier (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/14/21 | Email to R. Salaysay (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/14/21 | VM from T. L'Huillier (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
| | | | *Client ID:* | *29992* |

| 4/14/21 | Correspondence with T. L'Huillier (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
|---|---|---|---|---|
| 4/14/21 | Email correspondence with R. Salaysay (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/16/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/19/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/19/21 | Correspondence with K. Cain (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 4/19/21 | Email and mail copy of 2020 W-2 Form to K. Cain (former employee) | DMR | 0.10 | 45.00 |
| 4/20/21 | Email from T. Lamnin (Attorney) re: request for employment file for S. Taylor (former employee) for workers comp case | DMR | 0.10 | 45.00 |
| 4/20/21 | Emails from/to Tanya L and review of cost to aggregate records for clients workers comp claim. | RLE | 0.20 | 109.00 |
| 4/20/21 | Emails to/from Dana R on records for workers comp claim litigation. | RLE | 0.30 | 163.50 |
| 4/20/21 | Email correspondence with RLE re: request for location of employment records | DMR | 0.20 | 90.00 |
| 4/20/21 | Email from C. Wenger (former General Counsel) re: Art Van's employee records | DMR | 0.10 | 45.00 |
| 4/20/21 | Email to T. Lamnin (Attorney) re: status of employment file for S. Taylor (former employee) and request for additional employee details | DMR | 0.10 | 45.00 |
| 4/20/21 | Email w/ DMR & RLE re: employee records | BTG | 0.10 | 37.50 |
| 4/21/21 | Email from T. Lamnin (Attorney) re: request for cost to search for employment file for S. Taylor (former employee) | DMR | 0.10 | 45.00 |
| 4/21/21 | Email correspondence with T. Lamnin (Attorney) re: status of additional employee details and supporting documents for request for employment file for S. Taylor (former employee) | DMR | 0.20 | 90.00 |
| 4/21/21 | Email from/to Peter K on stipulation for accident claim for Ken D. | RLE | 0.20 | 109.00 |
| 4/27/21 | Email w/ ATG re: NLRB request for State College employee roster | BTG | 0.10 | 37.50 |
| 4/27/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 4/27/21 | Review debtor records & prepare State College employee roster | BTG | 0.40 | 150.00 |
| 4/29/21 | Correspondence with E. Palmer (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.20 | 90.00 |
| 5/4/21 | Email from W. Moriarty (Ontellus) re: subpoena request for personnel and payroll records for C. Caban (former employee) | DMR | 0.10 | 45.00 |
| 5/5/21 | Review email correspondence between BTG and W. Moriarty (Ontellus) re: subpoena request for personnel and payroll records for C. Caban (former employee) | DMR | 0.10 | 45.00 |
| 5/7/21 | Email to J. Brooks (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 5/7/21 | VM from J. Brooks (former employee) re: request for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 5/7/21 | Correspondence with J. Brooks (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 5/10/21 | Email to DMD re: status of resolution for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 5/10/21 | Email from DMD re: request for status of resolution for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/10/21 | Email to B. Sandler (Pachulski) re: follow-up for status of preparation of a letter to BCBS for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/10/21 | Review email and attachment from J. Niebieczanski (former HR Director) re: 2019 benefits enrollment form for M. Ford (former employee) | DMR | 0.20 | 90.00 |
| 5/11/21 | Correspondence with ATG re: background and next steps for review of unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/11/21 | Email from B. Sandler (Pachulski) re: next steps for review of unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/11/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 5/11/21 | Email correspondence with DMD re: next steps for unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/11/21 | Review email correspondence between W. Moriarty (Ontellus) and BTG re: access to personnel and payroll records for C. Caban (former employee) | DMR | 0.20 | 90.00 |
| 5/13/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 5/14/21 | Correspondence with T. Langer (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 5/14/21 | Email to T. Langer (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 5/14/21 | Email correspondence with T. Langer (former employee) re: request for 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 5/17/21 | Email to F. Achim (former employee) re: copy of 2020 W-2  Form | DMR | 0.10 | 45.00 |
| 5/17/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 5/17/21 | VM and email from F. Achim (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 5/17/21 | Correspondence with F. Achim (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 5/17/21 | Email from T. Lamnin (Attorney) re: follow-up request for cost to search for employment file for S. Taylor (former employee) | DMR | 0.10 | 45.00 |
| 5/18/21 | Email w/ DMR re: employee related records | BTG | 0.10 | 37.50 |
| 5/18/21 | Correspondence with Laura (Good Hire) re: employment verification for L. Chappell (former employee) | DMR | 0.10 | 45.00 |
| 5/18/21 | Email correspondence with BTG re: password for reports to use for employment verification request | DMR | 0.20 | 90.00 |
| 5/18/21 | Correspondence with B. Martinez (Good Hire) re: employment verification request for L. Chappell (former employee) | DMR | 0.20 | 90.00 |
| 5/18/21 | Emails from/to Dana R on employee information for Lana C. | RLE | 0.20 | 109.00 |
| 5/18/21 | Review electronic employment files re: search for data to use for employment verification request | DMR | 0.30 | 135.00 |
| 5/20/21 | Emails to RLE and BTG re: request to assist T. Lamnin (Attorney) re: cost to search for  employment file for S. Taylor (former employee) | DMR | 0.10 | 45.00 |
| 5/20/21 | Review email correspondence between DMD and B. Sandler (Pachulski) re: | DMR | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| | status of resolution for unpaid medical bills for daughter of M. Ford (former employee) | | | |
| 5/20/21 | Call from Tanya L on request of information for Sean T and process for getting records from Hill Archive. | RLE | 0.30 | 163.50 |
| 5/20/21 | Email from Tanya L on Sean T request for records. | RLE | 0.20 | 109.00 |
| 5/20/21 | Correspondence with T. Lamnin (Attorney) re: cost to search for employment file for S. Taylor (former employee) | DMR | 0.10 | 45.00 |
| 5/20/21 | VM from T. Lamnin (Attorney) re: follow-up request for cost to search for employment file for S. Taylor (former employee) | DMR | 0.10 | 45.00 |
| 5/20/21 | Email from DMR on SeanT. information requested from Travelers Insurance. | RLE | 0.20 | 109.00 |
| 5/24/21 | Email to B. Sandler (Pachulski) re: additional edits to letter of direction to BCBS | DMR | 0.10 | 45.00 |
| 5/24/21 | Email to B. Sandler (Pachulski) re: edits to letter of direction to BCBS | DMR | 0.10 | 45.00 |
| 5/24/21 | Correspondence with ATG and B. Sandler (Pachulski) re: options for resolution for correction of medical coverage date and unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.30 | 135.00 |
| 5/24/21 | Additional email correspondence with A. Duval (wife of M. Ford, former employee) re: BCBS plan number and BCBS Member Services contact name | DMR | 0.20 | 90.00 |
| 5/24/21 | Email to B. Sandler (Pachulski) re: information needed for letter of direction to BCBS to correct the medical coverage date for C. Ford (daughter of M. Ford, former employee) | DMR | 0.10 | 45.00 |
| 5/24/21 | Correspondence with ATG and B. Sandler (Pachulski) re: recent payments made by BCBS for covered period for C. Ford (daughter of M. Ford, former employee) | DMR | 0.10 | 45.00 |
| 5/24/21 | Review notes, emails, etc. re: background, timeline, details for medical coverage dates and unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.80 | 360.00 |
| 5/24/21 | Review updated draft letter provided by B. Sandler (Pachulski) re: letter of direction to BCBS | DMR | 0.10 | 45.00 |
| 5/24/21 | Review draft letter provided by B. Sandler (Pachulski) re: letter of direction to BCBS | DMR | 0.30 | 135.00 |
| 5/24/21 | Email correspondence with A. Duval (wife of M. Ford, former employee) re: details needed in letter to BCBS for correction of medical coverage date for C. Ford (daughter of M. Ford, former employee) | DMR | 0.20 | 90.00 |
| 5/24/21 | Correspondence with A. Duval (wife of M. Ford, former employee) re: recent payments made by BCBS and process to direct BCBS to retroactively correct medical coverage date for C. Ford (daughter of M. Ford) | DMR | 0.50 | 225.00 |
| 5/24/21 | Email to DMD re: status of resolution for correcton of unpaid medical bills for daughter of M. Ford (former employee) | DMR | 0.10 | 45.00 |
| 5/25/21 | Review email from B. Sandler (Pachulski) to A. Duval (mother of C. Ford) re: copy of final letter submitted to BCBS | DMR | 0.10 | 45.00 |
| 5/25/21 | Email from B. Sandler (Pachulski) re: copy of final letter submitted to BCBS for correction of medical coverage date for C. Ford (daughter of M. Ford, former employee) | DMR | 0.10 | 45.00 |
| 5/25/21 | Updates notes and files re: records for C. Ford matter | DMR | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 5/26/21 | Email from A. Duval (mother of C. Ford) re: response to copy of final letter submitted to BCBS and email to ATG re: same | DMR | 0.20 | 90.00 |
| 6/3/21 | Review payroll records re: search for employee level payroll information for B. Elaridi (former employee) | DMR | 0.30 | 135.00 |
| 6/3/21 | VM from M. Jones (Realtor) re: request for final 2019 & 2020 paystubs for B. Elaridi (former employee) for mortgage application | DMR | 0.10 | 45.00 |
| 6/3/21 | Correspondence with M. Jones (Realtor) re: results of search for employee level payroll information for B. Elaridi (former employee) | DMR | 0.10 | 45.00 |
| 6/3/21 | Email from M. Jones (Realtor) re: request for documented commission income for home purchase by B. Elaridi (former employee) | DMR | 0.10 | 45.00 |
| 6/3/21 | Email to M. Jones (Realtor) re: copy of employee listing report for B. Elaridi (former employee) | DMR | 0.10 | 45.00 |
| 6/8/21 | Correspondence with R. White (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 6/8/21 | VM from R. White (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 6/8/21 | Email to R. White (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 6/15/21 | Correspondence with Kelly (Minute Man Services) re: request for employment records for R. Voss (former employee) needed for litigation | DMR | 0.20 | 90.00 |
| 6/15/21 | Email correspondence with RLE re: status of employment records for R. Voss (former employee) | DMR | 0.20 | 90.00 |
| 6/21/21 | Correspondence with M. Prime (former employee) re: request for copies of 2018 - 2020 paystubs requested by mortgage lender | DMR | 0.20 | 90.00 |
| 6/21/21 | Review copy of Fannie Mae Request for Verification of Employment Form provided by S. Leese (Cason Home Loans) | DMR | 0.20 | 90.00 |
| 6/21/21 | VM for ATG re: request for format of employment verification for M. Prime (former employee) | DMR | 0.10 | 45.00 |
| 6/21/21 | Correspondence with J. Kidd and S. Leese (Cason Home Loans) re: request for verification of commission earnings for M. Prime (former employee) needed for approval of pending home loan | DMR | 0.40 | 180.00 |
| 6/22/21 | Prepare draft employment verification letter for M. Prime (former employee) | DMR | 0.40 | 180.00 |
| 6/22/21 | Email to S. Leese (Cason Home Loans) re: submission of employrment verification letter for M. Prime (former employee) | DMR | 0.10 | 45.00 |
| 6/22/21 | Email correspondence with ATG re: approval of employment verification letter for M. Prime (former employee) | DMR | 0.20 | 90.00 |
| 6/22/21 | Correspondence with ATG re: format of employment verification for M. Prime (former employee) | DMR | 0.10 | 45.00 |
| 7/14/21 | Email from W. Moriarty (Ontellus) re: client response to electronic records available for subpoena for C. Caban (former employee) | DMR | 0.10 | 45.00 |
| 7/15/21 | Email w/ W Moriarty of Ontellus re: subpoena for employee records | BTG | 0.10 | 37.50 |
| 7/15/21 | Review email correspondence between BTG and W. Moriarty (Ontellus) re: upload of payroll records to Ontellus portal for C. Caban (former employee) | DMR | 0.10 | 45.00 |
| 7/19/21 | VM from C. Garcia-Rios (former employee) re: request for copy of lost 2019 W-2 Form | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 7/19/21 | Correspondence with C. Garcia-Rios (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 7/19/21 | Email to C. Garcia-Rios (former employee) re: copy of 2019 W-2 Form | DMR | 0.10 | 45.00 |
| 7/27/21 | Correspondence with Rachel (Cason Home Loans) re: employment verification for J. Read (former employee) | DMR | 0.20 | 90.00 |
| 7/29/21 | Email w/ W Moriarty of Ontellus re: subpoena for employee records | BTG | 0.10 | 37.50 |
| 7/29/21 | Correspondence w/ former employees re: missing W-2 copies | BTG | 0.20 | 75.00 |
| 7/29/21 | Email w/ ATG & P Keane of Pachulski re: subpoena for employee records | BTG | 0.10 | 37.50 |
| 8/20/21 | Email to G. Amadou (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 8/20/21 | VM from G. Amadou (former employee) re: request for copy of 2020 W-2 Form | DMR | 0.10 | 45.00 |
| 8/20/21 | Correspondence with G. Amadou (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 8/25/21 | T/c w/ former employee O Enwonwu re: request for copy of missing W2 | BTG | 0.10 | 37.50 |
| 8/31/21 | xxxxxxxxxxx  Review invoice and email provided by J. Niebieszczanski (former AVF Benefits Director) re: xxxxxxf | DMR | 0.00 | 0.00 |
| 9/14/21 | Email from C. Wenger (former Benefits Counsel) re: request for copies of 2020 W-2 Forms and 1099 Form | DMR | 0.10 | 45.00 |
| 9/15/21 | Email correspondence with C. Wenger (former Benefits Counsel) re: no 2020 1099 Form found | DMR | 0.10 | 45.00 |
| 9/15/21 | VM from C. Wenger (former Benefits Counsel) re: request for copies of 2020 W-2 Forms and 1099 Form | DMR | 0.10 | 45.00 |
| 9/15/21 | Perform search for 2020 W-2 Forms for C. Wenger (former Benefits Counsel) | DMR | 0.10 | 45.00 |
| 9/15/21 | Email to C. Wenger (former Benefits Counsel) re: copies of 2020 W-2 Forms | DMR | 0.10 | 45.00 |
| 9/15/21 | Correspondence with DMD re: request for copy of 2020 1099 Form for C. Wenger (former Benefit Counsel) | DMR | 0.10 | 45.00 |
| 9/22/21 | Email w/ M Balderstone of Icon Mortgage re: former employee verification info | BTG | 0.20 | 75.00 |
| 9/28/21 | Email from K. Taylor (former employee) re: request for copy of 2019 W-2 Form | DMR | 0.10 | 45.00 |
| 9/28/21 | Correspondence with K. Taylor (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 9/28/21 | Email to K. Taylor (former employee) re: copy of 2019 W-2 Form | DMR | 0.10 | 45.00 |
| 10/13/21 | Email from A. Chambers (former employee) re: request for copies of 2019 & 2020 W-2 Forms | DMR | 0.10 | 45.00 |
| 10/14/21 | VM from R. Vanholstyn (former employee) re: IRS never recevied copy of his W-2 Form | DMR | 0.10 | 45.00 |
| 10/14/21 | Correspondence with A. Chambers (former employee) re: verification of information for W-2 Forms | DMR | 0.10 | 45.00 |
| 10/14/21 | Correspondence with R. Vanholstyn (former employee) re: IRS request for a copy of his 2020 W-2 Form from Art Van Furniture | DMR | 0.10 | 45.00 |
| 10/14/21 | Email to A .Chambers (former employee) re: copy of 2019 & 2020 W-2 | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27155 |
|---|---|---|---|
|  |  | Client ID: | 29992 |

| | Forms | | | |
|---|---|---|---|---|
| 10/14/21 | Fax to IRS re: copy of 2020 W-2 Form for R. Vanholstyn (former employee) | DMR | 0.10 | 45.00 |
| 10/14/21 | Email from R. Vanholstyn (former employee) re: instructions to fax copy of 2020 W-2 Form to IRS | DMR | 0.10 | 45.00 |
| 10/19/21 | VM from N. Belk (former employee) re: request for copy of 2019 W-2 Form | DMR | 0.10 | 45.00 |
| 10/20/21 | Email to N. Belk (former employee) re: copy of 2019 W-2 Form | DMR | 0.10 | 45.00 |
| 10/20/21 | Correspondence with N. Belk(former employee) re: verification of information for W-2 Form | DMR | 0.10 | 45.00 |
| 11/2/21 | Email w/ DMD re: employee followup | BTG | 0.10 | 37.50 |
| 11/10/21 | Email from/to BTG and Jenn M on payment history with ADP. | RLE | 0.20 | 109.00 |
| 11/10/21 | Review with BTG ADP open invoices for Sam Levin Inc for years 2020 -2021 | RLE | 0.10 | 54.50 |
| 11/10/21 | Email to Jenn M of ADP explaining no employees for 2021 year. | RLE | 0.20 | 109.00 |
| 11/10/21 | Call with Jenn M of ADP review of case and open ADP invoices. | RLE | 0.30 | 163.50 |
| 12/3/21 | Emails from/to Daniel C. and review ERC for 2020 payrolls for AVF. | RLE | 0.30 | 163.50 |
| 12/9/21 | Review with BTG employee medical insurance claim and non payment. | RLE | 0.20 | 109.00 |
| 12/9/21 | Email from BTG re: call from R. Ayers (former employee) for unpaid dental bills | DMR | 0.10 | 45.00 |
| 12/13/21 | Research other unpaid medical bills and email correspondence with BTG re: options for unpaid dental bills for R. Ayers (former employee) | DMR | 0.30 | 135.00 |
| 1/13/22 | Email from P. Cole (former employee) re: request for copy of tax documentation | DMR | 0.10 | 47.50 |
| 1/14/22 | Correspondence with P. Cole (former employee) re: verification of information for W-2 Form | DMR | 0.10 | 47.50 |
| 1/14/22 | Email to P. Cole (former employee) re: copy of 2020 W-2 Form | DMR | 0.10 | 47.50 |
| 1/26/22 | Correspondence with T. Hook (former employee) re: request for copy of W-2 Form | DMR | 0.10 | 47.50 |
| 1/27/22 | Met with RLE re: outstanding invoices from ADP for payroll related services | DMR | 0.10 | 47.50 |
| 1/27/22 | Review payroll related notes and email correspondence with BTG and RLE re: same | DMR | 0.20 | 95.00 |
| 2/7/22 | Review various email correspondence between B. Patil (Marsh & McLennan) and various insurance carriers re: 5500 schedules needed for preparation of 2020 Form 5500 for AVF benefit plan | DMR | 1.20 | 570.00 |
| 2/7/22 | Review various emails from H. Peralta (former AVF Accountant) and B. Patil (Marsh & McLennan) re: preparation of 2019 & 2020 Form 5500s for the AVF employee benefit plan | DMR | 0.80 | 380.00 |
| 2/7/22 | Begin preparing draft 2019 Form 5500 for benefit plans | DMR | 1.20 | 570.00 |
| 2/7/22 | Met with ATG re: status of draft 2019 Form 5500 for benefit plans and summary annual reports | DMR | 0.10 | 47.50 |
| 2/7/22 | Review letter from DOL re: conclusion and findings of investigation of the welfare benefit plan | DMR | 0.30 | 142.50 |
| 2/8/22 | Review documents provided by insurance carriers and continue preparing draft 2019 Form 5500 for benefit plans | DMR | 1.70 | 807.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 2/9/22 | Email to P. Keane (Pachulski) re: request to review draft Reasonable Cause Letter for late filing of 2019 Form 5500 for benefit plans | DMR | 0.10 | 47.50 |
| 2/9/22 | Prepare draft Reasonable Cause Letter for late filing of 2019/2020 Form 5500 for benefit plans | DMR | 0.40 | 190.00 |
| 2/9/22 | Met with ATG re: review of draft Reasonable Cause Letter for late filing of 2019 Form 5500 for benefit plans | DMR | 0.10 | 47.50 |
| 2/9/22 | Input 2019 Form 5500 data for benefit plans directly into DOL's EFAST filing system and upload 2019 Form 5500 attachments | DMR | 1.20 | 570.00 |
| 2/10/22 | Begin preparing draft 2020 Form 5500 for benefit plans | DMR | 1.00 | 475.00 |
| 2/10/22 | Begin inputting 2020 Form 5500 data for benefit plans directly into DOL's EFAST filing system | DMR | 1.00 | 475.00 |
| 2/10/22 | VM for B. Patil (Marsh & McLennan) re: follow-up request for information needed for 2020 Form 5500 Schedule A/C for medical and vision plans | DMR | 0.10 | 47.50 |
| 2/10/22 | Email to P. Keane (Pachulski) re: follow-up for review of draft Reasonable Cause Letter for late filing of 2019/2020 Form 5500s for benefit plans | DMR | 0.10 | 47.50 |
| 2/10/22 | Review documents provided by insurance carriers and begin preparing 2020 Summary of Benefit Programs spreadsheet | DMR | 2.20 | 1045.00 |
| 2/10/22 | Email to S. Kelly (BCBS) and B. Patil (Marsh & McLennan) re: request for information needed for 2020 Form 5500 Schedule A/C for medical and vision plans | DMR | 0.10 | 47.50 |
| 2/11/22 | VM for P. Keane (Pachulski) re: follow-up for review of draft Reasonable Cause Letter for late filing of 2019/2020 Form 5500s for benefit plans | DMR | 0.10 | 47.50 |
| 2/11/22 | Continue preparing draft 2020 Form 5500 for benefit plans (medical and vision) | DMR | 0.60 | 285.00 |
| 2/11/22 | Continue inputting 2020 Form 5500 data for benefit plans (medical and vision) directly into DOL's EFAST filing system | DMR | 0.70 | 332.50 |
| 2/11/22 | Review documents provided by S. Kelly (BCBS) re: medical and vision plans | DMR | 1.20 | 570.00 |
| 2/11/22 | Upload attachments to draft 2020 Form 5500 re: benefits summary and multiple-employer plan | DMR | 0.20 | 95.00 |
| 2/11/22 | Email correspondence with S. Kelly (BCBS) re: fully insured and self funded plans | DMR | 0.20 | 95.00 |
| 2/11/22 | Met with ATG re: status of preparatoin of 2019 - 2020 Form 5500s for benefit plans | DMR | 0.10 | 47.50 |
| 2/11/22 | Email from S. Kelly (BCBS) re: for information for 2020 Form 5500 Schedule A/C for medical and vision plans | DMR | 0.10 | 47.50 |
| 2/14/22 | VM for P. Keane (Pachulski) re: follow-up for review of draft Reasonable Cause Letter for late filing of 2019/2020 Form 5500s for benefit plans | DMR | 0.10 | 47.50 |
| 2/16/22 | Revise draft Reasonable Cause Letter for late filing of 2019 & 2020 Form 5500s for benefit plans and met with ATG re: approval of final copy | DMR | 0.70 | 332.50 |
| 2/16/22 | Electronically file 2019 & 2020 Form 5500s for benefit plans via DOL website | DMR | 0.40 | 190.00 |
| 2/16/22 | Review with BTG ADP balances due. | RLE | 0.20 | 115.00 |
| 2/16/22 | Upload Reasonable Cause attachments to 2019 & 2020 Form 5500s for benefit plans via DOL website | DMR | 0.30 | 142.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 2/16/22 | Download filed copies of 2019 & 2020 Form 5500s for benefit plans via DOL website | DMR | 0.20 | 95.00 |
| 2/16/22 | Call from ADP on open AR balance due for Payroll reports for Sam Levin. | RLE | 0.20 | 115.00 |
| 2/16/22 | Met with ATG re: approval of 2019 & 2020 Form 5500 filings for benefit plans | DMR | 0.10 | 47.50 |
| 3/23/22 | Met with ATG re: approval of earnings and employment information letter for D. Phillips (former employee) | DMR | 0.10 | 47.50 |
| 3/23/22 | Email to D. Phillips (former employee) re: earnings and employment information letter to provide to the IRS | DMR | 0.10 | 47.50 |
| 3/23/22 | Correspondence with D. Phillips (former employee) re: dates of employment and 2020 gross pay / withholdings needed for IRS | DMR | 0.20 | 95.00 |
| 3/23/22 | Prepare draft earnings and employment information letter for D. Phillips (former employee) based on 2020 W-2 Form and employee data spreadsheet | DMR | 0.40 | 190.00 |
| 3/23/22 | Review email from D. Phillips (former employee) re: request for dates of employment and 2020 gross pay / withholdings | DMR | 0.10 | 47.50 |
| 4/12/22 | Review debtor records for T Jordan employee files | BTG | 0.20 | 80.00 |
| 4/12/22 | T/c & email w/ C Wrona of Records Deposition re: subpoena for T Jordan employee files | BTG | 0.20 | 80.00 |
| 4/28/22 | Email w/ J Jones formerly of Sam Levin re: former employee W2 request | BTG | 0.10 | 40.00 |
| 5/2/22 | Email from M. Esquivel (former employee) re: request for copy of final paystub | DMR | 0.10 | 47.50 |
| 5/6/22 | Email to M. Esquivel (former employee) re: status of copy of final paystub | DMR | 0.10 | 47.50 |
| 8/24/22 | Correspondence with C. Knox (parent of L. Knox, former employee) re: incorrect SSN on 2020 W-2 Form and IRS Form 4852 for correcting W-2 Forms | DMR | 0.20 | 95.00 |
| 8/24/22 | VM from C. Knox (parent of L. Knox, former employee) re: request for corrected 2020 W-2 Form | DMR | 0.10 | 47.50 |
| 1/3/23 | Met with PTM and ATG re: penalty notice received for 2020 W-2 form paper copy submission to IRS and review emails re: filing of 2020 W-2 Forms | DMR | 1.00 | 500.00 |
| 1/4/23 | Email to BTG re: request for status of electronic files for 2020 W-2 Forms | DMR | 0.10 | 50.00 |
| 1/4/23 | Review notes/files re: filing of 2020 W-2 Forms | DMR | 0.40 | 200.00 |
| 1/5/23 | Email correspondence with BTG re: follow-up request for status of electronic files for 2020 W-2 Forms | DMR | 0.20 | 100.00 |
| 1/6/23 | Review if W2 required for 2022. | RLE | 0.20 | 120.00 |
| 1/9/23 | Email correspondence with BTG re: status of search for electronic files for 2020 W-2 Forms | DMR | 0.20 | 100.00 |
| 1/31/23 | Correspondence with D. Marino (Cisive) re: request for employment verification for J. Wyatt (former employee) | DMR | 0.20 | 100.00 |
| 9/12/23 | Correspondence with Francis (Vic Big) re: request for employment verification for B. Keeter (former employee) | DMR | 0.20 | 100.00 |
| | Subtotal | | **113.90** | **$47,945.50** |

Giuliano Miller & Company, LLC

*Invoice #:*    *27155*
*Client ID:*    *29992*

### 955 5    Fee Applications

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/2/20 | work on fee application | DMM | 4.00 | 2080.00 |
| 11/3/20 | call with ATG to discuss updating through October and GMCO projects specific projects | DMM | 0.50 | 260.00 |
| 11/3/20 | update reports through October | DMM | 5.80 | 3016.00 |
| 11/4/20 | update fee application through October | DMM | 4.50 | 2340.00 |
| 11/4/20 | Correct time entries per DMM email | MGI | 0.20 | 90.00 |
| 11/4/20 | check status with staff for fees through October | DMM | 0.50 | 260.00 |
| 11/5/20 | review fee app sent by counsel with categories | DMM | 0.50 | 260.00 |
| 11/9/20 | work on narrative | DMM | 4.80 | 2496.00 |
| 11/10/20 | emails and call to ATG re: narrative and projects | DMM | 0.50 | 260.00 |
| 11/10/20 | Work on fee app narrative | ATG | 1.20 | 810.00 |
| 11/11/20 | several emails to/from ATG and SSH re: fee application filing and revisions | DMM | 0.50 | 260.00 |
| 11/11/20 | complete narrative, review schedules and amounts | DMM | 6.10 | 3172.00 |
| 11/12/20 | review and review fee application | DMM | 4.20 | 2184.00 |
| 11/13/20 | call with SSH re:1st fee app revisions to be made and filing | DMM | 0.60 | 312.00 |
| 11/13/20 | email from Peter K re: fee app filing | DMM | 0.10 | 52.00 |
| 10/1/21 | work on 2nd interim fee application | DMM | 3.90 | 2125.50 |
| 10/4/21 | work on fee application | DMM | 1.90 | 1035.50 |
| 10/6/21 | work ok fee application | DMM | 4.20 | 2289.00 |
| 10/14/21 | work on fee application | DMM | 4.60 | 2507.00 |
| 10/15/21 | work on 2nd fee application | DMM | 4.50 | 2452.50 |
| 3/17/22 | review for possible 2nd fee application | DMM | 0.20 | 115.00 |
| 9/8/22 | prepare schedules for collections for fee application | DMM | 1.50 | 862.50 |
| 11/16/22 | review info and format for fee applications to be filed | DMM | 1.50 | 862.50 |
| 11/16/22 | call with ATG re: fee app filings | DMM | 0.20 | 115.00 |
| 9/26/23 | update for 2nd fee application | DMM | 0.60 | 360.00 |
| 9/28/23 | work on fee application | DMM | 4.50 | 2700.00 |
| 9/29/23 | email to counsel re: fee applications | DMM | 0.10 | 60.00 |
| | Subtotal | | **61.70** | **$33,336.50** |

### 956 6    Litigation Support

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/15/20 | Research on location of PST files for information needed for review of D&O claim. | RLE | 0.60 | 312.00 |
| 12/16/20 | Email to BTG on location of PST for D&O litigation. | RLE | 0.20 | 104.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| 12/16/20 | Emails to/from Lou B, and Jim F. on back up of PST files for D&O litigation. | RLE | 0.30 | 156.00 |
| 12/22/20 | Emails from/to David C. on D&O litigation and information needed. | RLE | 0.30 | 156.00 |
| 1/5/21 | Review and organize electronic records for D&O litigation data room. | RLE | 2.20 | 1199.00 |
| 1/6/21 | Research and organize and upload document into D&O litigation data room. | RLE | 3.20 | 1744.00 |
| 1/7/21 | Research and uploaded more document for D&O litigation data room. | RLE | 1.20 | 654.00 |
| 1/15/21 | Review with BTG request by Bryan H for additional information for the litigation file. | RLE | 0.20 | 109.00 |
| 1/15/21 | Emails from Bryan H and BTG on missing minutes pre-2018 and asset purchase agreement. | RLE | 0.30 | 163.50 |
| 2/11/21 | Review of Bloomberg  Article with regard to Employee Lawsuits against TH Lee. | RLE | 0.60 | 327.00 |
| 3/2/21 | Review with ATG Loves leases for Subpoena request. | RLE | 0.20 | 109.00 |
| 3/2/21 | Email to/from Brad S. Loves Leases and Subpoena. | RLE | 0.20 | 109.00 |
| 3/2/21 | Review and organize leases for Loves locations Re: Subpoena request. Love Creditor committees request. | RLE | 2.80 | 1526.00 |
| 4/15/21 | Emails from/to Peter K and ATG on Hubbard motion for Auto claim. | RLE | 0.20 | 109.00 |
| 5/10/21 | Emails to/from Brad S. on WARN act litigation and adjustment due to Covid relief payments. | RLE | 0.30 | 163.50 |
| 5/19/21 | Research for Board meeting per request for WARN litigation | RLE | 0.30 | 163.50 |
| 5/19/21 | Emails from/to BTG and Jim F. on location of board meeting minutes for WARN Act litigation. | RLE | 0.20 | 109.00 |
| 5/24/21 | Vmail from Tanys L. and request to have access to employee records for PI litigation. | RLE | 0.20 | 109.00 |
| 8/16/21 | Review of investigation materials as provided by Bryan H. of Archer, | RLE | 1.30 | 708.50 |
| 8/16/21 | Call with Dave C. review of litigation and potential D&O cause of action. | RLE | 0.40 | 218.00 |
| 8/16/21 | Email from/to Bryan H. on follow up questions for leases and possible fraudulent transfer for post sale leases. | RLE | 0.20 | 109.00 |
| 10/12/21 | Call with Steve M on case background, assets, liabilities and key members involved. | RLE | 1.00 | 545.00 |
| 10/18/21 | Email w/ C Robinson of Pachulski re: mediation w/ PNC for reserves settlement | BTG | 0.10 | 37.50 |
| 10/26/21 | Email w/ B Levine of Pachulski re: WARN litigation | BTG | 0.20 | 75.00 |
| 10/28/21 | Review debtor records to support disclosures to be filed for WARN claim litigation | BTG | 0.50 | 187.50 |
| 10/28/21 | Email w/ B Levine of Pachulski re: disclosures to be filed for WARN claim litigation | BTG | 0.20 | 75.00 |
| 11/5/21 | Email to Bath L confirming no WARN act coverage under the D&O. | RLE | 0.20 | 109.00 |
| 11/5/21 | Research for Directors and Officers at the time of WARN Act claim. | RLE | 0.40 | 218.00 |
| 11/5/21 | Emails from/to Beth L. on D&O insurance and coverage for WARN act claims. | RLE | 0.20 | 109.00 |
| 11/5/21 | Emails from/to Jim F, on WARN coverage not in places/ | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 11/5/21 | Email to Jim F. asking if he had a list of Directors and Officers - WARN act litigation | RLE | 0.20 | 109.00 |
|---|---|---|---|---|
| 11/5/21 | Emails to ins.  broker on WARN claim coverage under the D&O. | RLE | 0.20 | 109.00 |
| 11/8/21 | Review mediation statement re: PNC mediation scheduled for 11/19 | BTG | 0.30 | 112.50 |
| 11/8/21 | Email w/ C Robinson of Pachulski re: mediation w/ PNC for reserves settlement | BTG | 0.10 | 37.50 |
| 11/8/21 | Email w/ C Robinson of Pachulski re: mediation statement for PNC | BTG | 0.20 | 75.00 |
| 11/9/21 | Prepare debtor Schedule for Brad S. identifying debtor companies with employees  - WARN litigation | RLE | 0.30 | 163.50 |
| 11/10/21 | Research fro Wells Fargo loans and Virtus Loan Docs for D&O review by Archer. | RLE | 1.40 | 763.00 |
| 11/10/21 | Call with Bryan H and review document  request by the D&O carriers. | RLE | 0.40 | 218.00 |
| 11/10/21 | Email from/to Bryan H loan document questions. | RLE | 0.20 | 109.00 |
| 11/12/21 | Review emails from C Robinson of Pachulski re: PNC & Levin mediation statements | BTG | 0.20 | 75.00 |
| 11/15/21 | Email w/ ATG, B Sandler & C Robinson of Pachulski re: PNC mediation | BTG | 0.30 | 112.50 |
| 11/15/21 | Review Levin & PNC mediation statements & exhibits | BTG | 1.50 | 562.50 |
| 11/15/21 | Mediation w/ Levin & PNC re: credit card chargebacks | BTG | 2.00 | 750.00 |
| 11/17/21 | Review WARN act discovery request. | RLE | 0.60 | 327.00 |
| 11/18/21 | Researched Portage Franchise file located documents to support question if location was related to Lynn;s furniture. | RLE | 0.60 | 327.00 |
| 11/18/21 | Review with BTG timeline for discovery for WARN litigation. | RLE | 0.20 | 109.00 |
| 11/18/21 | Emails to/from Brad S on research  required for Franchise demand letters for the Portage Franchisee. | RLE | 0.40 | 218.00 |
| 11/18/21 | Review with ATG discovery requirements for WARN litigation, | RLE | 0.20 | 109.00 |
| 11/29/21 | Emails from/to BTG on Asset recovery as part of the WARN act analysis, | RLE | 0.20 | 109.00 |
| 11/29/21 | Emails from/to Rick H on information needed for D&O litigation, | RLE | 0.20 | 109.00 |
| 11/30/21 | Review of hard drive and records per document requests for WARN act litigation. | RLE | 1.40 | 763.00 |
| 12/2/21 | Researched if Dillman Furn was noticed on the bankruptcy - claim there were not notice - Franchise AR | RLE | 0.30 | 163.50 |
| 12/2/21 | Email from/to Brad S. on Dillman Furn notice. | RLE | 0.20 | 109.00 |
| 12/10/21 | Review and organize response on Franchise AR demand letter. 20 Franchisee. | RLE | 2.40 | 1308.00 |
| 12/13/21 | Review of motion and order for Hutson settlement matter Franchise AR collection | RLE | 0.30 | 163.50 |
| 12/28/21 | Review of set off claim information provided for J. A Long inc.  franchise AR demand. | RLE | 0.40 | 218.00 |
| 12/28/21 | Review of set off claim information provided for J. Dillman Inc. franchise AR demand. | RLE | 0.50 | 272.50 |
| 12/28/21 | Email to Amy B details to support AR claim for Franchise AR - Eslinger | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | Home furnishings. | | | |
|---|---|---|---|---|
| 12/28/21 | Review email drives with BTG | MSG | 0.10 | 29.50 |
| 12/28/21 | Review of set off claim information provided for David Lee franchise AR demand. | RLE | 0.60 | 327.00 |
| 12/30/21 | Copy debtor drives to backup per BTG request | MSG | 0.70 | 206.50 |
| 1/4/22 | Review emails as requested for the WARN act claim discovery request | RLE | 3.20 | 1840.00 |
| 1/4/22 | Emails to/from BTG on WARN act litigation discovery. | RLE | 0.20 | 115.00 |
| 1/6/22 | Research documents as requested for WARN act litigation. | RLE | 2.20 | 1265.00 |
| 1/7/22 | Research on hard drive information requested for Sale Lease Back information requested by Ryan pH. | RLE | 2.20 | 1265.00 |
| 1/18/22 | Research records per document requested by Bryan H. | RLE | 1.80 | 1035.00 |
| 1/25/22 | Email w/ RLE & B Hall of Archer Law re: document request for sale-leaseback analysis | BTG | 0.20 | 80.00 |
| 1/25/22 | Research electronics records for corporate formation documents and valuation reports - sale lease back claim | RLE | 1.20 | 690.00 |
| 1/26/22 | Review of Daft complaint against Thomas Lee and D&'O's. Provided by Ryan H. | RLE | 0.90 | 517.50 |
| 1/26/22 | Review debtor records for corporate governance documents re: sale-leaseback analysis | BTG | 0.20 | 80.00 |
| 1/26/22 | Review debtor drive inventory for documents and agreements per BTG request | MSG | 0.40 | 126.00 |
| 1/26/22 | Email w/ RLE & B Hall of Archer Law re: document request for sale-leaseback analysis | BTG | 0.10 | 40.00 |
| 1/26/22 | Emails to Bryan H which included valuation reports for AVF, Levin and Levin trucking. | RLE | 0.40 | 230.00 |
| 1/26/22 | Emails to/from Bryan H on question on valuation and timing of why it was done so late. | RLE | 0.30 | 172.50 |
| 1/27/22 | Email w/ MSG re: document request for sale-leaseback analysis | BTG | 0.10 | 40.00 |
| 1/27/22 | Begin to search debtor drive 1 for documents and agreements per BTG request | MSG | 1.30 | 409.50 |
| 1/28/22 | Emails to Bryan H. on documents requested for litigation of sale lease back values. | RLE | 0.40 | 230.00 |
| 1/28/22 | Research on hard drives for sales lease back litigation. | RLE | 4.20 | 2415.00 |
| 1/28/22 | Email w/ MSG re: document request for sale-leaseback analysis | BTG | 0.20 | 80.00 |
| 1/28/22 | Continue to search debtor drive 1 for documents and agreements per BTG request; provide BTG with list of candidate files | MSG | 0.60 | 189.00 |
| 1/28/22 | Email w/ RLE & B Hall of Archer Law re: document request for sale-leaseback analysis | BTG | 0.10 | 40.00 |
| 1/31/22 | Review with Marc G. hard drive accounting information for litigation issues. | RLE | 0.30 | 172.50 |
| 1/31/22 | Research on hard to find information on various valuation details for AVF sales. Levin and Comfort Mattress purchase. This litigation pursued by Archer Griener. | RLE | 2.70 | 1552.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 1/31/22 | Search debtor drive 2  for documents and agreements per BTG request | MSG | 0.50 | 157.50 |
| 2/4/22 | Email w/ RLE & B Hall of Archer Law re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |
| 2/4/22 | Emails to/from Ryan H. and BTG requested information on Thomas Lee as part of D&O claim | RLE | 0.40 | 230.00 |
| 2/4/22 | Emails from/to BTG on Docs for Corporate By-Laws and Article for D&O litigation. | RLE | 0.20 | 115.00 |
| 2/4/22 | Email w/ J Budzinski formerly of Art Van re: document request | BTG | 0.10 | 40.00 |
| 2/7/22 | Review email from B Hall of Archer Law re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |
| 2/7/22 | Review of electronic records for information on targets as presented by Ryan H. | RLE | 1.40 | 805.00 |
| 2/7/22 | Call with Ryan H and BTG review of open request items for the D&O and fraudulent transfer claims. | RLE | 0.60 | 345.00 |
| 2/7/22 | Conf call w/ RLE & B Hall of Archer Law re: fraudulent transfer analysis | BTG | 0.60 | 240.00 |
| 2/8/22 | Conf call w/ ATG, RLE, D Carickhoff & B Hall of Archer, B Sandler of Pachulski re: potential complaints to be filed | BTG | 1.00 | 400.00 |
| 2/8/22 | Emails to/from Bryan H. provided D&O policies for the last few year. | RLE | 0.60 | 345.00 |
| 2/8/22 | Review memo prepared by Archer re: potential complaints to be filed | BTG | 0.50 | 200.00 |
| 2/8/22 | Call with Bryan H.  ATG, BTG. Dave C and Brad S. review of D&O and Fraudulent conveyance | RLE | 1.10 | 632.50 |
| 2/8/22 | Email w/ RLE & B Hall of Archer re: fraudulent transfer analysis | BTG | 0.10 | 40.00 |
| 2/8/22 | Research electronic records for payments for THC Lee entities and former board and officers. Re: Sale lease and back and Fraudulent conveyance. | RLE | 3.40 | 1955.00 |
| 2/9/22 | Emails from Bryan H on Sale lease back memo. | RLE | 0.20 | 115.00 |
| 2/9/22 | Emails to/from Bryan H on litigation and agenda for document request call. | RLE | 0.20 | 115.00 |
| 2/9/22 | Research hard drives for documents requested for litigation. | RLE | 0.80 | 460.00 |
| 2/9/22 | Review disbursement registers for fraudulent transfers | BTG | 1.50 | 600.00 |
| 2/9/22 | Review of sale lease back memo by Archer. | RLE | 0.60 | 345.00 |
| 2/9/22 | Emails from/to BTG and Bryan H on particular payment made to individuals. | RLE | 0.20 | 115.00 |
| 2/9/22 | Call with Bryan H and BTG review of litigation and documentation for trigger creditors. | RLE | 0.50 | 287.50 |
| 2/9/22 | Conf call & email w/ RLE & B Hall of Archer re: sale-leaseback & fraudulent transfer analysis | BTG | 1.00 | 400.00 |
| 2/10/22 | Email w/ MSG re: fraudulent transfer analysis | BTG | 0.10 | 40.00 |
| 2/10/22 | Email w/ RLE & B Hall of Archer Law re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |
| 2/10/22 | Prepare summary schedule of fraudulent transfers | BTG | 1.00 | 400.00 |
| 2/11/22 | Review bank statements for fraudulent transfers | BTG | 1.50 | 600.00 |
| 2/11/22 | Review trial balances for fraudulent transfer detail | BTG | 2.00 | 800.00 |
| 2/14/22 | Email w/ MSG re: fraudulent transfer analysis | BTG | 0.10 | 40.00 |
| 2/14/22 | Email w/ RLE & B Hall of Archer Law re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 2/14/22 | Review of select vendors for complaint as requested by Bryan H. | RLE | 0.40 | 230.00 |
| 2/15/22 | Emails (12) from/to BTG and Ryan H. on trigger creditors for complaint to be filed on lease issue, | RLE | 1.10 | 632.50 |
| 2/15/22 | Review debtor records for supporting documents and analyze re: triggering creditors | BTG | 2.00 | 800.00 |
| 2/15/22 | Email w/ RLE & B Hall of Archer re: triggering creditors | BTG | 0.20 | 80.00 |
| 2/15/22 | Email w/ RLE & B Hall of Archer re: fraudulent transfer analysis | BTG | 0.30 | 120.00 |
| 2/18/22 | Emails (2) from Bryan H on Escrow settlement with the lender. | RLE | 0.20 | 115.00 |
| 2/21/22 | Email from/to BTG and Bryan H. on identification of Trigger Creditors. | RLE | 0.40 | 230.00 |
| 2/21/22 | Emails from/to BTG and Bryan H. review of litigation status. | RLE | 0.20 | 115.00 |
| 2/21/22 | Email w/ B Long of Hill Archive re: debtor records | BTG | 0.20 | 80.00 |
| 2/21/22 | Email w/ B Hall of Archer re: triggering creditors | BTG | 0.20 | 80.00 |
| 2/21/22 | Review additional debtor records for supporting documents re: triggering creditors | BTG | 1.50 | 600.00 |
| 2/22/22 | Emails w/ B Hall of Archer | BTG | 0.40 | 160.00 |
| 2/22/22 | Review of electronic records for emplyment agreements and mgt agreements for TH Lee | RLE | 0.80 | 460.00 |
| 2/22/22 | Emails(2) from/to Bryan H, on  documentation and for employee agreement and management agreements for TH Lee. | RLE | 0.20 | 115.00 |
| 2/23/22 | Review debtor records for monthly financial statements | BTG | 0.50 | 200.00 |
| 2/23/22 | Review debtor records for supporting documents re: triggering creditors (Levin) | BTG | 1.50 | 600.00 |
| 2/23/22 | Review emails from B Hall of Archer re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |
| 2/23/22 | Created litigation file for 18 Franchisee which included contracts. contract amendments and correspondence to be provided to Brad S and team. Franchisee AR collections. | RLE | 5.20 | 2990.00 |
| 2/23/22 | Call with Bryan H. review of trigger creditor for complaint. | RLE | 0.50 | 287.50 |
| 2/23/22 | Conf call & email w/ RLE & B Hall of Archer re: potential complaints to be filed | BTG | 0.50 | 200.00 |
| 2/23/22 | Email from/to Brad S. on records for Franchise AR. | RLE | 0.20 | 115.00 |
| 2/23/22 | Email w/ B Hall of Archer re: supporting documents for triggering creditors | BTG | 0.30 | 120.00 |
| 2/23/22 | Prepare summary analysis re: triggering creditors | BTG | 1.00 | 400.00 |
| 2/23/22 | Review of electronic records for trigger creditor contracts or payments. | RLE | 0.40 | 230.00 |
| 2/24/22 | Reply to BTG email re: open A/P | MSG | 0.10 | 31.50 |
| 2/24/22 | Review debtor records | BTG | 1.00 | 400.00 |
| 2/24/22 | Email w/ B Hall of Archer re: analysis | BTG | 0.30 | 120.00 |
| 2/24/22 | Emails (4) from/to BTG on information concerning employment agreement for Yost and documents for Serta and other bedding suppliers. | RLE | 0.40 | 230.00 |
| 2/28/22 | Emails (4)  from/to BTG and Bryan H. on documents for plan of merger Avasi asset transfer including board consent and minutes. | RLE | 0.40 | 230.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
|---|---|---|---|---|
| | | | Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/28/22 | Continue to review debtor records for related info | BTG | 1.50 | 600.00 |
| 2/28/22 | Follow up email w/ B Hall of Archer | BTG | 0.30 | 120.00 |
| 3/1/22 | Email w/ B Hall of Archer re: fraudulent transfer analysis | BTG | 0.10 | 40.00 |
| 3/3/22 | Review debtor records for supporting documents re: fraudulent transfers | BTG | 1.50 | 600.00 |
| 3/3/22 | Email w/ B Hall of Archer re: complaints to be filed | BTG | 0.20 | 80.00 |
| 3/4/22 | Review debtor records for Comfort Mattress triggering creditors | BTG | 1.50 | 600.00 |
| 3/4/22 | Email w/ B Long of Hill Archive re: debtor records | BTG | 0.10 | 40.00 |
| 3/4/22 | Email w/ B Hall of Archer re: triggering creditor supporting documents | BTG | 0.20 | 80.00 |
| 3/4/22 | Review Kingsdown & Serta invoices for triggering creditor supporting documents | BTG | 2.00 | 800.00 |
| 3/4/22 | Email w/ B Hall of Archer re: Comfort Mattress triggering creditors | BTG | 0.20 | 80.00 |
| 3/5/22 | request from counsel re: details on $1m payment per SOFA | DMM | 0.10 | 57.50 |
| 3/6/22 | emails with B Hall and Brad G re: payment and info needed for creditor | DMM | 0.20 | 115.00 |
| 3/6/22 | research payment to Yost and provide SOFA support info to B Hall per request | DMM | 0.80 | 460.00 |
| 3/6/22 | email to counsel with payment support | DMM | 0.20 | 115.00 |
| 3/6/22 | review several bank statements and locate support for $1m payment per request from counsel | DMM | 0.80 | 460.00 |
| 3/7/22 | review for AP support for Comfort Mattress and reply to B Hall | DMM | 0.60 | 345.00 |
| 3/7/22 | Email w/ DMM & B Hall of Archer re: fraudulent transfer analysis | BTG | 0.20 | 80.00 |
| 3/7/22 | emails to/from B Hall re: Comfort Mattress creditors | DMM | 0.20 | 115.00 |
| 3/7/22 | Email w/ B Hall of Archer re: Comfort Mattress triggering creditors | BTG | 0.10 | 40.00 |
| 3/7/22 | Review additional debtor records for Comfort Mattress triggering creditors | BTG | 0.50 | 200.00 |
| 3/9/22 | Email from/to Bryan H on complaint and tolling status with defendants. | RLE | 0.20 | 115.00 |
| 3/14/22 | Email w/ K LaBrada of Pachulski re: document review for WARN discovery | BTG | 0.10 | 40.00 |
| 3/14/22 | Email w/ RLE & B Hall of Archer re: D&O complaint filed & tolling agreements | BTG | 0.10 | 40.00 |
| 3/16/22 | discuss D&O action status with ATG | DMM | 0.10 | 57.50 |
| 3/22/22 | Test and provide record storage device per BTG request | MSG | 0.20 | 63.00 |
| 3/23/22 | Emails from BTG and Bryan on additional records request for litigation. | RLE | 0.20 | 115.00 |
| 3/23/22 | Conf call & email w/ RLE & B Hall of Archer re: D&O litigation | BTG | 0.50 | 200.00 |
| 3/23/22 | Review email from B Hall of Archer re: records review for D&O litigation | BTG | 0.20 | 80.00 |
| 3/23/22 | Email to Bryan H and coordination of D&O complaint support. | RLE | 0.10 | 57.50 |
| 3/23/22 | Research hard drives for documents requested for Comfort Mattress. | RLE | 1.30 | 747.50 |
| 3/25/22 | Review debtor records for Sam Levin triggering creditor detail re: D&O litigation | BTG | 1.00 | 400.00 |
| 3/25/22 | Email w/ B Hall of Archer re: records review for D&O litigation | BTG | 0.10 | 40.00 |
| 3/28/22 | Emails to BTG on ASI Bloomington Questions on Merchant account charges. | RLE | 0.10 | 57.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 3/28/22 | Emails from Patrick J  on Bloomington Merchant Charges, | RLE | 0.10 | 57.50 |
| 3/28/22 | Review of Franchisse statements for Alpena location to determine what documents we need to attached for the complaint. | RLE | 0.30 | 172.50 |
| 4/4/22 | Review of records pulled at Hill concerning real estate transactions. | RLE | 1.90 | 1092.50 |
| 4/5/22 | discuss status of litigation with ATG | DMM | 0.10 | 57.50 |
| 4/6/22 | Emails from/to Peter K on path forward for Franchisee complaints. | RLE | 0.20 | 115.00 |
| 4/7/22 | Research in records at Hill Archive for POS for Franchisee shipments. | RLE | 1.80 | 1035.00 |
| 4/14/22 | Call with Peter K discussed complaints and certain Franchise account to be excluded based on De-Minimis amounts owed. | RLE | 0.20 | 115.00 |
| 4/14/22 | Completed all the Exhibit B summary for  18 franchise complaints. | RLE | 2.80 | 1610.00 |
| 4/15/22 | Emails from/to Peter K question concerning POD for Merchandise received. | RLE | 0.20 | 115.00 |
| 4/15/22 | Email to Jim F. to determine if POD's are accessible | RLE | 0.10 | 57.50 |
| 4/15/22 | Preparation of exhibits for complaint for 16 Franchisees. Franchisee AR collections. | RLE | 4.20 | 2415.00 |
| 4/18/22 | Emails to/from Jim F and review of who can help with PODS for the Franchise AR delivery. | RLE | 0.20 | 115.00 |
| 4/19/22 | Review of electronic records for Van Elsder litigation. | RLE | 1.20 | 690.00 |
| 4/21/22 | Email to Jim F inquiry on POD's. | RLE | 0.10 | 57.50 |
| 4/21/22 | Call with Jim F. review of POD's for Franchissee shipments. | RLE | 0.30 | 172.50 |
| 4/22/22 | Begin to create inventory of files on debtor hard drives per RLE request | MSG | 1.20 | 378.00 |
| 4/22/22 | Email from Bryan H. review of screen shots of directories. | RLE | 0.10 | 57.50 |
| 4/25/22 | Continue to create inventory of files on debtor hard drives per RLE request | MSG | 1.80 | 567.00 |
| 4/25/22 | Review of additional indexes from AVF hard drive for Van Elsder litigation. | RLE | 0.90 | 517.50 |
| 4/26/22 | Review and inventory additional shared drive per RLE request | MSG | 0.20 | 63.00 |
| 4/26/22 | Review of indexed hard drives from Marc G. review for Van Elsders litigation matter. | RLE | 1.20 | 690.00 |
| 4/26/22 | Create screen prints of file directories; email BH hard drive inventories and summary | MSG | 1.90 | 598.50 |
| 4/27/22 | Call with Bryan H. and Marc G. review of indexes for the 6 HD's and determine if we can bifurcate files. | RLE | 0.70 | 402.50 |
| 4/27/22 | Attend t/c with RLE, BJ Hall (Archer Greiner) re: debtor drives | MSG | 0.50 | 157.50 |
| 5/3/22 | Search debtor hard drives for Proofs of Delivery per RLE request | MSG | 1.40 | 441.00 |
| 5/4/22 | Review hard drives to purchase for Archer & Greiner request | MSG | 0.20 | 63.00 |
| 5/4/22 | Researched electronic records along with Hill archive inventory to locate POD's for Franchisee shipments to support the complaint. | RLE | 2.40 | 1380.00 |
| 5/4/22 | Continue to search debtor hard drives for Proofs of Delivery per RLE request. Compile list and email. | MSG | 0.40 | 126.00 |
| 5/4/22 | Email from Peter K and review and change exhibit B to the Franchisee complaint. | RLE | 0.20 | 115.00 |
| 5/4/22 | Search debtor hard drives with news search criteria per RLE request; create | MSG | 2.10 | 661.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | list of files | | | |
|---|---|---|---|---|
| 5/4/22 | Revised exhibit B for all the 19 complaints. | RLE | 0.40 | 230.00 |
| 5/5/22 | Review of hard drive indexes for proof of delivery for Franchisee AR. | RLE | 0.40 | 230.00 |
| 5/5/22 | Begin to copy hard drives for Archer & Greiner request. Work thru issues by copying individual folders. | MSG | 2.10 | 661.50 |
| 5/5/22 | Review of data indexes for Bryan H on Van Elsder litigation | RLE | 1.40 | 805.00 |
| 5/5/22 | Email from Jim F. on POD's for franchisee complaint. | RLE | 0.10 | 57.50 |
| 5/5/22 | Continue to search debtor hard drives with new search criteria per RLE request; copy files found | MSG | 2.20 | 693.00 |
| 5/6/22 | Continue to copy hard drives for Archer & Greiner request. Monitor progress, work thru issues. | MSG | 2.20 | 693.00 |
| 5/9/22 | Prepare hard drive for shipment to B Hall | MSG | 0.30 | 94.50 |
| 5/9/22 | Emails (3) from Bryan H on request for Cert of incorporation - Van Elsder Litigation. | RLE | 0.30 | 172.50 |
| 5/9/22 | Email additional files per B Hall request re: articles of incorporation | MSG | 0.20 | 63.00 |
| 5/9/22 | Emails (4) from/to Marc G and Bryan H. on status of when remaining drives will be shipped per directory request. | RLE | 0.30 | 172.50 |
| 5/10/22 | Begin to copy debtor drive #1 to backup per attorney BH request | MSG | 0.30 | 94.50 |
| 5/12/22 | Reply to BH re: debtor drive shipment | MSG | 0.10 | 31.50 |
| 5/12/22 | Review of records from Hill Archive for PODs per franchisee sales. | RLE | 1.10 | 632.50 |
| 5/12/22 | Email to/from Ryan H. on POD records. | RLE | 0.20 | 115.00 |
| 5/13/22 | Call with Bryan H. review of open items for litigation. | RLE | 0.20 | 115.00 |
| 5/13/22 | Review with Marc G on electronic records provided for litigation | RLE | 0.20 | 115.00 |
| 5/13/22 | Review of Hard Drive index to be provided to Bryan H. | RLE | 0.60 | 345.00 |
| 5/13/22 | Begin to copy debtor drive #2 to backup per attorney BH request | MSG | 0.30 | 94.50 |
| 5/16/22 | Continue to copy full debtor hard drives #3 | MSG | 0.30 | 94.50 |
| 5/17/22 | Continue to copy full debtor hard drives #4 | MSG | 0.40 | 126.00 |
| 5/18/22 | Work thru issues copying full debtor hard drives #4 | MSG | 0.30 | 94.50 |
| 5/18/22 | Reply to BH email re: debtor hard drives and email files | MSG | 0.20 | 63.00 |
| 5/19/22 | Copy requested Outlook pst files from debtor hard drive #2 per BH request | MSG | 0.30 | 94.50 |
| 5/19/22 | Copy remaining files on workstations backup drive per BH request | MSG | 1.30 | 409.50 |
| 5/24/22 | Prepare external drives for shipment to BH | MSG | 0.50 | 157.50 |
| 6/3/22 | Printed docket and claim information for Franchise AR matter. | RLE | 1.20 | 690.00 |
| 6/3/22 | Email to/from, Brad S, on research of 546 with contractual limitations. | RLE | 0.20 | 115.00 |
| 6/3/22 | Update from Peter K on reply's to complaints filed for collection on Franchise AR. | RLE | 0.20 | 115.00 |
| 6/3/22 | emails to/from Jason P on motions filed for Franchise AR | RLE | 0.20 | 115.00 |
| 6/7/22 | Review and organized adversary claim for Franchisee's AR claim. | RLE | 1.10 | 632.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 6/9/22 | Email from Brad S. reference to Dan M franchisee contact. | RLE | 0.10 | 57.50 |
| 6/9/22 | Email to Dan M reference to phone call and vmail message - Franchise AR. | RLE | 0.10 | 57.50 |
| 6/9/22 | Call to Dan M. on Franchise AR complaint | RLE | 0.10 | 57.50 |
| 6/9/22 | Emails to/from Peter K on AR complaints as filed with no docket reference/ | RLE | 0.20 | 115.00 |
| 6/9/22 | Email to Sonia S reference to Docket information on Pacer. | RLE | 0.10 | 57.50 |
| 6/15/22 | Call with Dan M of Tawas store and discussion of settlement offer. | RLE | 0.40 | 230.00 |
| 6/15/22 | Review of 16 complaints as filed by PSJZ for franchisee AR | RLE | 0.80 | 460.00 |
| 6/15/22 | Located records inventory and provided to Bryan H. | RLE | 0.30 | 172.50 |
| 6/15/22 | Email to Brad S, relayed update on Dan M settlement offer timing. | RLE | 0.10 | 57.50 |
| 6/15/22 | Follow up call with Dan M on settlement of Franchise AR claims | RLE | 0.30 | 172.50 |
| 6/15/22 | Email from Bryan H. records request on Hill Archive. | RLE | 0.10 | 57.50 |
| 6/16/22 | Review with ATG options to settle claim with Dan M. of Tawas Franchise. | RLE | 0.30 | 172.50 |
| 6/16/22 | Review of response from Dan M on settling Franchise AR amount, | RLE | 0.20 | 115.00 |
| 6/16/22 | Emails (4) to/from Dan M on proposal to settle which included amounts. down payment and extended payment terms. | RLE | 0.40 | 230.00 |
| 6/17/22 | reply to Bryan H re: bank statement request | DMM | 0.10 | 57.50 |
| 6/21/22 | Call with Peter K on Franchisee AR complaints, | RLE | 0.60 | 345.00 |
| 6/21/22 | Email to/from Dan M on settlement with | RLE | 0.20 | 115.00 |
| 6/21/22 | Call with Jeff N. review of complaint and background information concerning Jim F. David L and John B. | RLE | 0.40 | 230.00 |
| 6/22/22 | Provide bank statements to attorney B Hall | MSG | 0.20 | 63.00 |
| 6/27/22 | Emails to/from Dan M on settlement of Franchisee AR for $30k. | RLE | 0.30 | 172.50 |
| 6/27/22 | t/c with attorney BH re: 2017 bank statements, etc. | MSG | 0.20 | 63.00 |
| 6/28/22 | Email from Peter K. on information needed for Franchisee AR. | RLE | 0.10 | 57.50 |
| 6/28/22 | Call with Peter K review of Franchisee AR. | RLE | 0.20 | 115.00 |
| 6/28/22 | Email to Jim F. on Franchise AR businesses and continuation. | RLE | 0.10 | 57.50 |
| 6/28/22 | Drafted response to Dan Murphy on offer to settle Franchise AR | RLE | 0.40 | 230.00 |
| 6/28/22 | Call with Jim F on Franchisee AR questions. | RLE | 0.20 | 115.00 |
| 6/30/22 | Email w/ MSG re: bank statement detail for TH Lee transfers | BTG | 0.10 | 40.00 |
| 6/30/22 | T/c w/ B Hall of Archer re: TH Lee transfers & D&O litigation | BTG | 0.40 | 160.00 |
| 6/30/22 | Email to Jim F. provided request of information for Franchisee | RLE | 0.10 | 57.50 |
| 6/30/22 | Review and reply to BTG re: bank statements | MSG | 0.10 | 31.50 |
| 6/30/22 | Email to/from Peter K. on information needed for Franchisee operation post conversion. | RLE | 0.20 | 115.00 |
| 6/30/22 | Call to Jim F. on franchisee information requested. | RLE | 0.10 | 57.50 |
| 7/5/22 | Email from Peter K on response for dismissal for Franchisee AR. | RLE | 0.20 | 115.00 |
| 7/5/22 | Call with Jim F. on post conversion information for Franchisee business operations. | RLE | 0.20 | 115.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | | | |
|---|---|---|---|---|
| 7/5/22 | Call with Peter K review of status of information and discussion on dismissal of complaint for Franchisee. | RLE | 0.30 | 172.50 |
| 7/6/22 | Email w/ B Hall of Archer re: D&O litigation | BTG | 0.10 | 40.00 |
| 7/6/22 | Review response of complaint to dismiss Franchisee AR claim. | RLE | 0.60 | 345.00 |
| 7/6/22 | Email to Peter K and ATG response to dismiss complaint by Franchisee. | RLE | 0.20 | 115.00 |
| 7/7/22 | Email w/ RLE & B Long of Hill Archive re: debtor records to be reviewed for D&O litigation | BTG | 0.10 | 40.00 |
| 7/7/22 | Email from/to Bill L confirm location of minute books. | RLE | 0.20 | 115.00 |
| 7/7/22 | Emails from/to Bryan H. records requested at Hill Archive. | RLE | 0.20 | 115.00 |
| 7/7/22 | Call with Bryan H.  review of records at Hill Archive and process of document recovery. | RLE | 0.30 | 172.50 |
| 7/8/22 | Email w/ B Hall of Archer re: TH Lee transfers & D&O litigation | BTG | 0.20 | 80.00 |
| 7/8/22 | Review debtor records for additional supporting documents re: TH Lee transfers | BTG | 0.40 | 160.00 |
| 7/11/22 | Upload J Frontera .pst file to drop box per B Hall request | MSG | 0.40 | 126.00 |
| 7/14/22 | Email w/ B Hall of Archerre: D&O litigation | BTG | 0.10 | 40.00 |
| 7/18/22 | Email w/ B Hall of Archer re: TH Lee transfers | BTG | 0.20 | 80.00 |
| 7/19/22 | Review and reply to BTG email re: bank statement detail for attorney BH | MSG | 0.40 | 126.00 |
| 7/19/22 | Email to Peter K on changes to Dan M, settlement agreement. | RLE | 0.10 | 57.50 |
| 7/19/22 | Email w/ B Hall of Archer re: TH Lee transfers | BTG | 0.20 | 80.00 |
| 7/19/22 | Review of settlement agreement with Dan Muphy - Tawas Store - Franchisee AR. | RLE | 0.30 | 172.50 |
| 7/20/22 | Review and organize complaints as filed for Franchisee AR. | RLE | 1.10 | 632.50 |
| 7/20/22 | Email w/ B Hall of Archer re: TH Lee transfers | BTG | 0.20 | 80.00 |
| 7/20/22 | Review bank statement detail re: transfer made to TH Lee | BTG | 0.20 | 80.00 |
| 8/1/22 | Emails to/from Peter K on settlement status for Dan M of Tawas MI Franchisee AR. | RLE | 0.20 | 115.00 |
| 9/19/22 | Email to/from Bryan H, review of UPS letter document from defendant counsel. | RLE | 0.20 | 115.00 |
| 9/19/22 | Call with Bryan H on UPS letter and tracking from Defendant counsel. | RLE | 0.20 | 115.00 |
| 10/5/22 | Email from Sonia S, on receipt of money from defendant Murphy, | RLE | 0.10 | 57.50 |
| 10/7/22 | Emails to/from Jeff N on mediation times and matters. | RLE | 0.20 | 115.00 |
| 10/7/22 | Email from Bryan H on request of docs fro Virtus Group | RLE | 0.10 | 57.50 |
| 10/7/22 | Email from Bryan H on tracking of package for Virtus docs. | RLE | 0.10 | 57.50 |
| 10/7/22 | Researched for documents from Virtus Group requested by Byran H | RLE | 0.60 | 345.00 |
| 12/14/22 | Email to/from Peter K on status and update | RLE | 0.20 | 115.00 |
| 12/20/22 | emails and call with ATG re: mediation and insolvency issues | DMM | 0.70 | 402.50 |
| 1/10/23 | Review docket for notice of WARN counsel re: Ch. 11 admin claims | BTG | 2.00 | 850.00 |
| 1/10/23 | Meeting w/ ATG re: notice of WARN counsel re: Ch. 11 admin claims | BTG | 0.20 | 85.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/23 | Review of accounting from Synchrony on disputed charges and related run-off. | RLE | 0.40 | 240.00 |
| 3/31/23 | Review of Franchise AR documentation and evaluation of appeal of Judges dismissal. | RLE | 1.80 | 1080.00 |
| 3/31/23 | Email to ATG on Franchise AR tracking report. | RLE | 0.20 | 120.00 |
| 3/31/23 | Email from/to Peter K on Franchise AR dismissal | RLE | 0.20 | 120.00 |
| 3/31/23 | Call with Peter K and ATG on Franchise AR collection dismissal | RLE | 0.30 | 180.00 |
| 3/31/23 | Email from Brad S, on Franchise AR litigation. | RLE | 0.10 | 60.00 |
| 4/5/23 | Review of settlement outline by Jeff N for Paxtion Sales. | RLE | 0.20 | 120.00 |
| 5/12/23 | review settlement from J Nolan and forward to ATG | DMM | 0.10 | 60.00 |
| 5/23/23 | Review of settlement agreement for Franchise AR amounts and cancellation of UCC' in place. | RLE | 0.40 | 240.00 |
| 6/22/23 | Call with Dave C. on D&O coverage and settlement for AIG. | RLE | 0.20 | 120.00 |
| 6/22/23 | Researched for list of insurance coverage's per request of Dave C. | RLE | 0.90 | 540.00 |
| 6/22/23 | Emails to Dave C on insurance coverage summaries. | RLE | 0.10 | 60.00 |
| 7/11/23 | emails w/ David C. re: status of settlement | DMM | 0.20 | 120.00 |
| 7/11/23 | discuss status of litigation with ATG | DMM | 0.20 | 120.00 |
| | Subtotal | | **187.30** | **$92,798.50** |

958   8    Accounting

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/14/20 | Work on o/s rent analysis for pre and post petition periods | ATG | 1.50 | 1012.50 |
| 5/16/20 | review of inventories taken by WIS; compare to Debtor system | ATG | 1.00 | 675.00 |
| 7/7/20 | Review of Wells Fargo interest calculation | ATG | 0.30 | 202.50 |
| 8/18/20 | Review of utility and other bills for payment and provide analysis to ATG for review (not previously billed) | RLE | 0.40 | 208.00 |
| 9/28/20 | Review of accounting provided by TTM | ATG | 1.00 | 675.00 |
| 11/3/20 | Email w/ J Rosell of Pachulski re: Levin calculation of rent & tax reimbursement | BTG | 0.10 | 35.00 |
| 11/3/20 | Review of DTE utility invoices as provided by Peter K and compare to amounts in cash flow model. | RLE | 1.70 | 884.00 |
| 11/4/20 | Emails to/from Jason R. on LCN back charges. | RLE | 0.20 | 104.00 |
| 11/4/20 | Email w/ DMD re: Taylor & Martin vehicle auction proceeds | BTG | 0.10 | 35.00 |
| 11/4/20 | Email w/ MGI & E Gray of Pachulski re: result of auction to be filed | BTG | 0.20 | 70.00 |
| 11/4/20 | Internet research at municipal tax sites to determine real estate taxes for property for sale in Bellwood Borough | CAG | 1.40 | 413.00 |
| 11/4/20 | Reconcile Taylor & Martin vehicle auction proceeds | BTG | 0.50 | 175.00 |
| 11/4/20 | Emails to/from Tyler P on moving trailers and vehicles from Grand Rapids and Petoskey MI. | RLE | 0.40 | 208.00 |
| 11/4/20 | Review and organize utility invoice for Consumers Energy DTE, and RPS for | RLE | 1.40 | 728.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27155 |
|  |  | Client ID: | 29992 |

| | back charge to LCN for 3rd qtr. | | | |
|---|---|---|---|---|
| 11/4/20 | Analyze utility bills and organize by location (over 200 locations) for amounts due pre-petition, post-petition, and post-conversion, and enter into excel database for cash collateral, comparison to landlord orders. | CAG | 0.80 | 236.00 |
| 11/4/20 | Prepare of work sheet for LCN back charge expenses. | RLE | 1.60 | 832.00 |
| 11/5/20 | Email w/ DMR & J Jones of Levin re: ADP invoices to accrue | BTG | 0.10 | 35.00 |
| 11/5/20 | Email w/ DMR & RLE re: outstanding ADP invoices | BTG | 0.10 | 35.00 |
| 11/5/20 | Email w/ DMD re: Taylor & Martin vehicle auction proceeds | BTG | 0.20 | 70.00 |
| 11/5/20 | Review summary reports for Burgettstown & Peoria auctions | BTG | 0.20 | 70.00 |
| 11/5/20 | Email w/ DMD re: Burgettstown & Peoria vehicle auctions | BTG | 0.10 | 35.00 |
| 11/6/20 | Review auction result amounts | BTG | 0.50 | 175.00 |
| 11/9/20 | Email w/ DMD & RLE re: vehicles sold by Taylor & Martin | BTG | 0.20 | 70.00 |
| 11/9/20 | Email w/ DMD re: detailed auction results for Peoria vehicle auction | BTG | 0.10 | 35.00 |
| 11/9/20 | Email w/ DMD & MGI re: Taylor & Martin auction proceeds to be transferred to Levin | BTG | 0.20 | 70.00 |
| 11/9/20 | Analyze municipal utility bills and organize in excel by state for amounts due pre-petition, post-petition, and post-conversion for cash collateral, comparison to landlord orders. | CAG | 1.60 | 472.00 |
| 11/9/20 | Email w/ S Oliver of Taylor & Martin re: buyer's premium reporting & result of auction to be filed | BTG | 0.20 | 70.00 |
| 11/9/20 | Review of vehicles sales information from TM and identify Vehicles associated with Sam Levin vs AVF to allocate proceeds. | RLE | 0.60 | 312.00 |
| 11/9/20 | Email to Donna D. on Monroeville Muni utility deposit check to see if it could be applied to chapter 11 expenses. | RLE | 0.20 | 104.00 |
| 11/9/20 | Email w/ E Gray of Pachulski re: Taylor & Martin result of auction to be filed | BTG | 0.20 | 70.00 |
| 11/9/20 | Emails from/to Monroeville Muni on application of deposit to chapter 11 expenses. | RLE | 0.30 | 156.00 |
| 11/9/20 | Email to Jason R, on LCN back charge status. | RLE | 0.20 | 104.00 |
| 11/9/20 | Review of Free Point Energy invoice worksheet from Simona P | RLE | 0.40 | 208.00 |
| 11/10/20 | Update Model for actual's for posted to date. | RLE | 0.80 | 416.00 |
| 11/10/20 | Email from Colin R. on Consumer Energy Claim in letter from CE's counsel Adam Hiller. | RLE | 0.30 | 156.00 |
| 11/10/20 | Organize and analyze Consumers Energy bills for amounts due pre-petition, post-petition, and post-conversion, and enter into excel database for cash collateral, comparison to landlord orders. | CAG | 1.40 | 413.00 |
| 11/10/20 | Call with Jason R.  review of LCN back charges and amounts due. | RLE | 0.30 | 156.00 |
| 11/10/20 | Email w/ DMD & MGI re: Taylor & Martin auction proceeds to be transferred to Levin | BTG | 0.10 | 35.00 |
| 11/10/20 | Reconcile auction proceeds to be transferred to Levin for vehicle sales | BTG | 0.20 | 70.00 |
| 11/10/20 | Review on Consumer Energy invoices to determine amount due as Chapter 11 and Chapter 7 and per schedule of amounts due per Colin R email. | RLE | 2.40 | 1248.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 11/11/20 | Review Chris G. Consumer energy invoice and organize chapter 11 expenses. | RLE | 0.30 | 156.00 |
| 11/11/20 | Call with Peter K on review of open utility and telecom admin claims - AEP, Century Link, First Energy Co's and FreePort Energy. | RLE | 0.40 | 208.00 |
| 11/11/20 | Pull invoices for internet providers for comparison. | CAG | 0.20 | 59.00 |
| 11/11/20 | Reconciles cash from Form 2's to  Model cash balance. | RLE | 1.10 | 572.00 |
| 11/11/20 | Review of Century Lick invoices to determine Chapter 7 and 11 admin claim and carve out circuits we are responsible for based on our termination notice. | RLE | 1.20 | 624.00 |
| 11/11/20 | Review of AEP invoices and amounts due based on when Levin assumed responsibility for north Canton location and turn over to Levin. | RLE | 0.80 | 416.00 |
| 11/11/20 | Emails to/from Scott F of Levin on utility admin obligations due AEP and turn over to Levin. | RLE | 0.40 | 208.00 |
| 11/12/20 | Emails to/from Peter K and Jim F. review of First Energy, Free Point and Atlantic Broadband admin utility reconciliation. | RLE | 0.30 | 156.00 |
| 11/12/20 | Analyze Consumers Energy invoices for scheduling in excel. | CAG | 0.40 | 118.00 |
| 11/12/20 | Organize utility bills for back charge to LCN. Review and compare amounts in our business model. | RLE | 3.20 | 1664.00 |
| 11/12/20 | Review with Chris G. additional invoices for Chapter 11 utility admin that need to be entered for Consumers Energy. | RLE | 0.20 | 104.00 |
| 11/13/20 | Email from/to Cathrine W. on status of Subrent checks being sent and tracking them down. | RLE | 0.20 | 104.00 |
| 11/13/20 | Prepare analysis on Atlantic Broadband Admin utility claim analysis and break down for each class. | RLE | 2.30 | 1196.00 |
| 11/13/20 | Email from/to Peter K on Atlantic Broadband status. | RLE | 0.20 | 104.00 |
| 11/13/20 | Email  to Donna D. ASI sales and expense info from W/E 11.06.20. | RLE | 0.20 | 104.00 |
| 11/13/20 | Analyze and schedule Consumers Energy chapter 7 & 11 expenses in excel. | CAG | 1.90 | 560.50 |
| 11/13/20 | Review with Donna D, and see if we have seen sub rent payment issue per Cathrine W. | RLE | 0.20 | 104.00 |
| 11/13/20 | Email to/from Brock Z on Atlantic Broadband and termination timing. | RLE | 0.30 | 156.00 |
| 11/13/20 | Emails from Erin G and Bruce D. on recovery of inventory next week at PDI. | RLE | 0.30 | 156.00 |
| 11/16/20 | Review emails from DMD & MGI re: Taylor & Martin auction proceeds | BTG | 0.10 | 35.00 |
| 11/16/20 | Analyze and schedule Consumers Energy chapter 7 & 11 expenses in excel. | CAG | 0.70 | 206.50 |
| 11/16/20 | Emails from/to Cathrine W.  of Loves concerning sub rent payments from Men's Warehouse, | RLE | 0.30 | 156.00 |
| 11/16/20 | Email from/to Jim F. on Kuhne Nagel open invoices and claims, | RLE | 0.20 | 104.00 |
| 11/17/20 | Email to/from Donna D. on checks from Men's Warehouse, | RLE | 0.20 | 104.00 |
| 11/17/20 | Research for Peoples gas invoices per request of ATG. | RLE | 0.30 | 156.00 |
| 11/17/20 | Call with Peter K, review of utility bills on DTE, Atlantic Broadband and consumers energy. | RLE | 0.30 | 156.00 |
| 11/17/20 | Email w/ DMR & RLE re: outstanding ADP invoices | BTG | 0.20 | 70.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/17/20 | Review with Chris G. on Peoples Gas invoices and requesting 12 months of copies for prospective buyer of Bellwood Property. | RLE | 0.20 | 104.00 |
| 11/17/20 | Review & reconcile outstanding ADP invoices | BTG | 0.50 | 175.00 |
| 11/17/20 | Email to/from Cathrine W. on claim of sub rent deposits for Men's Warehouse. | RLE | 0.30 | 156.00 |
| 11/18/20 | Email w/ J Holland of ADP & J Jones of Levin re: outstanding invoices | BTG | 0.10 | 35.00 |
| 11/18/20 | Review with ATG commission calc on 50% of Gross sales | RLE | 0.20 | 104.00 |
| 11/18/20 | Call with ATG on Rolling Stock Sales and tracking | RLE | 0.60 | 312.00 |
| 11/18/20 | Analyze state and municipal utility bills and enter into database  for comparison and organization | CAG | 2.50 | 737.50 |
| 11/18/20 | Review prior correspondence w/ ADP re: outstanding invoices | BTG | 0.50 | 175.00 |
| 11/18/20 | Emails to/from Donna D on weekly sales report for incoming funds. | RLE | 0.20 | 104.00 |
| 11/19/20 | Email to  MGI on correction for Vans found in MI. | RLE | 0.20 | 104.00 |
| 11/19/20 | Analyze utility bills from providers in Michigan and obtain invoices to back charge landlords | CAG | 1.40 | 413.00 |
| 11/19/20 | Review of inventory worksheets for Rolling Stock to determine what was available to the estate at the time of the chapter 7 conversion. Sheets represented and approximation. | RLE | 1.80 | 936.00 |
| 11/19/20 | Review Trustee Response to BOA  Motion. | MGI | 0.50 | 225.00 |
| 11/19/20 | Update inventory reconciliation for additional VIN numbers | MGI | 0.20 | 90.00 |
| 11/19/20 | Phone call with ATG to discuss remaining vehicles and response to Inventory reconciliation questions. | MGI | 0.30 | 135.00 |
| 11/19/20 | Meeting & email w/ DMD re: reconciliation of Peoria auction proceeds | BTG | 0.20 | 70.00 |
| 11/19/20 | Emails from/to MGI and ATG on rolling stock worksheets and accounting for all except for items labeled as unknown. | RLE | 0.30 | 156.00 |
| 11/19/20 | Draft Response to Inventory reconciliation questions | MGI | 1.50 | 675.00 |
| 11/20/20 | Call with Peter K, review of Atlantic Broadband (AB) analysis and response back to AB's counsel. | RLE | 0.20 | 104.00 |
| 11/20/20 | Emails to/from Kaitlin W, provided missing invoices for Atlantic Broadband Claim. | RLE | 0.20 | 104.00 |
| 11/20/20 | Draft response to ATG regarding Vehicle Inventory. | MGI | 1.20 | 540.00 |
| 11/20/20 | Phone call with ATG regarding vehicle inventory reconciliation | MGI | 0.30 | 135.00 |
| 11/20/20 | Review with ATG rolling stock schedules as provided to insurance Co and schedules as provided form debtor staff to determine asset starting point. | RLE | 0.30 | 156.00 |
| 11/20/20 | Completion of Atlantic Broadband invoice analysis for pre-petion, post petition, post conversion and termination date/ | RLE | 1.10 | 572.00 |
| 11/20/20 | Review of work sheet from Chris G. on utility analysis and missing invoices for billing period. | RLE | 0.80 | 416.00 |
| 11/20/20 | Phone call with ATG to discuss vehicle inventory summary, and narrative | MGI | 1.20 | 540.00 |
| 11/20/20 | Prepared LCN charge back worksheet for DTE and Consumer utility costs. | RLE | 2.40 | 1248.00 |
| 11/20/20 | Reconcile inventory reconciliation to Form II - tie out proceed to VIN | MGI | 2.40 | 1080.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|--|--|--|------------|-------|
|  |  |  | Client ID: | 29992 |

|  |  |  |  |  |
|--|--|--|--|--|
|  | numbers |  |  |  |
| 11/20/20 | Email to Peter K on Atlantic Broadband analysis. | RLE | 0.20 | 104.00 |
| 11/20/20 | Email from/to Peter K on settlement proposal for Atlantic Broadband claim. | RLE | 0.30 | 156.00 |
| 11/20/20 | Search for vehicle asset listing provided to Insurance carriers to determine if different from other vehicle schedules. | RLE | 0.40 | 208.00 |
| 11/20/20 | Create spreadsheet / exhibit to accompany vehicle inventory reconciliation. List proceeds per vehicle, original lo actions, etc. | MGI | 2.40 | 1080.00 |
| 11/20/20 | Email w/ J Holland of ADP re: outstanding invoices | BTG | 0.10 | 35.00 |
| 11/21/20 | Update narrative for Vehicle inventory reconciliation  Send to aTG | MGI | 0.60 | 270.00 |
| 11/21/20 | Update Vehicle Reconciliation and Narrative per discussion / comments from ATG. | MGI | 1.80 | 810.00 |
| 11/21/20 | Phone call with ATG regarding Wolf vs. Levin Vehicle Tracking | MGI | 0.70 | 315.00 |
| 11/21/20 | Phone call with aTG to discuss ATG call with Jim Ferguson, Wolf schedule and Levin Schedule. | MGI | 0.50 | 225.00 |
| 11/21/20 | Review ATG revised narrative to Vehicle Invneotry.  Provide comments. | MGI | 0.80 | 360.00 |
| 11/21/20 | Create Updated Wolf Vehicle Schedule per ATG Review and comments on Levin sale. | MGI | 0.50 | 225.00 |
| 11/21/20 | Update Wolf Schedule of assets, sale proceeds and location per ATG comments.  Update for discussion RE:  Levin Sale. | MGI | 0.80 | 360.00 |
| 11/22/20 | Review ATG revisions to vehicle inventory reconciliation. Correct grammatical issues.  Provide ATG with comments. | MGI | 0.40 | 180.00 |
| 11/22/20 | Per ATG comments, confirm vehicle locations from initial report | MGI | 0.80 | 360.00 |
| 11/23/20 | Review cash model and reconciles cash with MOR thru the end of October.... | RLE | 1.40 | 728.00 |
| 11/23/20 | Final review of Veicle Inventory narrative.  Provide comments and edits to ATG | MGI | 1.00 | 450.00 |
| 11/24/20 | Analyze utility bills from providers in Michigan and obtain invoices to back charge landlords | CAG | 1.00 | 295.00 |
| 11/24/20 | Review on organize utility claim to be charged to LCN. | RLE | 1.70 | 884.00 |
| 11/24/20 | Email w/ J Rosell of Pachulski re: Levin calculation of rent & tax reimbursement | BTG | 0.10 | 35.00 |
| 11/24/20 | Email w/ C Robinson of Pachulski re: funds from BofA | BTG | 0.10 | 35.00 |
| 11/24/20 | Email from/to Jason R. on Waste Harmonics Chapter 11 claim. Requested they provide documentation and invoices to support the claim. | RLE | 0.30 | 156.00 |
| 11/24/20 | Respond to DD inquiry regarding consignment statements and allocations to Sam Levin | MGI | 0.10 | 45.00 |
| 11/24/20 | Organize T&M Reports, reconcile with vehicle inventory | MGI | 0.90 | 405.00 |
| 11/27/20 | Reconcile Unknown Vehicle locations per Jim Ferguson original vehicle reconciliation.  Reconcile with atg totals | MGI | 1.10 | 495.00 |
| 11/27/20 | PHone call with ATG to discuss spreadsheet discrepancies. | MGI | 0.50 | 225.00 |
| 11/30/20 | Emails with MI re: reconciliation | ATG | 0.30 | 202.50 |
| 11/30/20 | Review / respond to ATG questions regarding Johnstown / Frederick RE: vehicle inventory reconciliation | MGI | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/30/20 | Email w/ J Holland of ADP re: outstanding invoices due | BTG | 0.10 | 35.00 |
| 11/30/20 | Update Vehicle registration for various correspondence from ATG. | MGI | 0.60 | 270.00 |
| 11/30/20 | Email w/ RLE & J Jones of Levin re: outstanding ADP invoices | BTG | 0.10 | 35.00 |
| 11/30/20 | Review of charge back information for operating cost to be charged back to LCN for the third qtr, Compared to utility tracking sheet. | RLE | 2.60 | 1352.00 |
| 12/1/20 | Email to Jason R. on charge back to LCN | RLE | 0.20 | 104.00 |
| 12/1/20 | Work on reconciliation of ASI accounts | ATG | 1.00 | 675.00 |
| 12/1/20 | Research on privacy policy per request of Richard G. | RLE | 0.50 | 260.00 |
| 12/1/20 | Email w/ J Holland of ADP re: payment for outstanding invoices | BTG | 0.10 | 35.00 |
| 12/1/20 | Emails from/to Peter K on Century Link offer and proposed our counter offer. | RLE | 0.20 | 104.00 |
| 12/1/20 | Call with Jason R. review of LCN charge back summary and need for additional supporting documents to be provided. | RLE | 0.30 | 156.00 |
| 12/1/20 | Email w/ J Jones of Levin re: outstanding ADP invoices | BTG | 0.20 | 70.00 |
| 12/1/20 | Email to Richard G. privacy policy for documentation for the APA with ASI. | RLE | 0.20 | 104.00 |
| 12/1/20 | Email w/ DMD re: payment of outstanding ADP invoices | BTG | 0.10 | 35.00 |
| 12/1/20 | Analyze utility bills from providers in Michigan and obtain invoices to back charge landlords | CAG | 1.00 | 295.00 |
| 12/1/20 | Reconcile ADP invoices for outstanding balance due | BTG | 0.40 | 140.00 |
| 12/1/20 | Review and revised LCN charge back summary for utility reimbursement of $201K | RLE | 0.70 | 364.00 |
| 12/2/20 | Analyze utility bills from providers in Michigan and obtain invoices to back charge landlords | CAG | 0.80 | 236.00 |
| 12/2/20 | Review calculation of AON insurance refund | ATG | 0.80 | 540.00 |
| 12/3/20 | Emails from/to Dave W on removal of Vehicles at Alpine MI store. | RLE | 0.20 | 104.00 |
| 12/3/20 | Emails to/from Tyler P on status of recover of rolling stack at Alpine MI Store location. | RLE | 0.20 | 104.00 |
| 12/4/20 | Email from/to Peter K on if any payments have been made to Free Point energy. | RLE | 0.20 | 104.00 |
| 12/4/20 | Emails to/from Jim F. on calc for LCN charge back for Warren locations. | RLE | 0.40 | 208.00 |
| 12/4/20 | Call with Jim F. review of DTE invoicing and allocation for LCN portion by lease location. | RLE | 0.60 | 312.00 |
| 12/4/20 | Scanning utility bills for LCN chargebacks to provide to counsel | CAG | 0.40 | 118.00 |
| 12/7/20 | Email w/ J Holland of ADP re: outstanding invoices | BTG | 0.10 | 35.00 |
| 12/7/20 | Email w/ ATG & RLE re: summary analysis of outstanding ADP invoices | BTG | 0.20 | 70.00 |
| 12/7/20 | Prepare summary analysis of outstanding ADP invoices | BTG | 0.20 | 70.00 |
| 12/7/20 | Reconcile Chris G. consumers energy invoice list with claim and model amounts. | RLE | 0.50 | 260.00 |
| 12/7/20 | Verifying Consumer's Energy Chapter 11 invoices to be added to master schedule | CAG | 0.50 | 147.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| 12/8/20 | Email to/from Patrick J on getting copies of expense invoices for transfer cost for consignment sale. | RLE | 0.20 | 104.00 |
|---|---|---|---|---|
| 12/8/20 | Review with Donna D. admin rent claim portion for chapter 11 and chapter 7 amounts. | RLE | 0.20 | 104.00 |
| 12/8/20 | Creating schedule to provide to Consumer's Energy for missing Chapter 11 invoices | CAG | 1.60 | 472.00 |
| 12/9/20 | Revising schedule to provide to Consumer's Energy for missing Chapter 11 invoices | CAG | 0.30 | 88.50 |
| 12/14/20 | Evaluating and scheduling missing invoices for Consumers Energy accounts to reconcile utility's Ch. 11 claims | CAG | 1.60 | 472.00 |
| 12/14/20 | Update vehicle tracking inventory for upcoming Pittsburgh Auction. | MGI | 0.60 | 270.00 |
| 12/14/20 | Email w/ S Oliver of Taylor Martin re: Pittsburgh auction scheduled for 12/17 | BTG | 0.10 | 35.00 |
| 12/15/20 | Review of DTE stipulation on settlement of utility bills. | RLE | 0.40 | 208.00 |
| 12/15/20 | Evaluating missing bill and sharing original copy with Jim Ferguson for master utility claims schedule | CAG | 1.60 | 472.00 |
| 12/15/20 | Email to Patrick J on follow up for expense documentation. | RLE | 0.20 | 104.00 |
| 12/15/20 | Email correction for change on DT stipulation for chapter 11 amount. | RLE | 0.20 | 104.00 |
| 12/15/20 | Email w/ E Gray of Pachulski re: reconciliation of Taylor Martin vehicle auctions | BTG | 0.10 | 35.00 |
| 12/16/20 | Emails to/from Peter K and ATG on changes to stipulation with DTE. | RLE | 0.30 | 156.00 |
| 12/17/20 | Email to ATG on stipulation approval for DTE utility admin claim. | RLE | 0.20 | 104.00 |
| 12/17/20 | Email w/ L Rhein of Taylor Martin re: auction results for final Pittsburgh auction | BTG | 0.10 | 35.00 |
| 12/17/20 | Email w/ C Robinson of Pachulski re: turnover of funds from BofA | BTG | 0.10 | 35.00 |
| 12/17/20 | Email to ATG on terms of settlement with Century Link approval for telecom admin claim. | RLE | 0.20 | 104.00 |
| 12/18/20 | Email w/ L Rhein of Taylor Martin re: auction results for final Pittsburgh auction | BTG | 0.10 | 35.00 |
| 12/18/20 | Email w/ E Gray of Pachulski re: Taylor & Martin result of auction to be filed | BTG | 0.10 | 35.00 |
| 12/19/20 | VM Steve Oliver RE: results of auction | MGI | 0.10 | 45.00 |
| 12/19/20 | Review of revised consumers energy bills provided by Colin R. | RLE | 1.10 | 572.00 |
| 12/21/20 | Evaluating and scheduling missing invoices for Consumers Energy accounts to reconcile utility's Ch. 11 claims | CAG | 1.50 | 442.50 |
| 12/22/20 | Email to/from John C of Broadstone requesting a form of letter to get copies of Personal Property tax returns. | RLE | 0.20 | 104.00 |
| 12/22/20 | Emails from/to Cathrine W, of Loves and Madelyn S. of Wells Fargo on funds transferred to Wells account that was rent payments due Loves. | RLE | 0.30 | 156.00 |
| 12/22/20 | Email to/from Jim F. on revised analysis for DTE admin claims. | RLE | 0.30 | 156.00 |
| 12/28/20 | Review with BTG request by landlord (Broadstone) copies of personal property tax returns. | RLE | 0.20 | 104.00 |
| 12/28/20 | Email to John C. of Broadstone  Landlord status of property tax returns. | RLE | 0.20 | 104.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 12/28/20 | Email w/ J Holland of ADP re: outstanding invoices due | BTG | 0.10 | 35.00 |
| 12/28/20 | Email from/to Andrea W. requesting list of taxing authorities to be contact to allow property taxes to be provided to Broadstone. | RLE | 0.20 | 104.00 |
| 12/28/20 | Email w/ P Keane of Pachulski re: review of draft docs & exhibits for IP sale | BTG | 0.20 | 70.00 |
| 12/29/20 | Review emails from ATG & R Gruber of Pachulski re: review of draft docs & exhibits for IP sale | BTG | 0.10 | 35.00 |
| 12/29/20 | Organize information for Trustee for approval on payment to DTE  for Admin claim payment. | RLE | 1.40 | 728.00 |
| 12/29/20 | Email w/ L Rhein of Taylor Martin re: result of auction report to be filed | BTG | 0.10 | 35.00 |
| 12/30/20 | Analyze utility bills for organization into excel spreadsheets according to state/utility provider | CAG | 2.10 | 619.50 |
| 12/30/20 | Email w/ E Gray of Pachulski re: Taylor & Martin result of auction to be filed | BTG | 0.10 | 35.00 |
| 12/31/20 | emails with BTG re: accounting information on trademarks (.3); review records and forward (.3) | DMM | 0.60 | 312.00 |
| 1/4/21 | Several emails with MI, BG re: T&M accounting of auction | ATG | 0.70 | 486.50 |
| 1/4/21 | Email w/ RLE & P Jones of ASI re: copies of expense reports to be uploaded to Box | BTG | 0.10 | 37.50 |
| 1/4/21 | Email w/ DMD re: reconciliation of Burgettstown vehicle auction proceeds | BTG | 0.10 | 37.50 |
| 1/4/21 | Meeting w/ RLE re: ASI expense reports to be downloaded | BTG | 0.20 | 75.00 |
| 1/4/21 | Review email from J Holland of ADP re: outstanding invoices due | BTG | 0.20 | 75.00 |
| 1/4/21 | Verify utility bills for claims reconciliation - BGE | CAG | 0.60 | 177.00 |
| 1/4/21 | Email w/ ATG & MGI re: notice of auction result to be filed | BTG | 0.10 | 37.50 |
| 1/4/21 | Reconcile vehicle auction sale proceeds for notice of auction result to be filed | BTG | 1.00 | 375.00 |
| 1/4/21 | Email w/ E Gray of Pachulski re: Taylor & Martin result of auction to be filed | BTG | 0.10 | 37.50 |
| 1/5/21 | Analyze new municipal utility bills and update excel schedules to reflect new amounts | CAG | 1.60 | 472.00 |
| 1/6/21 | Emails From/to Peter K and Chris on G. additional invoices from ComEd and AEP for Admin utility claim. | RLE | 0.40 | 218.00 |
| 1/6/21 | Email w/ MGI & E Gray of Pachulski re: draft notice of auction result to be filed | BTG | 0.20 | 75.00 |
| 1/6/21 | Review emails from MGI & S Oliver of Taylor & Martin re: vehicle auction reconciliation | BTG | 0.20 | 75.00 |
| 1/7/21 | Email w/ L Rhein of Taylor & Martin re: vehicle auction reconciliation | BTG | 0.20 | 75.00 |
| 1/7/21 | Call with Peter K. review of ComEd and AEP information and time line of lease rejections and invoices needed for the AEP reconciliation. | RLE | 0.30 | 163.50 |
| 1/7/21 | Work on reconciliation of T&M sales | ATG | 0.70 | 486.50 |
| 1/7/21 | Review of ComEd and AEP invoice worksheets and to determine chapter 11 and 7 admin claims. | RLE | 1.30 | 708.50 |
| 1/7/21 | Email w/ MGI re: draft notice of auction result to be filed | BTG | 0.20 | 75.00 |
| 1/7/21 | Reconcile notice of auction result to be filed | BTG | 0.50 | 187.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 1/7/21 | Analyze new municipal utility bills and update excel schedules to reflect new amounts | CAG | 0.80 | 236.00 |
| 1/7/21 | Email to/from Lauren M on wire funds from Mens Warehouse to be sent to Loves. | RLE | 0.20 | 109.00 |
| 1/7/21 | Review with Chris G. ComEd and AEP worksheets and additional information needed. | RLE | 0.20 | 109.00 |
| 1/8/21 | T/c & email w/ MGI re: summary of vehicle auctions | BTG | 0.20 | 75.00 |
| 1/8/21 | Email from/to Peter K and Donna D. on payment for Century Link Stip. | RLE | 0.20 | 109.00 |
| 1/8/21 | Prepare summary of vehicle auctions for notice to be filed | BTG | 1.00 | 375.00 |
| 1/8/21 | Email to Chris G. on review of BGE files for utility claim. | RLE | 0.20 | 109.00 |
| 1/8/21 | Email w/ S Oliver of Taylor & Martin | BTG | 0.10 | 37.50 |
| 1/8/21 | Review BOA bank statements for funds withdrawn post Ch 7 conversion | BTG | 0.50 | 187.50 |
| 1/8/21 | Update of cash flow model for changes in receipts and finalized admin rents and utility stipulations. | RLE | 0.40 | 218.00 |
| 1/8/21 | Email w/ MGI & E Gray of Pachulski re: summary of vehicle auctions | BTG | 0.20 | 75.00 |
| 1/11/21 | Email w/ MGI & E Gray of Pachulski re: summary of vehicle auctions | BTG | 0.20 | 75.00 |
| 1/11/21 | Verify utility bills for claims reconciliation - BGE | CAG | 0.30 | 88.50 |
| 1/11/21 | Review of ComEd worksheet to determine missing invoices and amount that are pre-petition, post-petition, post conversions and amounts to be rejected. | RLE | 2.20 | 1199.00 |
| 1/12/21 | Email to/from Peter K. on AEP admin claim. | RLE | 0.20 | 109.00 |
| 1/12/21 | Review and reconcile BGE utility claim for Chapter 11 and Chapter 7. | RLE | 1.20 | 654.00 |
| 1/12/21 | Emails to/from Peter K on BGE stip and admin calc. | RLE | 0.30 | 163.50 |
| 1/12/21 | Review of AEP chart for Admin utility claim. | RLE | 0.30 | 163.50 |
| 1/12/21 | Review documentation provided by AEP for admin claim. | RLE | 0.40 | 218.00 |
| 1/12/21 | Email to/from Chris G. on identifying missing invoices. | RLE | 0.20 | 109.00 |
| 1/13/21 | Emails from/to Peter K on rejection notice dates for BGE locations. | RLE | 0.20 | 109.00 |
| 1/13/21 | Email to Chris G. on changes to AEP worksheet. | RLE | 0.20 | 109.00 |
| 1/13/21 | Emails to/from BTG on accounting for cash at BofA and amounts to be transferred to the estate. | RLE | 0.30 | 163.50 |
| 1/13/21 | Verifying utility invoices for utility claims reconciliation - AEP | CAG | 0.50 | 147.50 |
| 1/13/21 | Email from/to Peter K on rejection dates for Pasadena Mall location to determine amount or rent admin claim. | RLE | 0.20 | 109.00 |
| 1/13/21 | Email to/from Peter K and BGE Stip. and comments. | RLE | 0.30 | 163.50 |
| 1/13/21 | Email from Chris G. on missing invoices for AEP service location for admin utility claim | RLE | 0.20 | 109.00 |
| 1/13/21 | Review of revised AEP admin claim worksheet from Chris G. | RLE | 0.30 | 163.50 |
| 1/14/21 | Email to Peter K. provided lease rejection documentation for dates when sold our turned over to LL. | RLE | 0.20 | 109.00 |
| 1/14/21 | Research Termination and lease rejection dates for BGE utility admin claims | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |
|---|---|---|---|

| 1/14/21 | Email w/ DMD re: funds turned over from Wells Fargo | BTG | 0.10 | 37.50 |
|---|---|---|---|---|
| 1/14/21 | Review and recalculation of AEP amounts due for Chapter 7  Admin claim. | RLE | 1.60 | 872.00 |
| 1/14/21 | Emails to Peter K on lease rejection for Pasadena Store. | RLE | 0.20 | 109.00 |
| 1/15/21 | Emails from Colin R and order for Hilco payment. | RLE | 0.20 | 109.00 |
| 1/15/21 | Email w/ DMD re: reimbursement of funds due to Love's Furniture | BTG | 0.10 | 37.50 |
| 1/15/21 | Emails from/to BTG and Donna D. on funds received from Wells Fargo for P-cards and rents due Loves furniture, | RLE | 0.20 | 109.00 |
| 1/15/21 | Review of BGE chapter 7 admin claim and invoices provided. | RLE | 0.60 | 327.00 |
| 1/15/21 | Review of ASI expenses to determine shared and expenses with responsibility of ASI. | RLE | 2.40 | 1308.00 |
| 1/18/21 | Review of schedule of Ultility Invoiced ComEd to determine amounts due for Chapter 7 and Chapter 11. | RLE | 1.40 | 763.00 |
| 1/18/21 | Email from Colin R, in reminder on Hilco Payment. | RLE | 0.20 | 109.00 |
| 1/18/21 | Analyzing utility bills for claims reconciliation - Illuminating Company | CAG | 0.80 | 236.00 |
| 1/18/21 | Email  Chris G. on additioanl invoice from First energy, | RLE | 0.20 | 109.00 |
| 1/19/21 | Review on revise ComEd, First Energy and FreePoint admin utitlity claim. | RLE | 1.70 | 926.50 |
| 1/19/21 | Review correspondence from ADP & reconcile outstanding invoices for payment | BTG | 1.00 | 375.00 |
| 1/19/21 | Emails from/to Peter K, on First Energy information updated for ComEd admin claim. | RLE | 0.30 | 163.50 |
| 1/19/21 | Email w/ J Holland of ADP re: outstanding invoices | BTG | 0.10 | 37.50 |
| 1/20/21 | Email w/ RLE & J Jones of Levin re: outstanding ADP invoices | BTG | 0.20 | 75.00 |
| 1/20/21 | Meeting w/ ATG & DMD re: outstanding ADP invoices to be paid | BTG | 0.20 | 75.00 |
| 1/20/21 | Email w/ E Day of ADP re: outstanding invoices | BTG | 0.10 | 37.50 |
| 1/20/21 | Research rejection and term date for properties serviced by ComEd Illuminating Co. | RLE | 0.90 | 490.50 |
| 1/21/21 | Review Fiserv invoice for merchant statement request | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ B Maravent of Fiserv re: invoice due for merchant statement request | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ ATG & DMD re: payment for Fiserv invoice | BTG | 0.10 | 37.50 |
| 1/22/21 | Email from to Peter K on stay relief motion for compactor at Bellwood location. | RLE | 0.20 | 109.00 |
| 1/22/21 | Call wit ASI review of 3 weeks reporting and review of store sales and locations. | RLE | 0.60 | 327.00 |
| 1/22/21 | Emails to/from Jim F on contacting Robert K. to run by and check out the property (US Bank)  for the compacter. | RLE | 0.20 | 109.00 |
| 1/22/21 | Review of ASI sales and financial reports for weeks ended 01-02-2021, 01-09-2021 and 01-06-2021. | RLE | 1.20 | 654.00 |
| 1/23/21 | Email w/ B Maravent of Fiserv re: payment for merchant statement request | BTG | 0.10 | 37.50 |
| 1/23/21 | Email w/ PM re: summary of vehicle auctions for tax prep | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 1/23/21 | Email w/ MGI & E Gray of Pachulski re: summary of vehicle auctions to be filed | BTG | 0.10 | 37.50 |
| 1/23/21 | Review & prepare vehicle auction reports for PM review | BTG | 0.40 | 150.00 |
| 1/25/21 | Review filed notice of vehicle auctions & attached exhibits | BTG | 0.20 | 75.00 |
| 1/25/21 | Review of docket and of Admin rent stipulation for period of 11-2020 thru 01-2021. | RLE | 0.60 | 327.00 |
| 1/25/21 | Email w/ E Gray of Pachulski re: filed notice of vehicle auctions | BTG | 0.10 | 37.50 |
| 1/25/21 | Analyzing utility bills for claims reconciliation - Illuminating Company | CAG | 1.20 | 354.00 |
| 1/25/21 | Prepare schedule of paid and unpaid  admin rents to determine what chapter 7 expenses need to be funded in the short term. | RLE | 2.10 | 1144.50 |
| 1/26/21 | Update summary of Taylor & Martin vehicle auctions to be filed w/ amended notice | BTG | 0.20 | 75.00 |
| 1/26/21 | Email w/ J Jones of Levin re: outstanding ADP invoices | BTG | 0.10 | 37.50 |
| 1/26/21 | Review updated t&M report to be filed on docket. | MGI | 0.30 | 142.50 |
| 1/26/21 | Email w/ ATG & MGI re: amended notice of vehicle auctions to be filed | BTG | 0.20 | 75.00 |
| 1/26/21 | T/c w/ MGI re: amended notice of vehicle auctions to be filed | BTG | 0.20 | 75.00 |
| 1/26/21 | Call with Jim F, review of paid admin rents and update of model. | RLE | 0.50 | 272.50 |
| 1/26/21 | Phone call with aTG regarding T&M reporting | MGI | 0.20 | 95.00 |
| 1/26/21 | Review and reconcile admin rents paid  subject to filed stip vs amounts in model. Review of what remains to be paid and if there are enough funds to possibly paying chapter 11 admin expenses. | RLE | 2.30 | 1253.50 |
| 1/26/21 | Email w/ E Gray of Pachulski re: amended notice of vehicle auctions to be filed | BTG | 0.20 | 75.00 |
| 1/26/21 | Review of rent admin payments as posted in form 2 thru 1-26-2021, | RLE | 0.40 | 218.00 |
| 1/27/21 | Research on payments made for admin rents for model update. | RLE | 0.90 | 490.50 |
| 1/27/21 | Review of  Admin rents model, analysis to rents paid to date, rents that have orders to pay but not paid and land lords that remain open. | RLE | 2.20 | 1199.00 |
| 1/27/21 | Review amended notice of vehicle auctions & exhibits to be filed | BTG | 0.20 | 75.00 |
| 1/27/21 | Review with ATG admin rent status and balance of rents to be paid. | RLE | 0.30 | 163.50 |
| 1/27/21 | Review outstanding ADP invoices | BTG | 0.20 | 75.00 |
| 1/27/21 | Email w/ E Gray of Pachulski re: amended notice of vehicle auctions to be filed | BTG | 0.10 | 37.50 |
| 1/27/21 | Email w/ J Holland of ADP re: outstanding invoices | BTG | 0.10 | 37.50 |
| 1/28/21 | Revised and updated model for additional admin rents payments and review of forms 2's to document payments. | RLE | 1.80 | 981.00 |
| 1/28/21 | Email from/to BTG, Colin R. and Jim F. on review of Apple inc secure claim. | RLE | 0.20 | 109.00 |
| 1/28/21 | Email w/ ATG & MGI re: amended notice of vehicle auctions to be filed | BTG | 0.10 | 37.50 |
| 1/28/21 | Review Revised T&M Report | MGI | 0.40 | 190.00 |
| 1/29/21 | Emails to/from Dan S. on Model of Loan portfolio and cash flow. | RLE | 0.30 | 163.50 |
| 1/29/21 | Emails to/from Peter K. on question for AEP and BGE concerning | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | differences in our Admin calc's. | | | |
|---|---|---|---|---|
| 1/29/21 | Emails to/from Donna D on wire instructions for the case. | RLE | 0.20 | 109.00 |
| 1/30/21 | Email w/ B Maravent of Fiserv re: payment for merchant statement request | BTG | 0.10 | 37.50 |
| 1/30/21 | Review of Admin Settlement AEP, Atlantic BB, and BGE per emails for Peter K. | RLE | 0.80 | 436.00 |
| 2/3/21 | Email from/to Colin on Consumers Energy adjustment needed for Chapter 11 claim. | RLE | 0.20 | 109.00 |
| 2/3/21 | Review work papers and Prep for Consumers Energy call | RLE | 0.30 | 163.50 |
| 2/3/21 | Call with Colin R, Adam H. Chris G. and Consumer Energy on admin claim and review of difference for Chapter 11. | RLE | 0.50 | 272.50 |
| 2/3/21 | Updated Rent and Stip model for recent payment to determine possible future claims. | RLE | 0.60 | 327.00 |
| 2/3/21 | Email w/ J Jones of Levin re: outstanding ADP invoices | BTG | 0.10 | 37.50 |
| 2/4/21 | Email w/ B Maravent of Fiserv re: payment for merchant statement request | BTG | 0.20 | 75.00 |
| 2/4/21 | Review of and revise admin rent model updated for recent stips and payments made by Trustee. | RLE | 2.20 | 1199.00 |
| 2/4/21 | Review and analysis of ComEd companies (6) utilities and 24 debtor locations. Confirmed rejection and turnover dates for each location. | RLE | 1.80 | 981.00 |
| 2/4/21 | Email from/to Peter K on US Bank recover of compacter asset at Bellwood location. | RLE | 0.20 | 109.00 |
| 2/4/21 | Email to Jim F. on adjustment made to model for payment and chapter 11 claim not being paid. | RLE | 0.30 | 163.50 |
| 2/5/21 | Email w/ B Maravent of Fiserv re: payment for merchant statement request | BTG | 0.10 | 37.50 |
| 2/5/21 | Review Fiserv invoice for merchant statement request | BTG | 0.20 | 75.00 |
| 2/5/21 | Email w/ ATG & DMD re: payment due to Fiserv for merchant statement request | BTG | 0.10 | 37.50 |
| 2/5/21 | Call with Jim F. review of Stip and Model V14, updating for utilities and telecom | RLE | 0.60 | 327.00 |
| 2/8/21 | Meeting w/ ATG re: payment due to Fiserv for merchant statement request | BTG | 0.10 | 37.50 |
| 2/8/21 | Email w/ B Maravent of Fiserv re: payment for merchant statement request | BTG | 0.10 | 37.50 |
| 2/8/21 | Emails to/from Cathrine W of Loves and Mens Warehouse payments. | RLE | 0.30 | 163.50 |
| 2/9/21 | Scheduling and comparing invoices for utility reconciliations for First Energy Company electric utilities | CAG | 2.30 | 678.50 |
| 2/9/21 | Email w/ E Day of ADP & J Jones of Levin re: outstanding invoices | BTG | 0.20 | 75.00 |
| 2/10/21 | Correspondence with BTG regarding repairs to bellwood | MGI | 0.20 | 95.00 |
| 2/10/21 | Meeting & email w/ RLE re: Levin reimbursement due for rent & taxes | BTG | 0.10 | 37.50 |
| 2/16/21 | Review email from RLE re: post-sale utility payments due from Levin | BTG | 0.20 | 75.00 |
| 2/16/21 | Prepared analysis for Levin furniture for utility transfer from First Energy for post closing amounts due the estate. | RLE | 2.30 | 1253.50 |
| 2/16/21 | Email to Matt S, of Levin furniture on utility transfer issue and amounts due for post closing period. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 2/18/21 | Email from/to Peter K looking for formation and organization documents of the debtor. | RLE | 0.20 | 109.00 |
| 2/18/21 | Review of CEI invoices for utility admin claim. | RLE | 0.40 | 218.00 |
| 2/18/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 2.50 | 737.50 |
| 2/19/21 | Emails from/to Cathrine W.a nd AJ Peil on MI property tax bill to be paid by Loves. | RLE | 0.30 | 163.50 |
| 2/19/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 1.80 | 531.00 |
| 2/22/21 | Retrieving missing invoices from Penelec to restore power to Bellwood PA location | CAG | 0.60 | 177.00 |
| 2/22/21 | Email w/ M Rangaswami formerly of Aura re: 400 Capital Management audit request | BTG | 0.10 | 37.50 |
| 2/22/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 0.60 | 177.00 |
| 2/22/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 0.40 | 118.00 |
| 2/22/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 0.70 | 206.50 |
| 2/23/21 | Review case 10553 -10554-10555-10556-10557-10558-10559-10560 - 10561-10562-10563-10564 with checkd issued on form2. Claims should have been withdrawn from case in exchange for monies received. mark open claim along with case found in. | TAC | 4.20 | 1008.00 |
| 2/23/21 | Emails to/from Donna D and Peter K on payment of chapter 7 admin claims for First Energy Penelec. | RLE | 0.40 | 218.00 |
| 2/23/21 | Review of amounts due from Levin on utility termination for CEI and Ohio Edison. | RLE | 0.60 | 327.00 |
| 2/23/21 | Email w/ J Holland of ADP & J Jones of Levin re: outstanding ADP invoices | BTG | 0.10 | 37.50 |
| 2/23/21 | Emails from/to Chris G and Peter K on missing First Energy invoices to support payment,, | RLE | 0.30 | 163.50 |
| 2/24/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 1.20 | 354.00 |
| 2/24/21 | Review and corrected admin claim summary schedule for First Energy and Co's. | RLE | 0.70 | 381.50 |
| 2/24/21 | Conf call w/ J Holland of ADP & J Jones of Levin re: outstanding ADP invoices | BTG | 0.40 | 150.00 |
| 2/24/21 | Email to/from Chris G. on format OE claim worksheet. | RLE | 0.20 | 109.00 |
| 2/25/21 | Review of email for Peter K from counsel of First Energy outlining circumstances for payment to suppliers vs utilities and suppliers. | RLE | 0.30 | 163.50 |
| 2/25/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 0.70 | 206.50 |
| 2/25/21 | Emails to/from Peter K on Free Point utility claims and who will pay them based receivables being purchased. | RLE | 0.40 | 218.00 |
| 2/25/21 | Review and analysis of First Energy claims for chapter 11 and 7 admin | RLE | 4.80 | 2616.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| --- | --- | --- | --- |
| | | Client ID: | 29992 |

| | | | | |
| --- | --- | --- | --- | --- |
| | claims. This review covers 8 utilities and supplier charges. | | | |
| 2/26/21 | Review and revised FE Ohio Edison. analysis based on call and input for First Energy counsel based on POR supplier issue. | RLE | 1.50 | 817.50 |
| 2/26/21 | Call with Peter K. Chris G and First Energy counsel review of claim supplier claims and how to pay and analyze. | RLE | 0.60 | 327.00 |
| 2/26/21 | Creating summary schedule for back-owed utility bills at Bellwood property | CAG | 0.40 | 118.00 |
| 2/26/21 | Review and revised FE Illuminating Co. analysis based on call and input for First Energy counsel based on POR supplier issue. | RLE | 1.20 | 654.00 |
| 2/27/21 | Review and revised analysis to Pen Power admin claim and allocations to Loves and Levin | RLE | 1.50 | 817.50 |
| 2/27/21 | Review and revised analysis for Toledo Electric admin claim. | RLE | 0.40 | 218.00 |
| 2/27/21 | Review and revised analysis Met Edison admin claim. | RLE | 0.50 | 272.50 |
| 2/27/21 | Review and revised analysis of West Penn Power admin claim and allocation to Loves and Levin. | RLE | 1.20 | 654.00 |
| 2/27/21 | Review and revised analysis for Potamic Edison utility claim. | RLE | 0.60 | 327.00 |
| 3/1/21 | Emails to/from Peter K on invoices from Lindsay B. for Ohio Edison. | RLE | 0.20 | 109.00 |
| 3/1/21 | email to/from Peter K on First Energy payment for Bellwood office location. | RLE | 0.20 | 109.00 |
| 3/1/21 | Organized information for payment of First Energy utility cost for Bellwood PA location. | RLE | 0.70 | 381.50 |
| 3/1/21 | Review and revised analysis for CEI and Ohio Edison admin claim for bath First Energy and FreePoint. | RLE | 3.20 | 1744.00 |
| 3/1/21 | Emails to/from Peter K and Steve G. on agenda for call scheduled | RLE | 0.30 | 163.50 |
| 3/1/21 | Review case 10553 -10554-10555-10556-10557-10558-10559-10560 -10561-10562-10563-10564 with checkd issued on form2. Claims should have been withdrawn from case in exchange for monies received. mark open claim along with case found in. | TAC | 4.00 | 960.00 |
| 3/2/21 | Email from/to Peter K on rejection lease dates for Levin Stores. | RLE | 0.40 | 218.00 |
| 3/2/21 | Review and revised CEI admin analysis due to additional service location | RLE | 0.30 | 163.50 |
| 3/2/21 | Email to/from Chris G on Ohio Edison | RLE | 0.30 | 163.50 |
| 3/2/21 | Call with Peter K, Simona P and Steve W on FreePoint Energy reconciliation. | RLE | 0.60 | 327.00 |
| 3/2/21 | Scheduling invoices for Freepoint Energy reconciliations based on utility records including AEP, OE, CEI and DLC | CAG | 0.40 | 118.00 |
| 3/2/21 | Email to/from Peter K and BTG on request for Org documents. | RLE | 0.20 | 109.00 |
| 3/2/21 | Email w/ J Holland of ADP re: outstanding invoices due | BTG | 0.20 | 75.00 |
| 3/2/21 | Analyze new municipal utility bills and update excel schedules to reflect new amounts | CAG | 1.00 | 295.00 |
| 3/2/21 | Review of FreePoint Admin calc and differences in termination date. | RLE | 0.50 | 272.50 |
| 3/2/21 | Review & reconcile outstanding ADP invoices | BTG | 1.00 | 375.00 |
| 3/3/21 | Emails for Chris G on missing FirstEnergy invoices. | RLE | 0.20 | 109.00 |
| 3/3/21 | Emails to/from Peter K on First Energy claim and amounts due and revised rejections dates. | RLE | 0.40 | 218.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/3/21 | Email to/from Simona P on amounts proposed for FreePoint supplier claim. | RLE | 0.20 | 109.00 |
| 3/3/21 | Review and analysis of FreePoint claim and determine differences in claim. | RLE | 1.60 | 872.00 |
| 3/3/21 | Emails to Donna D.on ASI sales reports for W/E 02/27/21. | RLE | 0.20 | 109.00 |
| 3/4/21 | Review case 10553 -10554-10555-10556-10557-10558-10559-10560 - 10561-10562-10563-10564 with checkd issued on form2. Claims should have been withdrawn from case in exchange for monies received. mark open claim along with case found in. | TAC | 2.80 | 672.00 |
| 3/4/21 | Locating addresses of state revenue departments' bankruptcy divisions for mailing corporate returns. | CAG | 1.80 | 531.00 |
| 3/4/21 | Emails from/to Simona P. Peter K and Steve G. on amounts of claims for agreement. | RLE | 0.50 | 272.50 |
| 3/5/21 | Email to/from Simona P of FreePoint on revised claim amounts for Stip. | RLE | 0.30 | 163.50 |
| 3/5/21 | Review of stip and confirmed amounts per our analysis, | RLE | 0.30 | 163.50 |
| 3/5/21 | Emails to/from Steve G. and Peter K. on stipulation fro FreePoint Admin claim. | RLE | 0.60 | 327.00 |
| 3/5/21 | Emails to/from Peter K. on First Energy amounts due and revision to accommodate Levin obligations. | RLE | 0.40 | 218.00 |
| 3/8/21 | Review and revised admin claim analysis for Met Edison | RLE | 0.30 | 163.50 |
| 3/8/21 | Researched lease information associated with Loves assumption of leases per request of B. Sandler. Related Loves request attorney M/ Small. | RLE | 1.30 | 708.50 |
| 3/8/21 | Review and revised utility admin claim analysis for Penelec | RLE | 0.50 | 272.50 |
| 3/8/21 | Review and revised utility admin claim analysis for Toledo Electric. | RLE | 0.40 | 218.00 |
| 3/8/21 | Review and revised utility admin claim analysis for Potamic Edison. | RLE | 0.30 | 163.50 |
| 3/8/21 | Review and revised utility admin claim analysis for Ohio Edison | RLE | 0.70 | 381.50 |
| 3/8/21 | Emails from Brad S. and Brad G. review drop box for lease docs for M. Small. | RLE | 0.30 | 163.50 |
| 3/8/21 | Review and revised utility admin claim analysis for West Pen Power | RLE | 0.60 | 327.00 |
| 3/8/21 | Emails to/from Peter K. on revised First Energy claims and timing for next meeting. | RLE | 0.30 | 163.50 |
| 3/8/21 | Review and revised utility admin claim analysis for Illuminating Co. | RLE | 0.80 | 436.00 |
| 3/8/21 | Review and revised utility admin claim analysis for Penn Power. | RLE | 0.30 | 163.50 |
| 3/9/21 | Email w/ L Gutierrez of ADP re: payment of outstanding invoices | BTG | 0.20 | 75.00 |
| 3/9/21 | Review correspondence from ADP re: application of payments & outstanding invoices | BTG | 0.40 | 150.00 |
| 3/10/21 | Email w/ L Gutierrez of ADP re: payment of outstanding invoices | BTG | 0.10 | 37.50 |
| 3/10/21 | Emails from/to Peter K and Stephen G. on changes to stip for FreePoint. | RLE | 0.60 | 327.00 |
| 3/10/21 | Review Stip with FreePoint confirm amounts vs schedules prepared. | RLE | 0.40 | 218.00 |
| 3/10/21 | Emails to Donna D. weekly sales and expense information for the weeks receipts. | RLE | 0.20 | 109.00 |
| 3/11/21 | Scheduling and verifying invoice amounts for ComEd utilities for reconciliation | CAG | 1.10 | 324.50 |
| 3/11/21 | Email to/from Peter K on ComEd revised schedule from Chris G. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/11/21 | Email w/ L Gutierrez of ADP re: payment of outstanding invoices | BTG | 0.10 | 37.50 |
| 3/11/21 | Email from Chris G. on revised ComEd missing invoices. | RLE | 0.20 | 109.00 |
| 3/11/21 | Review and analysis of ComEd utility expenses for post petition and post conversion. | RLE | 1.90 | 1035.50 |
| 3/13/21 | Review and analysis of ComEd invoices for admin claim. | RLE | 1.60 | 872.00 |
| 3/15/21 | Email to Cathrine W, on amounts due by Loves for ComEd service locations. Total of 22K to be held back. | RLE | 0.60 | 327.00 |
| 3/15/21 | Review of ASI, Loves, and Levin sales agreement to determine who has responsibility for subsequent information. | RLE | 0.60 | 327.00 |
| 3/15/21 | Emails to/from Peter K and FreePoint on stipulation and timing of payments for Admin claim | RLE | 0.40 | 218.00 |
| 3/15/21 | Emails to/from ATG, Peter K and Freepoint on finalizing stip and payment process. | RLE | 0.40 | 218.00 |
| 3/15/21 | Review of ComEd admin utility worksheet revised for chapter 7 amounts. | RLE | 1.90 | 1035.50 |
| 3/15/21 | Scheduling and verifying invoice amounts for ComEd utilities for reconciliation | CAG | 0.30 | 88.50 |
| 3/15/21 | Review with Chris G. ComEd supplier charges and determine if ComEd will pay as part of global settlement, | RLE | 0.30 | 163.50 |
| 3/15/21 | Email and call to Peter K. review request per BGE requesting names and contact for subsequent service occupant. | RLE | 0.30 | 163.50 |
| 3/16/21 | Review and reconcile VEREIT admin rent of $2.2 MUSD. Review of base rent and property taxes for 8 property locations. | RLE | 4.40 | 2398.00 |
| 3/16/21 | Emails from Peter K., Stephen G. and Catalina V on final changes to stip for FreePoint. | RLE | 0.30 | 163.50 |
| 3/16/21 | Email to/from Cathrine R. on update for amounts due by Loves to estate for ComEd utilities. | RLE | 0.20 | 109.00 |
| 3/17/21 | Email to Matt S. outlining amounts due form Levin for post closing transition costs. | RLE | 0.40 | 218.00 |
| 3/17/21 | Email from/to ATG on sale of HIlco assets in Warren MI and accounting required, | RLE | 0.20 | 109.00 |
| 3/17/21 | Email w/ RLE re: Levin reimbursement for rent & property taxes | BTG | 0.10 | 37.50 |
| 3/17/21 | Review and prepare anlalysis for amounts due from Levin for rent, prop taxes, and utility expenses for post closing amounts. | RLE | 1.80 | 981.00 |
| 3/17/21 | Review incoming miscellaneous correspondence & prepare responses | BTG | 1.50 | 562.50 |
| 3/17/21 | Email w/ L Gutierrez of ADP re: payment of outstanding invoices | BTG | 0.10 | 37.50 |
| 3/18/21 | Meeting w/ ATG re: First Data reserve reporting | BTG | 0.20 | 75.00 |
| 3/18/21 | Conf call w/ ATG, B Sandler of Pachulski, J Pack of Pack Law & M Panarese of Fiserv re: reconciliation of reserve balance | BTG | 0.70 | 262.50 |
| 3/18/21 | Review & reconcile totals from First Data reserve reporting | BTG | 2.00 | 750.00 |
| 3/20/21 | Research for names address and parties needed for ComEd to so amounts can accrue to landlords and successor businesses. | RLE | 1.80 | 981.00 |
| 3/20/21 | Review of stip with first energy and reconciled amounts to work paper for | RLE | 1.60 | 872.00 |

Giuliano Miller & Company, LLC

|  | | Invoice #: | *27155* |
|--|--|------------|---------|
|  | | Client ID: | *29992* |

|  | pre petition, post petition and post conversion admin claims. | | | |
|------|------------------------------------------------------------|------|------|--------|
| 3/22/21 | Email w/ L Gutierrez of ADP re: outstanding invoices due | BTG | 0.20 | 75.00 |
| 3/22/21 | Review schedule of paid invoices per ADP | BTG | 0.20 | 75.00 |
| 3/23/21 | Review of ASI invoices for prior periods to trace back to summary reports. | RLE | 0.70 | 381.50 |
| 3/25/21 | Email to Cathrine W. correcting amounts due from Loves for ComEd utility expenses. | RLE | 0.30 | 163.50 |
| 3/25/21 | Review of stip from Catherine W on settlement of monies received by the estate that should be offset by utilities due from Loves furniture. | RLE | 0.40 | 218.00 |
| 3/26/21 | Review of stip for payment to FreePoint. | RLE | 0.20 | 109.00 |
| 3/26/21 | Email to/from Peter K on approval of Wire Transfer for Free Point stip. | RLE | 0.20 | 109.00 |
| 3/26/21 | Calculated chapter 11 and 7 admin claims for state college PA store compared to offer by land lord. | RLE | 1.60 | 872.00 |
| 3/29/21 | Review email from P Keane of Pachulski re: reconciliation of First Data reserve balance | BTG | 0.10 | 37.50 |
| 3/30/21 | Email from/to Peter K and Steve G on stip and payment to FreePoint | RLE | 0.20 | 109.00 |
| 3/31/21 | Review with Donna D. on voiding check to Loves and waiting for stip to be finalized | RLE | 0.20 | 109.00 |
| 4/1/21 | Review email from Lyon Collection Services re: outstanding ADP invoices | BTG | 0.10 | 37.50 |
| 4/1/21 | Review ADP invoices for payment | BTG | 0.20 | 75.00 |
| 4/1/21 | Meeting & email w/ DMD re: ADP invoices to be paid | BTG | 0.20 | 75.00 |
| 4/1/21 | Emails to/from Ascanio T. of loves on property bills for Warren location 0 | RLE | 0.40 | 218.00 |
| 4/1/21 | Email w/ L Gutierrez & S Wiest of ADP re: outstanding invoices due | BTG | 0.20 | 75.00 |
| 4/6/21 | Emails to/from Michael P and Jeannie J. on payment of ADP invoice that was in question from Lyon collection service. | RLE | 0.40 | 218.00 |
| 4/6/21 | Email from Jim F, review of final invoice for payment. | RLE | 0.20 | 109.00 |
| 4/7/21 | Email to/from ATG on Hubbard payment made on 02/17/21. | RLE | 0.20 | 109.00 |
| 4/7/21 | Emails to/from Mike P of Lyon collection and Jeannie J and BTG on payment of ADP charges. | RLE | 0.40 | 218.00 |
| 4/8/21 | Email w/ RLE & J Jones of Sam Levin re: outstanding ADP invoices | BTG | 0.10 | 37.50 |
| 4/12/21 | Emails to/from Patrick J on filing State OH use tax as a zero return. | RLE | 0.20 | 109.00 |
| 4/12/21 | Email to/from Peter K on payment for ComEd Stip, | RLE | 0.20 | 109.00 |
| 4/14/21 | Emails to/from Darlene J of Levin on settlement of Ohio Edison and Illuminating Co. | RLE | 0.20 | 109.00 |
| 4/14/21 | Review of Levin's Calc for utility invoices for Ohio Edison and Illuminating Co - revised analysis worksheets. | RLE | 1.20 | 654.00 |
| 4/15/21 | Email w/ ATG & B Sandler of Pachulski re: First Data reserve reporting | BTG | 0.10 | 37.50 |
| 4/15/21 | Review First Data summary reserve reporting | BTG | 0.40 | 150.00 |
| 4/19/21 | Conf call w ATG & B Sandler of Pachulski re: First Data reserve reporting | BTG | 0.50 | 187.50 |
| 4/19/21 | Review ADP statement, email w/ S Wiest of ADP re: payment for outstanding invoices | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 4/26/21 | Email to Colin R, and review of notes for Admin rent claims for Vereit and Cole properties. | RLE | 0.20 | 109.00 |
| 4/26/21 | Review of revised worksheets for Vereit and Cole properties admin rent and CAM claims. | RLE | 0.80 | 436.00 |
| 4/27/21 | Email w/ S Wiest of ADP re: payment for outstanding invoices | BTG | 0.10 | 37.50 |
| 5/4/21 | Organize invoice and billings from ASI on inventory liquidation. | RLE | 2.60 | 1417.00 |
| 5/5/21 | emails from ATG and BS re: waterfall analysis request | DMM | 0.10 | 54.50 |
| 5/7/21 | Review of impact pf WARN claim and availabilty of funds. | RLE | 0.50 | 272.50 |
| 5/10/21 | Email to/from Donna D on voided check and offsets to Love Furniture. | RLE | 0.20 | 109.00 |
| 5/11/21 | Email w/ DMD re: reconciliation of Wells Fargo funds | BTG | 0.10 | 37.50 |
| 5/11/21 | Email to/from Cathrine W. on amount due from Love's for utility settlement offset by non debtor funds received. Requested revised stipulation. | RLE | 0.30 | 163.50 |
| 5/12/21 | Email to Kevin S of BCBSMI on review of overcharge fees. | RLE | 0.20 | 109.00 |
| 5/12/21 | Review of BCBSMI overcharge costs and possible recovery of $100K. | RLE | 0.30 | 163.50 |
| 5/12/21 | email from BTG re: waterfall analysis | DMM | 0.10 | 54.50 |
| 5/17/21 | Organize and index ASI weekly operating expenses for liquidation process. | RLE | 1.20 | 654.00 |
| 5/20/21 | Organize and index ASI weekly operating expenses for liquidation process. | RLE | 2.20 | 1199.00 |
| 5/24/21 | Email to/from Colin R. on Consumer Energy Stip. and changes needed. | RLE | 0.20 | 109.00 |
| 5/24/21 | Review of ASI and start organizing operating expense invoices to weekly remittance sheet | RLE | 0.60 | 327.00 |
| 5/24/21 | Review and revised calc for Consumers Energy chapter 11 and Chapter 7 claims. | RLE | 2.20 | 1199.00 |
| 5/24/21 | Email to/from Lisa L on final amounts to be processed from refunds pool set aside. Outlined process to wind down claim and disburse balance of funds. | RLE | 0.40 | 218.00 |
| 5/24/21 | Emails from/to Donna D. and review of ASI last week Wire. | RLE | 0.20 | 109.00 |
| 5/24/21 | Call with Colin R, on Consumer Energy amount and stip. | RLE | 0.40 | 218.00 |
| 5/25/21 | Review email from P Keane of Pachulski re: AVF Holdings franchise taxes | BTG | 0.10 | 37.50 |
| 5/28/21 | Emails to ATG recent audited financials of debtor. | RLE | 0.20 | 109.00 |
| 6/1/21 | Email to/from Jim F. on check cashed for services. | RLE | 0.20 | 109.00 |
| 6/1/21 | Email to/from Cathrine W on stipulation for offset of payments to be filed in Loves Bankruptcy case in MI. | RLE | 0.40 | 218.00 |
| 6/1/21 | Email to Cathrine W provided revisions to Stipulation for offset of expenses from Loves. | RLE | 0.40 | 218.00 |
| 6/3/21 | Email to Peter K outlining changes to Loves stipulation/ | RLE | 0.20 | 109.00 |
| 6/3/21 | Review and revised Peter K draft of Stip with Love's offset draft. | RLE | 0.40 | 218.00 |
| 6/4/21 | Email to Peter K confirming no additional claim against Loves. | RLE | 0.20 | 109.00 |
| 6/4/21 | Emails to/from Peter K on updated stip with Loves for expenses offset. | RLE | 0.20 | 109.00 |
| 6/4/21 | Emails to/from Colin R. on Consumers Energy claim and amount to be paid pre-petition. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 6/7/21 | Review and Organize ASI expenses from Liquidation process. | RLE | 1.10 | 599.50 |
| 6/11/21 | Review, organized documentation and reconcile expense information from Liquidation process. | RLE | 2.50 | 1362.50 |
| 6/16/21 | T/c & email w/ ATG & P Keane of Pachulski re: payment of AVF Holding franchise tax | BTG | 0.20 | 75.00 |
| 6/16/21 | Review Delaware franchise tax portal for AVF Holding franchise tax due | BTG | 0.20 | 75.00 |
| 6/17/21 | Review of missing invoice from ASI in reconciling shared expenses. | RLE | 0.50 | 272.50 |
| 6/17/21 | Email to Patrick J. on missing invoice for July & August 2020. | RLE | 0.30 | 163.50 |
| 6/18/21 | Review of admin rent claim for Cole properties. | RLE | 0.30 | 163.50 |
| 6/18/21 | Call to Colin R, on status of resolving claims for Cole Properties and Vereit. | RLE | 0.20 | 109.00 |
| 6/18/21 | Review of admin claim by Vereit landlord for property tax dues. | RLE | 0.40 | 218.00 |
| 6/21/21 | Downloaded and review of weekly sales and expense reports from ASI for reconciliation process. | RLE | 3.30 | 1798.50 |
| 6/21/21 | Email from Donna D. missing payment from ASI in May 2021. | RLE | 0.20 | 109.00 |
| 6/22/21 | Review and organize information for ASI sale and liquidation process. Invoice support and weekly transactions amounts. | RLE | 1.30 | 708.50 |
| 6/23/21 | Updated posting files from ASI for months of May and 1/2 of June. | RLE | 0.90 | 490.50 |
| 6/24/21 | Review and organize the load out expenses and weekly sheet reconciliation and supporting invoices from ASI. | RLE | 4.50 | 2452.50 |
| 6/25/21 | Review of ASI expenses and detail support for month of July 2020. | RLE | 3.20 | 1744.00 |
| 6/28/21 | Review and reconcile ASI expenses for month of July, Organize invoices and other supporting documents. | RLE | 6.50 | 3542.50 |
| 6/29/21 | Email to/from Donna D. on monies for rents not be returned to Loves - Reference Wells Fargo receipts. | RLE | 0.20 | 109.00 |
| 6/29/21 | Email to/from Patrick J on invoices from Waste disposal company. | RLE | 0.20 | 109.00 |
| 6/29/21 | Emails (3) to/from Cathrine W and Max N. on stipulation to be file in Loves case. | RLE | 0.30 | 163.50 |
| 6/29/21 | Review and reconcile ASI expenses for month of August, Organize invoices and other supporting documents. | RLE | 4.90 | 2670.50 |
| 6/30/21 | Review and provided support of rent payment expense to Donna D in reg | RLE | 0.40 | 218.00 |
| 6/30/21 | Review and reconcile ASI expenses for month of September, Organize invoices and other supporting documents. | RLE | 3.60 | 1962.00 |
| 7/1/21 | Review and reconcile ASI expenses for month of October,November and December 2020. Organize invoices and other supporting documents. | RLE | 2.20 | 1199.00 |
| 7/1/21 | Review and reconciled amounts for Stip with Loves Furniture and determine amounts referenced for Utility payment for Donna D case notes. | RLE | 1.90 | 1035.50 |
| 7/2/21 | Review and reconcile ASI expenses for month of January, February, March, April, May and June, Organize invoices and other supporting documents. | RLE | 3.20 | 1744.00 |
| 7/7/21 | Email to Donna D on Weekly ASI sales and cash remittance. | RLE | 0.20 | 109.00 |
| 7/13/21 | email to ATG re: tracking report questions | DMM | 0.40 | 218.00 |
| 7/13/21 | review tracking reports set up by BTG and compare to cash receipts | DMM | 1.40 | 763.00 |

Giuliano Miller & Company, LLC

|  | | | Invoice #: | 27155 |
|  | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 7/14/21 | calls to DD to discuss tracking reports for SL and AVF | DMM | 0.50 | 272.50 |
| 7/14/21 | Email to Donna D. provided weekly detail for sales ended 07-14-21. | RLE | 0.20 | 109.00 |
| 7/14/21 | Review miscellaneous incoming correspondence re: utilities | BTG | 1.50 | 562.50 |
| 7/14/21 | Review of Waste Harmonics invoices. Reconciled amounts allocated to Art Van locations operated during the liquidation process. | RLE | 1.10 | 599.50 |
| 7/14/21 | emails to/from BTG re: preliminary reports to provide to DD | DMM | 0.20 | 109.00 |
| 7/15/21 | Review of remaining scheduled assets and reserach for supporting documents - deposits. | RLE | 0.80 | 436.00 |
| 7/19/21 | Review Sam Levin utility reimbursement check | BTG | 0.10 | 37.50 |
| 7/20/21 | Email w/ P Keane of Pachulski re: Delaware franchise tax due | BTG | 0.10 | 37.50 |
| 7/20/21 | Review, research and reconcile asset recoveries vs schedules amounts. | RLE | 0.70 | 381.50 |
| 7/21/21 | Review research and reconcile assets schedule and determine amount to | RLE | 1.80 | 981.00 |
| 7/21/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.20 | 75.00 |
| 7/21/21 | Emails to/from Kevin S. of BCBS on POC to be filed for payment of self funded medical claims.  This is to determine of there are deposits monies due back to the estate. | RLE | 0.30 | 163.50 |
| 7/22/21 | Emails to/from Kevin S. of BCBSM on amount of payments  made to providers and deposit monies held. | RLE | 0.40 | 218.00 |
| 7/22/21 | Review of prepayment scheduled and determine of any amounts are recoverable - total listed +$11.0 MUSD. | RLE | 1.40 | 763.00 |
| 7/22/21 | Research files for contracts and payment amounts for  deposits and recoveries for utilities. | RLE | 0.70 | 381.50 |
| 7/26/21 | Review with BTG hard drive and infro for Asset analysis and reconcile amounts on Form 1. | RLE | 0.10 | 54.50 |
| 7/26/21 | Search of shared file back up for IT contract to determine for possible collection of un amortized amounts due for suspended services. | RLE | 2.40 | 1308.00 |
| 7/26/21 | Review debtor records for copies of IT contracts | BTG | 0.50 | 187.50 |
| 7/26/21 | Review of schedules filed compare to details support and see what assets values need updating on form 1. | RLE | 0.80 | 436.00 |
| 7/26/21 | Review of utility deposits and determined refund due from Ameren MO of $11K. | RLE | 2.60 | 1417.00 |
| 7/26/21 | Meeting w/ RLE re: IT contracts to be reviewed | BTG | 0.10 | 37.50 |
| 7/27/21 | Call with Ameren IL review of utility deposit and address to send request status in BK department. | RLE | 0.40 | 218.00 |
| 7/27/21 | Prepare letter to Ameren MO on request for statement of account for debtor service locations. | RLE | 0.30 | 163.50 |
| 7/27/21 | Review of Bills for 8 locations from April 2020 thru July of 2020 to determine expected amount of deposit to be recovered. Included Ameren IL and MO locations. | RLE | 1.80 | 981.00 |
| 7/27/21 | Call with KEvin S of BCBSM on deposit and accounting of claims processing post petition. | RLE | 0.60 | 327.00 |
| 7/27/21 | Preparation of schedules and accounts for deposit reconciliation. | RLE | 1.20 | 654.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 7/27/21 | Emails to/from John B on review of scheduled pre-payments and AR. | RLE | 0.20 | 109.00 |
| 7/28/21 | Review of pre-payments as scheduled for recovery analysis. | RLE | 1.40 | 763.00 |
| 7/28/21 | Draft email to file on revised estimated value for form 1 on Ref asset #3 deposits. | RLE | 0.80 | 436.00 |
| 7/28/21 | Meeting w/ ATG re: Delaware 2020 franchise tax due | BTG | 0.10 | 37.50 |
| 7/29/21 | Email to/from John B on AR schedule amounts list on schedules as filed. | RLE | 0.20 | 109.00 |
| 7/29/21 | Call with John B review the detail for AR amounts scheduled and determine which ones can be pursued. | RLE | 0.40 | 218.00 |
| 7/30/21 | Review of documents for note from Emmert's and possible collection. | RLE | 0.70 | 381.50 |
| 8/2/21 | Updated AR worksheet and reconciled amounts on Form 1 based on amounts received and collected to date. | RLE | 1.80 | 981.00 |
| 8/2/21 | Review of First Data settlement agreement and expected payments. | RLE | 0.20 | 109.00 |
| 8/2/21 | Review of docket for settlements for AR recoveries. | RLE | 0.40 | 218.00 |
| 8/4/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.10 | 37.50 |
| 8/4/21 | Meeting & email w/ ATG re: 2020 franchise tax due | BTG | 0.10 | 37.50 |
| 8/6/21 | Emails to from Tara T, of Ameren on statement of accounts and request for cancelled check | RLE | 0.40 | 218.00 |
| 8/6/21 | Review of statement of account from AMEREN for utility deposits and amount to be issued to estate. | RLE | 0.70 | 381.50 |
| 8/6/21 | Email to Donna D. on weeks deposit info from ASI. | RLE | 0.20 | 109.00 |
| 8/9/21 | Review of deposit and Accounts recievable information | RLE | 1.40 | 763.00 |
| 8/9/21 | Review of documents from Janie H of Ameren of MO concerning utility deposit and refunds due estate. | RLE | 1.60 | 872.00 |
| 8/10/21 | Email to Janie H. provided comments on analysis for Utility deposit to determine net due of $14K. | RLE | 0.20 | 109.00 |
| 8/10/21 | Emails from/to Kevin S. of BCBSMI on medical claim deposit and information to be reviewed. | RLE | 0.30 | 163.50 |
| 8/10/21 | Review of response for Ameren MO on utility deposits. Reconcile amounts scheduled vs analysis provided by Janie H. | RLE | 0.70 | 381.50 |
| 8/11/21 | Review of response for Ameren IL on utility deposits. Reconcile amounts scheduled vs analysis provided by Tara T. | RLE | 0.60 | 327.00 |
| 8/11/21 | Email to Ameren IL to Tara T. responded to analysis of utility deposits. | RLE | 0.30 | 163.50 |
| 8/11/21 | Review with Donna D. allocation of expenses for Bellwood sale from Sam Levin Inc to AVF LLC. | RLE | 0.20 | 109.00 |
| 8/12/21 | Final review of scheduled deposits and prepared memo for file and review with Donna D. Concluded on amount for realizable recovery. | RLE | 2.80 | 1526.00 |
| 8/12/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.20 | 75.00 |
| 8/12/21 | Form II analysis re: expenses paid from Sam Levin, Inc., Case No.: 20-10564 re: real estate located at 1620 Tuckahoe Street, Bellwood, PA. (Copy supporting documents for all expense invoices by vendor). | DMD | 3.50 | 840.00 |
| 8/12/21 | Email w/ P Keane of Pachulski re: payment of 2020 franchise tax | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/21 | Review of records for contracts on prepayment scheduled of $11MUSD to determine recovery and support for the amounts listed. | RLE | 3.20 | 1744.00 |
| 8/13/21 | Review and work with Donna D. on allocation of expenses for the Bellwood property sale to transferred from Sam Levin Inc to AVF LLC. | RLE | 1.10 | 599.50 |
| 8/13/21 | Prepare speadsheet re: vendor utility expenses to be reimbursed by Art Van Furniture, LLC, Case No.: 20-10553 to Sam Levin, Inc., Case No.: 20-10564. | DMD | 1.00 | 240.00 |
| 8/16/21 | Review property settlement (Bellwood) sheet re: Penelic utility expenses vs. stipulation payments (1221) & Estate payments. | DMD | 1.20 | 288.00 |
| 8/16/21 | Research on Penelec payment per stip to determine what property should be allocated for the chapter 7 admin claim payment. | RLE | 0.40 | 218.00 |
| 8/16/21 | Emails from/ro Donna D. on Bellwood property expenses for allocated to AVF LLC. | RLE | 0.60 | 327.00 |
| 8/17/21 | Review with Donna D. on possible overpayment to Penelec and what next steps should be, | RLE | 0.40 | 218.00 |
| 8/19/21 | Email to Peter K on Levin claim of $150K of inventory due from JB Hunt cross dock location/ | RLE | 0.20 | 109.00 |
| 8/19/21 | Email to/from John B on AR detail for Franchisee's. | RLE | 0.20 | 109.00 |
| 8/19/21 | Email to/from Peter K on utility expenses due from  Levin Furn Inc. | RLE | 0.30 | 163.50 |
| 8/19/21 | Emails to MGI review of JB Hunt issue concerning claim asserted, trailers held and inventory. | RLE | 0.30 | 163.50 |
| 8/20/21 | Review of demand letter for Simpson Furniture Co. for note and merchandise - total AR $1,5 MUSD. | RLE | 0.30 | 163.50 |
| 8/20/21 | Email to John B on follow up for Franchisee AR questions/ | RLE | 0.20 | 109.00 |
| 8/20/21 | Organize invoice and billing data for Franchise AR collections. | RLE | 1.60 | 872.00 |
| 8/20/21 | Call with Brad S, review of Simpson demand letter and recommended minor edits and clarification on amounts. | RLE | 0.30 | 163.50 |
| 8/23/21 | Emails to/from Peter K on OH State refund and overpayment | RLE | 0.20 | 109.00 |
| 8/23/21 | VArious emails and voice mails for RLE to discuss various Levin escrow adjustments, and impact of netting against JB Hunt impound. | MGI | 0.40 | 190.00 |
| 8/23/21 | Email w/ P Keane of Pachulski re: 2020 franchise tax due | BTG | 0.10 | 37.50 |
| 8/23/21 | Review Docket to obtain JB Hunt contact information. | MGI | 1.00 | 475.00 |
| 8/23/21 | Emails to/from John B on Franchises AR and supporting details or detail aging report, | RLE | 0.40 | 218.00 |
| 8/23/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.10 | 37.50 |
| 8/24/21 | Call with Jim F. review of Franchise Business and review what the revenue stream consisted of  - Merchandise, marketing fees and royalties. Also discussed reporting available. | RLE | 0.60 | 327.00 |
| 8/30/21 | Email w/ P Keane of Pachulski re: motion to be filed DE entity name change | BTG | 0.10 | 37.50 |
| 8/30/21 | Email to/from Colin R. of PSZJ Re: Consumers Energy stip reconciliation. | RLE | 0.20 | 109.00 |
| 8/31/21 | Review documentation and support for charge backs for warranty to franchisee  to support AR collection. | RLE | 1.40 | 763.00 |
| 8/31/21 | Emails to/from John B. on warranty and royalty charge back amounts to Franchisee. | RLE | 0.40 | 218.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 8/31/21 | Review and research royalty calc for AR recovery for Franchisee AR. | RLE | 1.60 | 872.00 |
| 9/1/21 | Emails to John B on Co-op information available for collection of the Co-op AR. | RLE | 0.30 | 163.50 |
| 9/2/21 | Co-op analysis and review Serta | RLE | 0.60 | 327.00 |
| 9/2/21 | Co-op analysis and review Simmons | RLE | 0.50 | 272.50 |
| 9/2/21 | Co-op analysis and review Seally | RLE | 0.60 | 327.00 |
| 9/2/21 | Co-op analysis and review Tempur pedic | RLE | 0.40 | 218.00 |
| 9/7/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax | BTG | 0.10 | 37.50 |
| 9/7/21 | Email to Peter K on contact information for Bellwood PA property location. | RLE | 0.20 | 109.00 |
| 9/7/21 | Meeting w/ ATG re: payment of 2020 franchise tax | BTG | 0.10 | 37.50 |
| 9/7/21 | Review of trial balance identify asset accounts that could yield recovery to the estate. | RLE | 0.40 | 218.00 |
| 9/7/21 | review debtor spreadsheets, save as workpapers, perform data analysis, save exhibits | DMM | 3.10 | 1689.50 |
| 9/7/21 | Emails to/from Donna D on contact information for new owner of bellwood property for local taxing authority. | RLE | 0.20 | 109.00 |
| 9/10/21 | Email w/ P Keane of Pachulski re: payment of DE franchise tax | BTG | 0.10 | 37.50 |
| 9/17/21 | Review of Pen Elec bills and determination amount owed for period 08-04 thru 08-12-21. | RLE | 0.60 | 327.00 |
| 9/17/21 | Emails to/from Peter K on Penelec bills for Bellwood property. | RLE | 0.20 | 109.00 |
| 9/17/21 | Review with Chris G. Penelec Invoices for Bellwood property. | RLE | 0.20 | 109.00 |
| 9/21/21 | Email w/ P Keane of Pachulski re: payment of DE franchise tax | BTG | 0.10 | 37.50 |
| 9/23/21 | Emails from/to Peri P Escrow agent for Bellwood sale on disbursement needed utilities. | RLE | 0.30 | 163.50 |
| 10/4/21 | Email w/ DMD re: DE 2020 franchise tax to be paid | BTG | 0.10 | 37.50 |
| 10/4/21 | Email w/ P Keane of Pachulski re: payment of DE franchise tax | BTG | 0.10 | 37.50 |
| 10/4/21 | Email w/ E Day of ADP re: outstanding invoices | BTG | 0.10 | 37.50 |
| 10/4/21 | Prepare DE 2020 franchise tax report to be filed | BTG | 0.40 | 150.00 |
| 10/6/21 | Email w/ E Day of ADP re: outstanding invoices due | BTG | 0.10 | 37.50 |
| 10/6/21 | Review ADP statement & outstanding invoices | BTG | 0.30 | 112.50 |
| 10/14/21 | Email w/ E Day of ADP re: outstanding invoices due | BTG | 0.10 | 37.50 |
| 10/15/21 | Meeting & email w/ DMD re: payment of ADP invoice | BTG | 0.10 | 37.50 |
| 10/15/21 | Email w/ E Day of ADP re: payment of outstanding invoice | BTG | 0.10 | 37.50 |
| 10/18/21 | Email w/ DMD re: payment of ADP invoice | BTG | 0.10 | 37.50 |
| 10/19/21 | Email w/ P Keane of Pachulski re: payment of DE franchise tax & filing of annual report | BTG | 0.10 | 37.50 |
| 10/25/21 | Review Franchise AR balances in support of proposed demand letters. | RLE | 0.30 | 163.50 |
| 10/28/21 | Email from/to Donna D on questions for last weeks payment. | RLE | 0.20 | 109.00 |
| 11/5/21 | Review & file DE 2020 franchise tax report | BTG | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| 11/5/21 | Email w/ P Keane of Pachulski re: DE franchise tax annual report filing & payment | BTG | 0.10 | 37.50 |
|---|---|---|---|---|
| 11/5/21 | T/c & email w/ D Stephens of DE Franchise Tax re: 2020 annual report filing & payment | BTG | 0.30 | 112.50 |
| 11/8/21 | Reconcile Levin customer refund account balance for mediation statement | BTG | 0.20 | 75.00 |
| 11/8/21 | Email w/ D Stephens of DE Franchise Tax re: 2020 annual report filing & payment | BTG | 0.10 | 37.50 |
| 11/10/21 | Pull Art Van claims  for claims listing Art Van as creditor in error . | TAC | 2.60 | 624.00 |
| 11/10/21 | Email w/ RLE & J Marquez of ADP re: outstanding invoices | BTG | 0.20 | 75.00 |
| 11/10/21 | Call with Brad S. on AR demand letter for Franchisee's | RLE | 0.20 | 109.00 |
| 11/10/21 | Review ADP outstanding invoices | BTG | 0.20 | 75.00 |
| 11/10/21 | Review of Franchise AR documents for support of demand letters. | RLE | 0.70 | 381.50 |
| 11/16/21 | Emails from/to Franchisee and information needed to support accounts receivable due, | RLE | 0.60 | 327.00 |
| 11/17/21 | Emails to Doug S provided documentation and wire instructions for payment of Franchise AR. | RLE | 0.30 | 163.50 |
| 11/17/21 | Email to/from Brad S. on reconciling difference on statement vs demand letters. | RLE | 0.20 | 109.00 |
| 11/17/21 | Emails from/to Brad S  on Lee Store and Frnachisee AR amounts due.. | RLE | 0.20 | 109.00 |
| 11/17/21 | Email to/from Brad S. on explanation for Franchisee store #, name and city. | RLE | 0.20 | 109.00 |
| 11/17/21 | Emails to Doug S provided documentation and wire instructions for payment of Franchise AR. | RLE | 0.30 | 163.50 |
| 11/18/21 | Email to/from Brad S. on reconciling difference in the Franchise Demand letters and Statements produced. | RLE | 0.40 | 218.00 |
| 11/19/21 | Email from/to Brad S, on AR franchise Young appliances | RLE | 0.20 | 109.00 |
| 11/19/21 | Emails from/to Donna D. on ASI payment received for last weeks sales. | RLE | 0.20 | 109.00 |
| 11/19/21 | Email to/from Brad on Franchisee AR address. | RLE | 0.20 | 109.00 |
| 11/21/21 | Emails to/from Brad S, and provided documents for Franchisee 227 for Open AR amounts. | RLE | 0.50 | 272.50 |
| 11/22/21 | Emails from/to Brad S, on if notice was provided to Franchise Dillman. | RLE | 0.30 | 163.50 |
| 11/23/21 | Emails from/to Brad S. on Dietz and Brown Franchise AR. | RLE | 0.20 | 109.00 |
| 11/23/21 | Organized Franchise AR documents for store  #207  in support of AR balance and request by counsel. | RLE | 0.50 | 272.50 |
| 11/23/21 | Organized Franchise AR documents for store  # 206 in support of AR balance and request by counsel. | RLE | 0.60 | 327.00 |
| 11/23/21 | Email w/ D Stephens of DE Franchise Tax re: filing to dissolve entity | BTG | 0.10 | 37.50 |
| 11/23/21 | Emails from/to Brad S. and Amy B. for Franchisee  store # 207 request of AR support. | RLE | 0.20 | 109.00 |
| 11/23/21 | Email w/ P Keane of Pachulski re: DE Franchise tax filing | BTG | 0.10 | 37.50 |
| 11/23/21 | Emails from/to Brad S. and Amy B. for Franchisee  store # 206 request of AR support. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 11/29/21 | Organize all Franchise AR documentation for J. Dillman Inc. | RLE | 0.50 | 272.50 |
| 11/29/21 | Email from/to Brad S, on Franchise AR for Erickson et al. | RLE | 0.20 | 109.00 |
| 11/29/21 | Organize all Franchise AR documentation for Erickson et al. | RLE | 0.40 | 218.00 |
| 11/29/21 | Email from/to Brad S, on Franchise AR for J. Dillman Inc. | RLE | 0.20 | 109.00 |
| 11/30/21 | Merge address info with lists of WARN Data file per BTG request | MSG | 1.70 | 501.50 |
| 11/30/21 | Call from Mike P representing Snyder Gas and claim against Wolf Furnitiure. | RLE | 0.30 | 163.50 |
| 12/1/21 | Merge SAM LEVIN address info with lists of WARN Data file per BTG request | MSG | 1.50 | 442.50 |
| 12/8/21 | Emails to/from Brad S. on amounts due from Hutson. | RLE | 0.20 | 109.00 |
| 12/8/21 | Organize information for Brad S. for Franchise AR claim for Evansville Franchisee for claim of $230K | RLE | 1.90 | 1035.50 |
| 12/8/21 | Emails from/to Brad S  Evansville Franchise AR for Store 227 Cape G. | RLE | 0.20 | 109.00 |
| 12/8/21 | Review of ledger statement and analysis of merchandise purchases to determine counter off for Store 227 Cape G. | RLE | 0.60 | 327.00 |
| 12/14/21 | Review with ATG franchisee AR and settlement guidance. | RLE | 0.20 | 109.00 |
| 12/14/21 | Emails from/to Brad S. review of responses to Demand letter from various defendants. | RLE | 0.30 | 163.50 |
| 12/14/21 | Emails from/to Peter K on Hutson settlement. | RLE | 0.20 | 109.00 |
| 12/15/21 | Email w/ P Keane of Pachulski re: DE Franchise tax filing | BTG | 0.10 | 37.50 |
| 12/15/21 | T/c & email w/ D Stephens of DE Franchise Tax re: 2021 franchise taxes | BTG | 0.20 | 75.00 |
| 12/16/21 | Review of claim documentation for Franchisee JAN Long on proposed set off for loss profits. | RLE | 1.40 | 763.00 |
| 12/16/21 | update from BTG on tracking reports sent DD | DMM | 0.20 | 109.00 |
| 12/16/21 | Email from/to Brad S. on JA Long claim and review for loss profits. | RLE | 0.20 | 109.00 |
| 12/20/21 | review tracking reports prepared by BTG for AVF and Sam Levin | DMM | 0.80 | 436.00 |
| 12/20/21 | emails with BTG re: updates to tracking report and info needed | DMM | 0.40 | 218.00 |
| 12/21/21 | Emails to/from Peter K on Hutson franchise AR settlement. | RLE | 0.20 | 109.00 |
| 12/21/21 | Emails from/to Donna D and Peter K. confirming wire received. | RLE | 0.20 | 109.00 |
| 12/22/21 | Emails from/to Peter K and Donna D on Hutson settlement and funds received. | RLE | 0.30 | 163.50 |
| 12/30/21 | Emails from/to  Donna D and BTG on settlement for Trinity  Logistics. | RLE | 0.30 | 163.50 |
| 1/3/22 | Email w/ P Keane of Pachulski re: DE franchise tax filings | BTG | 0.10 | 40.00 |
| 1/3/22 | Review of Franchise offset claim for Tom L. | RLE | 0.50 | 287.50 |
| 1/3/22 | Email w/ P Keane of Pachulski re: annual statements to be filed | BTG | 0.10 | 40.00 |
| 1/3/22 | Email w/ D Stephens of DE Franchise Tax re: 2021 franchise taxes | BTG | 0.10 | 40.00 |
| 1/3/22 | Review of claim off set calc's for store #207 - Owosso Store . | RLE | 0.60 | 345.00 |
| 1/4/22 | Emails re: formal dissolution process for MI companies, emails re: same | ATG | 0.50 | 362.50 |
| 1/10/22 | Review of remaining franchise AR and organize action items for follow up. | RLE | 1.80 | 1035.00 |
| 1/11/22 | Researched email for response from Franchisee counsel on Off set issues. | RLE | 0.40 | 230.00 |

Giuliano Miller & Company, LLC

|  | | | | Invoice #: | 27155 |
|--|--|--|--|--|--|
|  | | | | Client ID: | 29992 |

| | | | | |
|--|--|--|--|--|
| 1/11/22 | Email to Brad S, on what responses received from Franchisee and off set claims. | RLE | 0.20 | 115.00 |
| 1/13/22 | Review and updated tracking sheet for Franchise AR  - for lost profits, cap Improvements and advertising claims. | RLE | 2.40 | 1380.00 |
| 1/20/22 | Update Tracking report for Franchise AR. | RLE | 0.20 | 115.00 |
| 1/20/22 | Email from/to Brad S. for Franchise claim by Erickson Furn. | RLE | 0.20 | 115.00 |
| 1/21/22 | Emails from/to Donna D. on wire received from ASI. | RLE | 0.20 | 115.00 |
| 1/24/22 | Email w/ ATG & P Keane of Pachulski re: annual statements to be filed | BTG | 0.10 | 40.00 |
| 1/24/22 | Prepare (1) 1099-NEC & (1) 1096 for Year Ending 2021 re: Sam Levin, Inc. | DMD | 0.10 | 26.00 |
| 1/24/22 | Review and update of Franchise AR collection schedule. | RLE | 0.60 | 345.00 |
| 1/26/22 | Review of claim by Ericson as provided by Brad. S. | RLE | 0.30 | 172.50 |
| 1/26/22 | Emails to/from Brad S. on Ericson claim. | RLE | 0.20 | 115.00 |
| 1/27/22 | Prepare (17) 1099-NEC & (1) 1096 for Year Ending 2021 re: Art Van Furniture, LLC | DMD | 1.70 | 442.00 |
| 1/27/22 | Prepare (3) 1099-Misc & (1) 1096 for Year Ending 2021 re: Art Van Furniture, LLC | DMD | 0.30 | 78.00 |
| 1/27/22 | Email w/ K Wilson of Discover re: merchant funds | BTG | 0.10 | 40.00 |
| 1/27/22 | Email w/ ATG & B Sandler of Pachulski re: Discover turnover of merchant funds | BTG | 0.10 | 40.00 |
| 1/27/22 | Conf call w/ A Meschino, J Miller & K Wilson of Discovery re: steps for turnover of merchant funds | BTG | 0.30 | 120.00 |
| 1/27/22 | Emails to/from BTG and DMR on overdue balance to ADP and history of past settlement discussions. | RLE | 0.30 | 172.50 |
| 1/31/22 | Review of Eslinger set off claim information provided for Franchise AR, | RLE | 0.30 | 172.50 |
| 1/31/22 | Emails to/fro Brad S. on Franchise AR collection process. | RLE | 0.30 | 172.50 |
| 2/1/22 | Updated Franchise AR tracking list. | RLE | 0.30 | 172.50 |
| 2/1/22 | Email w/ K Wilson of Discover re: turnover of merchant funds | BTG | 0.10 | 40.00 |
| 2/1/22 | Call with Brad S. on next steps for recovery of Franchise AR. | RLE | 0.40 | 230.00 |
| 2/2/22 | Email w/ ATG re: request for annual statements to be filed | BTG | 0.10 | 40.00 |
| 2/2/22 | Email w/ ATG & B Sandler of Pachulski re: Discover turnover of merchant funds | BTG | 0.10 | 40.00 |
| 2/2/22 | Review Discover supporting statements re: turnover of merchant funds | BTG | 0.20 | 80.00 |
| 2/3/22 | Email w/ K Wilson of Discover re: accounting of merchant funds | BTG | 0.20 | 80.00 |
| 2/3/22 | Review Discover supporting statements re:  merchant funds | BTG | 0.30 | 120.00 |
| 2/7/22 | email from DD re: bank statements for wries sent by Wells Fargo in April 2020 | DMM | 0.10 | 57.50 |
| 2/7/22 | Email w/ DMD & DMM re: reconciliation of Wells Fargo funds | BTG | 0.10 | 40.00 |
| 2/9/22 | Email to Donna D. on this weeks wire from ASI. | RLE | 0.10 | 57.50 |
| 2/11/22 | Email to/from Donna D on receipt question for ASI payment, | RLE | 0.20 | 115.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 2/14/22 | Email w/ P Keane of Pachulski re: AVF Holding Company franchise tax issue | BTG | 0.20 | 80.00 |
| 2/14/22 | T/c & email w/ D Stephens of DE Franchise Tax re: 2021 franchise taxes | BTG | 0.20 | 80.00 |
| 2/14/22 | Prepare Certificare of Revival to be filed with DE for franchise tax issue | BTG | 0.50 | 200.00 |
| 2/15/22 | Review DE Franchise tax for 2021 franchise tax report | BTG | 0.20 | 80.00 |
| 2/15/22 | Email w/ P Keane of Pachulski re: AVF Holding Company franchise tax issue | BTG | 0.10 | 40.00 |
| 2/15/22 | Email w/ D Stephens of DE Franchise Tax re: 2021 franchise taxes | BTG | 0.10 | 40.00 |
| 2/16/22 | Email to Donna D. on ASI payment for week end 02-12-22. | RLE | 0.20 | 115.00 |
| 2/23/22 | Prepare data room for supporting documents for franchisee AR | BTG | 0.20 | 80.00 |
| 2/23/22 | Email w/ RLE & B Sandler of Pachulski re: supporting documents for franchisee AR | BTG | 0.10 | 40.00 |
| 2/23/22 | Meeting w/ RLE re: supporting documents for franchisee AR | BTG | 0.10 | 40.00 |
| 2/28/22 | Email w/ P Keane of Pachulski re: franchise tax & name change filing | BTG | 0.20 | 80.00 |
| 2/28/22 | Review DE Franchise Tax website for 2021 franchise tax filing | BTG | 0.50 | 200.00 |
| 2/28/22 | T/c & email w/ D Stephens of DE Franchise Tax re: franchise tax filing | BTG | 0.30 | 120.00 |
| 3/3/22 | Reconcile asset sales proceeds to court order | BTG | 0.20 | 80.00 |
| 3/7/22 | Meeting w/ ATG re: asset sales reports to be filed | BTG | 0.10 | 40.00 |
| 3/7/22 | Email w/ P Keane of Pachulski re: Sarnoff engagement for property tax refund due | BTG | 0.20 | 80.00 |
| 3/8/22 | Review Delaware website for filing of name change certificate | BTG | 0.20 | 80.00 |
| 3/8/22 | Email w/ P Keane of Pachulski re: filing of name change certificate | BTG | 0.10 | 40.00 |
| 3/15/22 | T/c & email w/ T Fibelkorn of DE Corporations re: 2021 annual report filing | BTG | 0.20 | 80.00 |
| 3/15/22 | Meeting w/ ATG re: DE 2021 franchise tax due | BTG | 0.10 | 40.00 |
| 3/15/22 | Emails to/from Brad S. on Franchise AR complaints and status | RLE | 0.20 | 115.00 |
| 3/15/22 | T/c & email w/ P Keane of Pachulski re: DE certificate of name change to be filed | BTG | 0.30 | 120.00 |
| 3/15/22 | Emails(3)  from/to Peter K on sale reports for ASI sales to be reported to UST. | RLE | 0.30 | 172.50 |
| 3/15/22 | Review DE Franchise Tax website for certificate of name change to be filed | BTG | 0.50 | 200.00 |
| 3/15/22 | Prepare & review 2021 annual report to be filed | BTG | 0.50 | 200.00 |
| 3/15/22 | T/c & email w/ D Stephens of DE Franchise Tax re: franchise tax & name change filing | BTG | 0.50 | 200.00 |
| 3/16/22 | Email w/ T Fibelkorn of DE Corporations re: 2021 annual report filing | BTG | 0.10 | 40.00 |
| 3/16/22 | Email w/ G Merriman of Discover re: accounting of merchant funds | BTG | 0.10 | 40.00 |
| 3/17/22 | Email w/ T Fibelkorn of DE Corporations re: 2021 annual report filing & franchise tax due | BTG | 0.20 | 80.00 |
| 3/17/22 | Prepare & review final 2021 annual report filing | BTG | 0.20 | 80.00 |
| 3/17/22 | Meeting w/ DMD re: 2021 DE franchise tax payment due | BTG | 0.10 | 40.00 |
| 3/18/22 | Email to Peter K and Jason P on Franchise AR. | RLE | 0.10 | 57.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |
|---|---|---|---|---|
| 3/18/22 | Review of Franchisee Records and additional billing/invoice information to support amounts in the complaints to be filed. | RLE | 2.20 | 1265.00 |
| 3/18/22 | Review of questions by Peter K on Franchise AR. | RLE | 0.30 | 172.50 |
| 3/21/22 | Email w/ T Fibelkorn of DE Corporations re: 2021 annual report filing & franchise tax due | BTG | 0.10 | 40.00 |
| 3/21/22 | Conf call & email w/ RLE, J Pomerantz & P Keane of Pachulski re: franchisee AR | BTG | 0.50 | 200.00 |
| 3/21/22 | Review & prepare final 2021 annual report filing | BTG | 0.20 | 80.00 |
| 3/21/22 | Review supporting franchisee AR documents | BTG | 0.50 | 200.00 |
| 3/21/22 | Provide answers to Peter K on questions concerning Franchise AR. | RLE | 0.30 | 172.50 |
| 3/21/22 | Call with Jason P and Peter K, review Franchise complaint and timeline for filing. | RLE | 0.50 | 287.50 |
| 3/21/22 | Email w/ P Keane of Pachulski re: Sarnoff engagement for property tax refunds due | BTG | 0.10 | 40.00 |
| 3/22/22 | Prepare supporting franchisee AR documents for counsel review | BTG | 1.00 | 400.00 |
| 3/22/22 | Organized and reviewed supporting document to be used for complaint for Franchisee AR. Which are the following 19 franchisee store locations. Alpena, Mt Pleasant, Midland,Marquette,Sault Ste, Maria,Gaylord,Owosso,Tawas, Mishawaka,Findlay, Rockford, Genoa,Cadilac.Portage, Coralville, Bloomington, Muncie, Cape Girardeau and Evansville. | RLE | 5.50 | 3162.50 |
| 3/22/22 | Email w/ P Keane of Pachulski re: Sarnoff engagement for property tax refunds due | BTG | 0.10 | 40.00 |
| 3/22/22 | Email w/ RLE, J Pomerantz & P Keane of Pachulski re: franchisee AR | BTG | 0.20 | 80.00 |
| 3/22/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/23/22 | Conf call & email w/ G Merriman & J Miller of Discover re: accounting of merchant funds | BTG | 0.50 | 200.00 |
| 3/23/22 | Email w/ T Fibelkorn of DE Corporations re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/23/22 | Email w/ RLE, J Pomerantz & P Keane of Pachulski re: franchisee AR | BTG | 0.10 | 40.00 |
| 3/23/22 | Reserach hard drives for additional accounting information for Franchise AR. | RLE | 1.10 | 632.50 |
| 3/23/22 | Review Discover accounting of merchant funds | BTG | 1.00 | 400.00 |
| 3/23/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/23/22 | Review DE certificate of name change filing | BTG | 0.20 | 80.00 |
| 3/24/22 | Email w/ T Fibelkorn of DE Corporations re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/24/22 | Review & file DE certificate of name change filing | BTG | 0.20 | 80.00 |
| 3/24/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/25/22 | Email w/ G Merriman & J Miller of Discover re: accounting of merchant funds | BTG | 0.20 | 80.00 |
| 3/25/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 3/25/22 | Continue to review Discover accounting of merchant funds | BTG | 1.00 | 400.00 |
| 3/25/22 | Email w/ ATG & P Keane of Pachulski re: Sarnoff engagement for property tax refunds due | BTG | 0.10 | 40.00 |
| 3/25/22 | Meeting & email w/ ATG re: account of Discover merchant funds | BTG | 0.20 | 80.00 |
| 3/28/22 | Call with Jason P and Peter K on Franshise Claims to be filed. | RLE | 0.40 | 230.00 |
| 3/28/22 | Email w/ T Fibelkorn of DE Corporations re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/28/22 | Conf call & email w/ RLE, J Pomerantz & P Keane of Pachulski re: franchise AR | BTG | 0.40 | 160.00 |
| 3/28/22 | Email w/ G Merriman & J Miller of Discover re: accounting of merchant funds | BTG | 0.20 | 80.00 |
| 3/29/22 | Review email from P Keane of Pachulski | BTG | 0.10 | 40.00 |
| 3/30/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/30/22 | Email w/ T Fibelkorn of DE Corporations re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 207 Owosso | RLE | 0.40 | 230.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 211 Rockford | RLE | 0.50 | 287.50 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 201 Alpena | RLE | 0.40 | 230.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 204 Marquette | RLE | 0.40 | 230.00 |
| 3/31/22 | Email w/ P Keane of Pachulski re: DE certificate of name change filing | BTG | 0.10 | 40.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 208Tawas | RLE | 0.30 | 172.50 |
| 3/31/22 | Review email & receipt re: DE certificate of name change filing | BTG | 0.20 | 80.00 |
| 3/31/22 | Emails to/from Jim F on explanation of CPU reference on Franchisee statements. | RLE | 0.20 | 115.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 205 Sault St Marie | RLE | 0.30 | 172.50 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 206 Gaylord | RLE | 0.40 | 230.00 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 209 Mishawaka | RLE | 0.50 | 287.50 |
| 3/31/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 202 Mt Pleasant | RLE | 0.50 | 287.50 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 217 Coralville | RLE | 0.60 | 345.00 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 230 Evansville | RLE | 0.60 | 345.00 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 219 Bloomington | RLE | 0.50 | 287.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 213 Cadillac | RLE | 0.30 | 172.50 |
| 4/1/22 | Email w/ G Merriman & J Miller of Discover re: accounting of merchant funds | BTG | 0.10 | 40.00 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 215 Portage | RLE | 0.40 | 230.00 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 220- Muncie | RLE | 0.50 | 287.50 |
| 4/1/22 | Preparation of recap statements as support for claim -- franchisee AR to be filed. Prepared for Franchisee 212 Genoa | RLE | 0.40 | 230.00 |
| 4/4/22 | Emails from/to Jim f. on POD's and contacting Drew D. | RLE | 0.20 | 115.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #205 - Sault Ste Marie | RLE | 0.30 | 172.50 |
| 4/5/22 | Email w/ RLE & P Keane of Pachulski re: franchise AR | BTG | 0.20 | 80.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #208 - Tawas | RLE | 0.50 | 287.50 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee-#219 Bloomington | RLE | 0.30 | 172.50 |
| 4/5/22 | Review of Draft complaint for UCC defendants. | RLE | 0.30 | 172.50 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee- #212 Genoa | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - # 201 - Alpena | RLE | 0.40 | 230.00 |
| 4/5/22 | Email w/ ATG & P Keane of Pachulski re: Sarnoff engagement for property tax refunds due | BTG | 0.10 | 40.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #220 Muncie | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee -#202 - Mt Pleasant | RLE | 0.50 | 287.50 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee -#215 Portage | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee -#206- Gaylord | RLE | 0.30 | 172.50 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee -#211 - Rockford | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee- #209- Mishawaka | RLE | 0.30 | 172.50 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #204 Marquette | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee # 230 Evansville | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #207 - Owosso | RLE | 0.40 | 230.00 |
| 4/5/22 | Created billing statement and recap for various marketing expenses for | RLE | 0.40 | 230.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
|---|---|---|---|
| | | Client ID: | *29992* |

| | Franchisee #217 Coralville | | | |
|---|---|---|---|---|
| 4/5/22 | Created billing statement and recap for various marketing expenses for Franchisee - #210 - Findlay | RLE | 0.50 | 287.50 |
| 4/5/22 | Review of Draft Complaint for AR collection for non UCC defendants. | RLE | 0.30 | 172.50 |
| 4/6/22 | Email w/ ATG & P Keane of Pachulski re: property tax refunds due | BTG | 0.10 | 40.00 |
| 4/6/22 | Review of Coralville accounts from 2018 to 6/30/2019 an increase in AR due of $363K, | RLE | 1.40 | 805.00 |
| 4/6/22 | Email to Donna D. weekly sales and receipts reporting for ASI. | RLE | 0.10 | 57.50 |
| 4/6/22 | Prepared revised AR summaries for Franchisee AR. | RLE | 0.60 | 345.00 |
| 4/6/22 | Conf call & email w/ RLE & P Keane of Pachulski re: franchise AR | BTG | 0.30 | 120.00 |
| 4/6/22 | Call with Peter K and BTG review of next steps with Franchisee AR complaint. | RLE | 0.30 | 172.50 |
| 4/11/22 | Email w/ ATG & P Keane of Pachulski re: Sarnoff engagement for property tax refunds due | BTG | 0.10 | 40.00 |
| 4/12/22 | Email w/ RLE & P Keane of Pachulski re: franchise AR complaints | BTG | 0.10 | 40.00 |
| 4/12/22 | Emails to Peter K on Lynch Franchise agreement, | RLE | 0.10 | 57.50 |
| 4/12/22 | Research records for Franchisee agreement for Thomas and Tamara L per request of Peter K. | RLE | 0.40 | 230.00 |
| 4/13/22 | Email from Jim F. on POD follow up for Franchisee shipments. | RLE | 0.10 | 57.50 |
| 4/27/22 | Email from Peter K on revisions to Franchise complaints. | RLE | 0.10 | 57.50 |
| 4/27/22 | Review of 19 revised franchise complaints and make sure supporting documentation agrees with detail in the complaint. | RLE | 1.10 | 632.50 |
| 4/28/22 | Emails from Donna D on request for ASI wire detail. | RLE | 0.10 | 57.50 |
| 4/29/22 | Emails (2) from/to Donna D. | RLE | 0.20 | 115.00 |
| 5/2/22 | Emails to Donna D. on ANSI payments for two in April. | RLE | 0.20 | 115.00 |
| 5/3/22 | Email to/from Peter K and review of POD;s for Franchise AR. | RLE | 0.20 | 115.00 |
| 5/6/22 | Email from/to Peter K on franchise AR. | RLE | 0.20 | 115.00 |
| 6/3/22 | Call with Mark S. of Amalgamated collection services on status of case. | RLE | 0.20 | 115.00 |
| 6/3/22 | Call to Dan M of Tawas location on Franchise AR follow up | RLE | 0.10 | 57.50 |
| 6/3/22 | Call with Virginia H. and review of account and billings to date. | RLE | 0.20 | 115.00 |
| 6/7/22 | Call with Brad S, discuss Franchisee AR due from Dan M. | RLE | 0.20 | 115.00 |
| 6/8/22 | Email to Dan M on Franchisee AR due, | RLE | 0.10 | 57.50 |
| 6/8/22 | Email to Peter K on docketed complaints/ | RLE | 0.10 | 57.50 |
| 6/8/22 | Review of complaints filed on the docket for Franchise AR | RLE | 0.60 | 345.00 |
| 6/15/22 | Email to Donna D, on weekly ACH from ASI. | RLE | 0.10 | 57.50 |
| 8/3/22 | Emails (3) from/to Peter K on Murphy Franchise AR settlement and to be signed by Trustee. | RLE | 0.30 | 172.50 |
| 8/3/22 | Review ATG Settlement for Murphy Franchise AR settlement stip. | RLE | 0.10 | 57.50 |
| 9/7/22 | Review of ASI sales to see reconciling balance of inventory remaining to | RLE | 2.20 | 1265.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | determine if we propose a buyout from ASI. | | | |
|---|---|---|---|---|
| 10/5/22 | Email to Donna D support information for month of October for ASI wire. | RLE | 0.10 | 57.50 |
| 10/11/22 | Email to Peter K follow up to Franchise AR complaints. | RLE | 0.20 | 115.00 |
| 10/11/22 | Review of AR Franchise AR amounts collection to date. | RLE | 0.40 | 230.00 |
| 10/13/22 | Review of Franchisee AR tracking report. | RLE | 0.20 | 115.00 |
| 10/13/22 | Email to PAter K on status of AR claims for franchisee's. | RLE | 0.10 | 57.50 |
| 10/24/22 | Email w/ C Robinson of Pachulski re: KLDiscovery outstanding invoices | BTG | 0.10 | 40.00 |
| 10/24/22 | Email w/ P Keane of Pachulski re: annual statements to be filed | BTG | 0.10 | 40.00 |
| 11/2/22 | Email to Donna D on ASI remittance for month of October. | RLE | 0.10 | 57.50 |
| 12/16/22 | Research on vendor history reports as request by Jeff N. | RLE | 1.30 | 747.50 |
| 1/3/23 | Emails to Peter K on interest to collect judgement on a contingency basis. | RLE | 0.10 | 60.00 |
| 1/4/23 | Met with DR, PTM re: W-2 penalty, reasonable cause | ATG | 0.50 | 387.50 |
| 1/4/23 | Email to/from Peter K on judgements awarded an contingency options for collection, | RLE | 0.20 | 120.00 |
| 1/4/23 | Email to Donna D. on  December sales and amount of funds to | RLE | 0.10 | 60.00 |
| 1/9/23 | Meet with PTM re: penalty assessed, reasonable cause | ATG | 0.50 | 387.50 |
| 2/1/23 | Organize accounting records from sales proceeds  from ASI. | RLE | 0.60 | 360.00 |
| 2/24/23 | Email w/ ATG & P Keane of Pachulski re: annual filings | BTG | 0.10 | 42.50 |
| 3/30/23 | Review of Judge  Goldblatt decision on Franchise AR. | RLE | 0.70 | 420.00 |
| 4/25/23 | Review Various inventory reports vs claim filed by claimant.  Respond to Peter Keane regarding collection efforts and claims filed . | MGI | 4.70 | 2585.00 |
| 4/26/23 | Email form Jeff N on Serta Simmons claim of AVF. | RLE | 0.10 | 60.00 |
| 4/26/23 | Review of Serta Simmons POC by AVF provided by Jeff N | RLE | 0.40 | 240.00 |
| 5/4/23 | Emails from/to Donna D on payment from ASI and deduction for double payment prior month, | RLE | 0.20 | 120.00 |
| 5/9/23 | conference call with attorneys in the Preston Yarn Case. | MGI | 0.80 | 440.00 |
| 7/31/23 | Emails Donna D support for wire transfer from ASI. | RLE | 0.10 | 60.00 |
| 8/22/23 | Review and Levin Customer deposit funds and reconciled amounts used per the APA, | RLE | 2.20 | 1320.00 |

| | Subtotal | | **502.20** | **$245,263.50** |
|---|---|---|---|---|

959   9    Cash Collateral/Budget

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/10/20 | Conference call with CTG, RLE, BTG re: payroll budget, insurance | ATG | 0.70 | 472.50 |
| 4/10/20 | Follow up call with BS re: revision to budget | ATG | 0.40 | 270.00 |
| 4/11/20 | Several calls with BS, CTG re: reducing budget to 8 weeks | ATG | 0.50 | 337.50 |
| 4/11/20 | Conference call with Hilco re: budget assumptions | ATG | 1.50 | 1012.50 |
| 4/11/20 | Review of 8 week budget | ATG | 0.40 | 270.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| 4/18/20 | Review of 14 week budgeting; make notes | ATG | 0.70 | 472.50 |
|---|---|---|---|---|
| 5/18/20 | Various emails re: PA AG questions Budget vs. Actual (3.4), Hypothetical budget schedules C & H (3.0), Franchise agreements (2.0) | ATG | 8.40 | 5670.00 |
| 5/21/20 | Several t/cs with BS, LCN, ASI deals ; emails re: CC budget changes | ATG | 2.00 | 1350.00 |
| 5/26/20 | Emails to/from EJ re: update of budget | ATG | 0.40 | 270.00 |
| 6/6/20 | Work on changes to per diem analysis | ATG | 2.00 | 1350.00 |
| 7/2/20 | Review Budget to Actual week 13 | ATG | 0.30 | 202.50 |
| 11/18/20 | Revised Cash Collateral model and reconciled cash accounts thru 11-01-2020. | RLE | 1.10 | 572.00 |
| 6/21/21 | Email from/to John C on revision to CC budget. | RLE | 0.20 | 109.00 |
| 7/15/21 | Email from/to John C, to Bridge Bank on revised budget. | RLE | 0.20 | 109.00 |
| | Subtotal | | **18.80** | **$12,467.50** |

## 961 11    Records - Inventory and Access

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/16/20 | Email w/ B Long of Hill Archive re: DOL request to review certain debtor records | BTG | 0.10 | 35.00 |
| 11/17/20 | Email w/ B Long of Hill Archive re: DOL request to review certain debtor records | BTG | 0.10 | 35.00 |
| 11/23/20 | Emails from/to David W, on customer records being dumped, Follow local authorities. | RLE | 0.30 | 156.00 |
| 12/11/20 | T/c w/ D Carickhoff of Archer Law re: debtor records to be reviewed re sale leaseback | BTG | 0.10 | 35.00 |
| 12/11/20 | Email w/ RLE re: debtor records for review re sale leaseback | BTG | 0.10 | 35.00 |
| 12/14/20 | Email w/ RLE & J Ferguson formerly of Art Van re: backups of email files | BTG | 0.20 | 70.00 |
| 12/14/20 | Review of email files | BTG | 0.20 | 70.00 |
| 12/15/20 | Email w/ RLE & J Ferguson formerly of Art Van re: backups of email files | BTG | 0.10 | 35.00 |
| 12/16/20 | Email w/ RLE & J Ferguson formerly of Art Van re: backups of email files | BTG | 0.20 | 70.00 |
| 12/16/20 | Review for email backups | BTG | 1.00 | 350.00 |
| 12/17/20 | Email w/ RLE re: personal property tax documents for Broadstone locations | BTG | 0.10 | 35.00 |
| 12/21/20 | Review debtor records for personal property tax documents for Broadstone locations | BTG | 0.50 | 175.00 |
| 12/28/20 | Email w/ RLE & J Callan of Broadstone re: Michigan personal property tax records | BTG | 0.20 | 70.00 |
| 12/28/20 | Review additional debtor records for personal property tax documents for Broadstone locations | BTG | 0.20 | 70.00 |
| 1/4/21 | Email w/ D Carickhoff of Archer Law re: review of potential prepetition claims | BTG | 0.10 | 37.50 |
| 1/4/21 | Meeting w/ RLE re: review of debtor records for potential prepetition claims | BTG | 0.10 | 37.50 |
| 1/20/21 | Email to ATG re: request for next steps for additional employee records | DMR | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description | Init. | Hrs. | Amount |
|---|---|---|---|---|
| 1/20/21 | Email correspondence with C. Wenger (former Benefits Counsel) re: additional employee records | DMR | 0.20 | 90.00 |
| 1/21/21 | Email w/ DMR & C Wenger formerly of Art Van re: debtor records to be shipped to Hill Archive | BTG | 0.20 | 75.00 |
| 1/21/21 | Email from C. Wenger (former Benefits Counsel) re: details of additional boxes of debtor records | DMR | 0.10 | 45.00 |
| 1/21/21 | Various email correspondence with ATG and BTG re: details of additional boxes of debtor records and request to ship to Hill Archives | DMR | 0.30 | 135.00 |
| 2/11/21 | Emails to/from Scott B on records that remain at Store and Smithton Location and determine if PIN is contained. | RLE | 0.40 | 218.00 |
| 2/15/21 | Email w/ DMR & C Wenger formerly of Art Van re: debtor payroll records shipped to Hill Archive | BTG | 0.20 | 75.00 |
| 2/15/21 | Email from/to Scott B on debtor records located and Levin stores and disposition. | RLE | 0.20 | 109.00 |
| 2/15/21 | Various email and phone correspondence C. Wenger (former AVF Benefits Counsel), SS, and BTG re: issues with shipping additional boxes of debtor records to Hill Archives | DMR | 0.60 | 270.00 |
| 2/18/21 | Email w/ RLE & P Keane of Pachulski re: debtor organizational documents | BTG | 0.20 | 75.00 |
| 3/2/21 | Review emails from BTG and C. Wenger (former AVF Benefits Counsel) re: debtor records received at Hill Archive and additional  boxes of debtor records found | DMR | 0.20 | 90.00 |
| 3/2/21 | Email w/ B Long of Hill Archive re: additional debtor payroll records received from Warren, MI | BTG | 0.10 | 37.50 |
| 3/10/21 | Review email from C Wenger of Love's Furniture re: additional debtor records | BTG | 0.10 | 37.50 |
| 3/12/21 | Email w/ C Wenger of Love's Furniture re: additional debtor records to be shipped to Hill Archive | BTG | 0.10 | 37.50 |
| 3/13/21 | Email w/ P Keane of Pachulski re: debtor organizational documents | BTG | 0.20 | 75.00 |
| 3/17/21 | Email to/from Cathrine W. on IBM backup tapes found. | RLE | 0.20 | 109.00 |
| 3/17/21 | Emails from/to Chatrine W and Sonia S, on IBM tapes to be sent to office. | RLE | 0.40 | 218.00 |
| 3/22/21 | Review package of old IBM tapes received from Love's Furniture | BTG | 0.20 | 75.00 |
| 3/29/21 | Emails to/from Scott B. on records remaining at various Levin Locations. | RLE | 0.30 | 163.50 |
| 5/5/21 | Email w/ W Moriarity of Ontellus re: subpoena for employee records | BTG | 0.10 | 37.50 |
| 5/11/21 | Email w/ W Moriarity of Ontellus re: subpoena for employee records | BTG | 0.10 | 37.50 |
| 5/11/21 | Review debtor records in response to Ontellus subpoena for employee records | BTG | 0.20 | 75.00 |
| 5/18/21 | Email w/ B Sandler of Pachulski re: copies of board minutes | BTG | 0.20 | 75.00 |
| 5/18/21 | Review debtor records for copies of board minutes | BTG | 0.60 | 225.00 |
| 5/18/21 | Email w/ B Long of Hill Archive re: debtor records to be reviewed | BTG | 0.10 | 37.50 |
| 5/19/21 | Review additional debtor records for copies of board minutes | BTG | 1.50 | 562.50 |
| 5/19/21 | Email w/ J Ferguson formerly of Art Van re: board minutes | BTG | 0.10 | 37.50 |
| 5/19/21 | Email w/ B Sandler of Pachulski re: copies of board minutes | BTG | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 5/20/21 | Review debtor records for email (.pst) files | BTG | 0.20 | 75.00 |
| 5/20/21 | Email w/ J Ferguson formerly of Art Van re: board minutes | BTG | 0.10 | 37.50 |
| 5/20/21 | Email w/ B Sandler of Pachulski re: copies of board minutes | BTG | 0.20 | 75.00 |
| 5/25/21 | Request from/to Travelers insurance and Hill Archive on access to records | RLE | 0.30 | 163.50 |
| 6/15/21 | Call with Minute Man concerning employee records for litigation matter. | RLE | 0.30 | 163.50 |
| 7/14/21 | Email from/to Hill Archive on document request for PI litigation matter. | RLE | 0.20 | 109.00 |
| 7/26/21 | Email w/ D Jedd of Levin Furniture re: request for copy of APA | BTG | 0.10 | 37.50 |
| 7/27/21 | Email w/ W Moriarty of Ontellus re: subpoena for employee records | BTG | 0.20 | 75.00 |
| 7/29/21 | Emails from/to Lisa L of Levin Furn, on debtor records and disposal going forward. | RLE | 0.40 | 218.00 |
| 8/3/21 | Email from L. Lash (Customer Support Director) re: listing of remaining boxes of records at each location | DMR | 0.10 | 45.00 |
| 8/5/21 | Email w/ P Keane of Pachulski re: subpoena request for employee records | BTG | 0.10 | 37.50 |
| 8/17/21 | Review email correspondence between RLE and L. Lash (Customer Support Director) re: follow-up questions for remaining boxes of records at each location | DMR | 0.20 | 90.00 |
| 8/17/21 | Emails to/from Lisa L , on remaining records at Levin Stores and Smithton Warehouse and next steps. | RLE | 0.30 | 163.50 |
| 8/18/21 | Emails to/from Lisa L of Levin Furn. on additional information on records located at stores and Smithton DC to help decision to destroy or shred. | RLE | 0.30 | 163.50 |
| 8/18/21 | Review email correspondence between RLE and L. Lash (Customer Support Director) re: date range for remaining boxes of records at each location | DMR | 0.20 | 90.00 |
| 8/19/21 | Email to BTG on Making copy of Shared directory from hard drvive. | RLE | 0.20 | 109.00 |
| 8/24/21 | Call with John B review of accounting files for Franchisee | RLE | 0.60 | 327.00 |
| 8/25/21 | Organize ASI records and correspondence for TFR back up. | RLE | 1.40 | 763.00 |
| 8/25/21 | Transfer if  franchise records to Y shared drive for AR collections. | RLE | 0.40 | 218.00 |
| 8/25/21 | Discussion with BTG on information on the hard drives 3 for AVF. | RLE | 0.30 | 163.50 |
| 8/27/21 | Organized records from hard drives to shared drives for Franchise document for AR recovery. | RLE | 1.60 | 872.00 |
| 8/31/21 | Emails from/to Bill L, Dabbie M and Brenda G. of MM Service on subpoena of records for litigation matter. | RLE | 0.30 | 163.50 |
| 8/31/21 | Review of accounting drive for supplemental schedules to help collect recoverable assets. | RLE | 1.20 | 654.00 |
| 9/1/21 | Search on Hard Drives for Co-op documentation for Serta. | RLE | 0.60 | 327.00 |
| 9/1/21 | Search Hard Drive for Co-op information Tempur-pedic contract information, | RLE | 0.50 | 272.50 |
| 9/1/21 | Search Hard Drives for Co-op Info for Sealy matriess | RLE | 0.60 | 327.00 |
| 9/1/21 | Researched drives  for other Vendor credit information for possible recoveries. | RLE | 0.60 | 327.00 |
| 9/1/21 | Review documents on Hard drive for Co-op payments and contracts for Simons. | RLE | 0.70 | 381.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 9/2/21 | Review of documents and organize from Hard Drives Co-op support for possible recovery. | RLE | 1.80 | 981.00 |
| 9/7/21 | Research and organize information for vendor pre-payments for property and personal property taxes to determine recovery. | RLE | 1.80 | 981.00 |
| 9/7/21 | Research and organize information from hard drives for documentation and support for Co-op AR | RLE | 2.40 | 1308.00 |
| 9/13/21 | Review organize and search ACCT drive information on Synchrony rebate of $449K. | RLE | 1.60 | 872.00 |
| 9/13/21 | Review organize and search Corp Drive for information on Synchrony rebate and contract signed for retailer programs. | RLE | 1.80 | 981.00 |
| 11/5/21 | Email from/to Bill L, on clarify locations and records to recovered or destroyed. | RLE | 0.30 | 163.50 |
| 11/5/21 | Call with Bill L review locations we can palletized and FedEx records. | RLE | 0.30 | 163.50 |
| 11/8/21 | Call with Skip H of Hill Archive and time line to recover records from Levin locations. | RLE | 0.30 | 163.50 |
| 11/8/21 | Emails from/to Lias L. on records at Levin stores and need for motion to destroy records. | RLE | 0.30 | 163.50 |
| 11/15/21 | Review debtor records for Levin merchant statements re: PNC mediation | BTG | 0.20 | 75.00 |
| 11/17/21 | Emails to/from Peter K on motion for records at Levin. | RLE | 0.20 | 109.00 |
| 11/18/21 | Call with Skip H. review of plan to collect records from Levin locations. | RLE | 0.40 | 218.00 |
| 11/18/21 | Emails to/from Peter K. on Motion to destroy records at Levin locations. | RLE | 0.20 | 109.00 |
| 11/19/21 | Review of Quote from Hill Archive two option for the estate records at Levin. | RLE | 0.20 | 109.00 |
| 11/19/21 | Emails from/to Peter K and information needed on the record retention and destruction at the Levin locations. | RLE | 0.20 | 109.00 |
| 11/19/21 | Review schedule as proposed from Hill Archive on pick up schedule and constraints at Levin locations. | RLE | 0.30 | 163.50 |
| 11/22/21 | Emails to/from Bill L of Hill Archive and revised listing information for records a Levin Furniture. | RLE | 0.30 | 163.50 |
| 11/23/21 | Emails to/from Peter K on changes and notes to Abandon records at Levin locations. | RLE | 0.30 | 163.50 |
| 11/23/21 | Emails to/from Bill L on configuration of boxes at Levin. | RLE | 0.20 | 109.00 |
| 11/23/21 | Emails  (4) to/from Lisa L on pictures of records and box size at Levin locations. | RLE | 0.40 | 218.00 |
| 11/24/21 | Email w/ ATG & B Sandler of Pachulski re: debtor records for WARN discovery | BTG | 0.10 | 37.50 |
| 11/24/21 | Review of revised Motion on records at Levin and language for records to be preserved vs destruction. | RLE | 0.30 | 163.50 |
| 11/24/21 | Emails from ATG, Brad S, and Peter K on approved language for records at Levin. | RLE | 0.20 | 109.00 |
| 11/30/21 | Emails from/to  Lisa L on records to be removed and indexed from Levin locations. | RLE | 0.30 | 163.50 |
| 11/30/21 | Email to/from Bill L on shipping of Levin records and acceptable container | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
|---|---|---|---|
| | | Client ID: | *29992* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| | for Fed Ex. | | | |
| 12/2/21 | Email to/from Beth L. Brad S. and ATG on Levin records and not to destroy based on WARN Act litigation. | RLE | 0.40 | 218.00 |
| 12/2/21 | Email w/ ATG & B Sandler of Pachulski re: debtor records for WARN discovery | BTG | 0.10 | 37.50 |
| 12/2/21 | Email to/from Bill L and review of Levin records and not to destroy and if any change to quote, | RLE | 0.30 | 163.50 |
| 12/14/21 | Emails to/from LIsa L and Bill L on status of records to be removed from Levin Locations. | RLE | 0.40 | 218.00 |
| 12/30/21 | Emails to/from Linda L and Bill L, on records recovery at Levin locations. | RLE | 0.20 | 109.00 |
| 1/6/22 | Emails to/from Bill L and Lisa L on records pickup at Levin. | RLE | 0.30 | 172.50 |
| 1/12/22 | Emails from/to Lisa L on finalizing records pick up by Hill to date and | RLE | 0.40 | 230.00 |
| 1/21/22 | Organize 2021 store sales records and sales analysis data. | RLE | 1.40 | 805.00 |
| 1/26/22 | Emails from/to Marc G. on # of Data drives for debtor records. | RLE | 0.20 | 115.00 |
| 1/31/22 | Call with Hill Archive and review of Levin document recovery. | RLE | 0.30 | 172.50 |
| 2/21/22 | Review of records and inventory at hill archive to determine records the could be abaondon and destroyed. | RLE | 1.80 | 1035.00 |
| 3/17/22 | Review with ATG costs to transfer docs from storage unit to NJ. | RLE | 0.20 | 115.00 |
| 3/21/22 | Emails to/from BTG and Peter K on transfer of electronic records to Peter and issue with the size of the file, | RLE | 0.20 | 115.00 |
| 3/22/22 | Discuss with BTG issue with uploading Franchisee data to remote drive -- issues and options. | RLE | 0.20 | 115.00 |
| 4/28/22 | Email w/ T Moraco of Records Deposition re: subpoena for T Jordan employee files | BTG | 0.20 | 80.00 |
| 5/4/22 | Updated ASI weekly sales report files on drive. | RLE | 0.30 | 172.50 |
| 5/6/22 | Email to Hill Archive on POD for franchise AR payments. | RLE | 0.20 | 115.00 |
| 5/13/22 | Analyze and summarize space issues of debtor files on server | MSG | 0.30 | 94.50 |
| 5/31/22 | Email w/ C Wrona of Records Disposition re: request for employee records | BTG | 0.10 | 40.00 |
| 9/6/22 | Email to/from Bryan H and review documents Virtus on secured loan. | RLE | 0.20 | 115.00 |
| | Subtotal | | **45.50** | **$23,051.00** |

962 12    Tax Preparation and Services

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/21/20 | Meet with MI re: tax refund for merger | ATG | 0.50 | 337.50 |
| 11/3/20 | Emails to/from John B, Heather P and Pat M. on possible NOL recapture for years prior to 2017. | RLE | 0.60 | 312.00 |
| 11/3/20 | Various emails / correspondence with PTM.  Discussion regarding stub period returns and potential refund.  Search Art van materials and send copies of return / tax notices | MGI | 1.10 | 495.00 |
| 11/3/20 | Research electronic record for tax work papers to determine scope of work and preparation time and cost. | RLE | 2.40 | 1248.00 |

Giuliano Miller & Company, LLC

|  |  | | Invoice #: | *27155* |
|  |  | | Client ID: | *29992* |

| 11/3/20 | conference call with Heather and John re: various tax prep issues for 9/30/19 and 9/30/20 Form 1120 (.3); Prepare memo to tax file on highlights of the call and items to follow up on (.7). | PTM | 1.00 | 520.00 |
|---|---|---|---|---|
| 11/3/20 | Discuss the filing of Avasi Inc's short period Form 1120 at 2/28/17 and possible effect on the Parent Holding company's net operating loss calculation (.4); review that short period return and prepare list of questions for future conference call with John and Heather (debtor's financial employees) (1.6). | PTM | 2.00 | 1040.00 |
| 11/4/20 | Review Tax Notices and returns for Avasi.  Respond to PTM inquiry regarding NOL adjustments. | MGI | 0.60 | 270.00 |
| 11/9/20 | Prepare tax return discalimer for form 1120, prepare additional supporting schedules for form 1120, gather info for state corporate income tax return prep at 9/30/19 | PTM | 1.50 | 780.00 |
| 11/12/20 | T/C to IRS hotline to follow up on status of Form 1139 carryback for refund | PTM | 0.80 | 416.00 |
| 11/21/20 | Start tax reconciliation, review prior returns, pre merger, effect on consolidated NOL | ATG | 4.20 | 2835.00 |
| 11/22/20 | Work on tax analysis, NOL carry back calculation | ATG | 2.80 | 1890.00 |
| 11/24/20 | T/C to IRS hotline and spoke to a live representative to follow up on form 1139 Net Operating Loss carryback to determine status of refund requested; IRS has no record of receipt but we have the certified mail receipts for proof of filing | PTM | 1.20 | 624.00 |
| 11/24/20 | Meet with PM, t/c with MI re: status of IRS refund, POA | ATG | 0.40 | 270.00 |
| 11/24/20 | Review Tax return and refund request.  Review emails for timing of submission, etc. | MGI | 0.70 | 315.00 |
| 11/30/20 | Review of IRS code sections 6721 & 6722 re: Form 1090C | ATG | 1.00 | 675.00 |
| 12/9/20 | T/C with IRS re: follow up on $943,000 income tax refund and found out that the original filing was lost in the mailroom (.9). research alternative ways to get the refund filed and processed.  Found an IRS temporary procedure to fax the refund claim (Form 1139) and determined that we meet the filing requirements (1.4); complete and fax Form 1139 and related documents to IRS (1.2) | PTM | 3.50 | 1820.00 |
| 12/14/20 | Prepare federal form 7004, income tax return extension | PTM | 0.50 | 260.00 |
| 12/14/20 | Review Vehicle inventory.  Update for Potential Pittsburg Sale. | MGI | 0.20 | 90.00 |
| 12/16/20 | Review documents on Y Drive. Determine 2020 tax filing responsibilities. | MGI | 0.20 | 90.00 |
| 12/17/20 | Call with Michael D on what years and location needed for PP tax returns. | RLE | 0.30 | 156.00 |
| 12/17/20 | Review Y Drive and PY returns filed.  Review tracking report prepared by BTG.  Email BTG regarding status. | MGI | 0.20 | 90.00 |
| 12/17/20 | Review with BTG location and PP returns needed for landlord Broadstone. | RLE | 0.20 | 104.00 |
| 12/17/20 | Email from/to Jason R. and Michael D. on PP tax returns for Landlord Broadstone. | RLE | 0.20 | 104.00 |
| 12/17/20 | Emails to/from Michael D and Jason R. on request for PP tax returns. | RLE | 0.20 | 104.00 |
| 12/17/20 | Email to/from Michael D on location needed for PP tax return information. | RLE | 0.20 | 104.00 |
| 12/21/20 | Review of IRS notice on amount of payroll tax refund for 2019. | RLE | 0.30 | 156.00 |
| 1/5/21 | Review of Maryland consolidated tax returns; income apportionment | ATG | 0.70 | 486.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 1/5/21 | Review of West VA consolidated tax returns | ATG | 1.50 | 1042.50 |
| 1/5/21 | Email to/from Dylan A. on property tax letter. | RLE | 0.20 | 109.00 |
| 1/5/21 | Prepare allocations of sales, property and payroll by state to enable 9/30/19 state income tax preparation | PTM | 4.00 | 2180.00 |
| 1/5/21 | Review of Missouri consolidated tax returns; income apportionment | ATG | 1.20 | 834.00 |
| 1/6/21 | Email to/from Pat M. on recovery of tax paid in 2017 of $943K - status of refund. | RLE | 0.20 | 109.00 |
| 1/7/21 | Finish allocations of sales, property and payroll for state income tax prep. | PTM | 4.10 | 2234.50 |
| 1/7/21 | Prepare 9/30/19 IL-1120 state income tax return | PTM | 2.90 | 1580.50 |
| 1/7/21 | Prepare 9/30/19 IN Form IT-20 state income tax return | PTM | 3.00 | 1635.00 |
| 1/8/21 | Revise Schedule M-3 for Levin, Avasi and AVF Holding company for 9/30/19 Form 1120 needed as support workpapers to attach to state income tax returns; revise IN IT-20 at 9/30/19 | PTM | 5.20 | 2834.00 |
| 1/11/21 | Finish revisions to schedule M-1s on a separate company basis need for state income tax attachments | PTM | 2.50 | 1362.50 |
| 1/11/21 | Prepare Ohio Form 27, state income tax return for 9/30/19 | PTM | 3.40 | 1853.00 |
| 1/11/21 | Prepare 9/30/19 Form Iowa 1120 corporate income tax return | PTM | 2.50 | 1362.50 |
| 1/11/21 | Prepare Michighan income tax return at 9/30/19 | PTM | 3.60 | 1962.00 |
| 1/12/21 | Prepare WV state income tax return at 9/30/19 | PTM | 1.80 | 981.00 |
| 1/12/21 | Prepare 3 PA state income tax returns at 9/30/19 for AVF Holding, Sam Levin and LF Trucking | PTM | 3.00 | 1635.00 |
| 1/12/21 | Prepare MD state income tax return at 9/30/19 | PTM | 2.20 | 1199.00 |
| 1/13/21 | Prepare 9/30/19 MO state income tax return | PTM | 2.10 | 1144.50 |
| 1/13/21 | Prepare 9/30/19 VA state income tax return | PTM | 1.90 | 1035.50 |
| 1/14/21 | Revise WV state income tax return at 9/30/19 | PTM | 1.50 | 817.50 |
| 1/14/21 | Review all state corporate income tax return attachments for 9/30/19 returns | PTM | 1.50 | 817.50 |
| 1/14/21 | Organized sales and financial information for Pat M. for tax period 09-20-2020. | RLE | 0.60 | 327.00 |
| 1/15/21 | Review workpapers for 9/30/20 corporate income tax prep Form 1120 prepared by debtor's tax accountants; manage data in Excel to be used in a better format to enable preparation of tax trial balance to prepare for the consolidated filing of Form 1120 at 9/30/20 | PTM | 7.00 | 3815.00 |
| 1/18/21 | Sort through debtor prepared tax workpapers and develop detail of the operating expenses for AVF Holding and Sam Levin at 4/30/20, the date that operations basically ceased and Trustee control took over.  These detailed expenses are needed for prep of the 9/30/20 corporate federal and state income tax returns | PTM | 6.90 | 3760.50 |
| 1/18/21 | Start summaries of Form 2 for the various entities included in the 9/30/20 consolidated Form 1120 income tax return | PTM | 3.10 | 1689.50 |
| 1/18/21 | Email additional information sales of asset sold as part of bankruptcy. | RLE | 0.30 | 163.50 |
| 1/19/21 | set up separate company income statements in Excel for AVF Holding and | PTM | 4.70 | 2561.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| | Sam Levin and enter client data from 10/1/19 to 4/30/20. | | | |
| 1/19/21 | Continue to summarize all Form 2s needed to be added to debtor's activity to prepare a complete year of activity for the 9/30/20 consolidated Form 1120 | PTM | 6.40 | 3488.00 |
| 1/20/21 | Review of State Tax Returns(10) and compare to Federal Tax Returns (1) as per quality control procedures. | RLE | 2.10 | 1144.50 |
| 1/20/21 | Finish setup of separate company income statements and balance sheets in Excel for AVF Holding and Sam Levin for prep of the 9/30/20 corporat income tax returns | PTM | 4.30 | 2343.50 |
| 1/20/21 | Reconcile rollforward of AVF Holding equity accounts from 9/30/19 to current year | PTM | 2.00 | 1090.00 |
| 1/20/21 | Get the detail to prepare roll forward of Sam Levin fixed asset additions and deletions and current year depreciaton from 10/1/19 to current period | PTM | 1.80 | 981.00 |
| 1/20/21 | Reconcile rollforward of Sam Levin equity accounts from 9/30/19 to current year | PTM | 2.00 | 1090.00 |
| 1/20/21 | Review all consolidated elimination entries and trace to debtor prepared financials at 4/30/20 | PTM | 1.90 | 1035.50 |
| 1/21/21 | Review 1099s to create with DD | MSG | 0.20 | 59.00 |
| 1/21/21 | Start review of 9/30/19 Federal tax return | ATG | 3.50 | 2432.50 |
| 1/21/21 | Meet with PTM re: Federal Tax return | ATG | 0.50 | 347.50 |
| 1/23/21 | reconcile cash receipts on Form 2 for sales of vehicles and inventory to amounts per agreements for corporate income tax prep at 9/30/2020 | PTM | 3.50 | 1907.50 |
| 1/23/21 | Discuss values with PTM for return | RLE | 0.30 | 163.50 |
| 1/23/21 | record Form 2 activity to tax basis income statement and balance sheet for corporate income tax prep @ 9/30/2020 (2.2); discuss inventory value at 9/30/2020 with Rob Edwards for proper recording on tax return (.3) | PTM | 2.50 | 1362.50 |
| 1/23/21 | Review sales agreements for sale of vehicles on Sam Levin; review sales agreements for sale of inventory to American Signature and US Realty for proper recording on 9/30/2020 corporate income tax return | PTM | 2.50 | 1362.50 |
| 1/26/21 | Reconcile Proceeds of Vehicle Auction with Form II receipts. | MGI | 1.80 | 855.00 |
| 1/28/21 | Email w/ D Jedd & J Jones of Levin re: 1099 prep | BTG | 0.10 | 37.50 |
| 1/28/21 | T/c w/ C Durney (former employee) re: 1099 inquiry | BTG | 0.10 | 37.50 |
| 1/29/21 | Prepare (10) Form 1099-Misc & Form 1096 Annual Summary (Sam Levin, Inc.) | DMD | 1.00 | 240.00 |
| 1/29/21 | Prepare (36) Form 1099-NEC & Form 1096 Annual Summary (Art Van Furniture, LLC) | DMD | 3.60 | 864.00 |
| 1/29/21 | Prepare (27) Form 1099-Misc & Form 1096 Annual Summary (Art Van Furniture, LLC) | DMD | 2.70 | 648.00 |
| 1/29/21 | Prepare (4) Form 1099-NEC & Form 1096 Annual Summary (Sam Levin, Inc.) | DMD | 0.40 | 96.00 |
| 1/30/21 | Search through debtor files for 2020 tax depreciation schedules need for 9/30/2020 corporate income tax prep | PTM | 1.00 | 545.00 |
| 2/1/21 | Prepare consolidate balance sheet and income statement for tax prep at 9/30/2020; search and examine records to support inventory value at | PTM | 8.00 | 4360.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | 9/30/2020 | | | |
|---|---|---|---|---|
| 2/1/21 | Emails to/from Pat M and BTG on payroll tax returns needed for support documentation for the 09-30-2020 tax return. | RLE | 0.40 | 218.00 |
| 2/2/21 | revise AVF Holding and Sam Levin separate company income statement and balance sheets; transfer and link separate company statements to consolidated income and balance sheet to prepare Form 1120 at 9/30/20 | PTM | 1.50 | 817.50 |
| 2/2/21 | Search for records on server to determine cost basis and accumulated depreciation (.7); prepare worksheet to calculate tax gain (loss) to record on corporate income tax return (3.4) | PTM | 4.10 | 2234.50 |
| 2/2/21 | Prepare tax adjusting entries for 9/30/20 tax basis income statements and balance sheets for Form 1120, Corporate Income tax return | PTM | 1.40 | 763.00 |
| 2/2/21 | Emails to/from Pat M on inventory values for AVF and Levin/Wolf. | RLE | 0.30 | 163.50 |
| 2/2/21 | Email w/ PM re: payoll related questions for 2020 tax prep | BTG | 0.20 | 75.00 |
| 2/2/21 | Analysis of payroll to gross up properly for presentation in 9/30/20 corporate income tax return prep | PTM | 1.70 | 926.50 |
| 2/3/21 | Finalize all schedules and income statements and balance sheets at 9/30/20 to prepare Form 1120; work on calculating all book vs tax basis adjustments for presentation on form 1120; Finalize spreadsheet for all book vs tax differences; Reconcile consolidated equity sections from 9/30/19 Form 1120 to expected ending balances at 9/30/20 and verify ending balances tie into Excel consolidated balance sheet | PTM | 4.30 | 2343.50 |
| 2/3/21 | Prepare tax Memo to file re: how and from whom the information was obtained to prepare the income statements and balance sheets used to prepare the 9/30/20 Form 1120; identify problems encountered and work arounds; review spreadsheets to be sure that the separate company statements have fully integrated with the consolidated ones; correct any formula errors in Excel | PTM | 2.70 | 1471.50 |
| 2/3/21 | T/C to IRS Tax Practicioner's Hotline to follow up on the status of Form 1139, Refund Claim Form for $932,000 filed in paper in May, 2020 and again by fax on 12/9/20 (.4) fax my Power of Attorney for to IRS; Result is IRS finally acknowledged receipt of fax filing on 12/9/20 and case is opened and pending-told to call back in 2 weeks (.6) | PTM | 1.00 | 545.00 |
| 2/12/21 | Review of 9/30/19 Federal Corp Tax returns, consolidating schedules, NOL calculation, SEC 179 Braus calculation, AVF foreign entity schedules | ATG | 6.30 | 4378.50 |
| 2/15/21 | Review of Maryland consolidated tax returns; income apportionment | ATG | 0.70 | 486.50 |
| 2/15/21 | Review of West VA consolidated tax returns | ATG | 1.50 | 1042.50 |
| 2/15/21 | Review of Missouri consolidated tax returns; income apportionment | ATG | 1.20 | 834.00 |
| 2/16/21 | Review of Michigan-AVF consolidated tax returns; income apportionment, depreciation schedules | ATG | 2.40 | 1668.00 |
| 2/16/21 | Review of Iowa AVF consolidated tax returns; income apportionment | ATG | 0.60 | 417.00 |
| 2/16/21 | Review of PA AVF consolidated tax returns; income apportionment | ATG | 1.00 | 695.00 |
| 2/16/21 | Review of PA; Sam Levin,consolidated tax returns and income apportionment | ATG | 2.40 | 1668.00 |
| 2/16/21 | Review of Ohio AVF consolidated tax returns; income apportionment | ATG | 0.80 | 556.00 |
| 2/16/21 | Review of PA; LF Trucking consolidated tax returns; income apportionment | ATG | 0.50 | 347.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 2/17/21 | Review of Indiana consolidated tax returns; calculate sales allocation | ATG | 1.90 | 1320.50 |
| 2/17/21 | Review of Illinois consolidated tax returns; calculate sales allocation | ATG | 1.30 | 903.50 |
| 2/17/21 | Review of VA consolidated tax returns; calculate sales allocation | ATG | 1.00 | 695.00 |
| 2/23/21 | T/C with IRS re: status of Form 1139, income tax refund | PTM | 0.80 | 436.00 |
| 2/25/21 | Process returns, write up cert/return rect for each mailing.  AVF PA, AVF Holdings MD, AVF Holding Missouri, AVF Holding, Iowa, AVF Holding Indiana, AVF Hlding Illinois, AVF Holding Virginia | TAC | 4.60 | 1104.00 |
| 2/26/21 | Process returns, write up cert/return receipt ACF Holding, Sam Levin PA, LF Trucking PA, AVF Holding Ohio, AVF RITA, AVR Hold. WV, AVF, Michigan, AV Holdings PA  continued.... | TAC | 2.40 | 576.00 |
| 3/2/21 | Per PTM email, research state requirements for prompt determination of state tax liability | MGI | 1.20 | 570.00 |
| 3/3/21 | Email correspondence with PTM regarding 505b letter for Art VAn | MGI | 0.20 | 95.00 |
| 3/5/21 | Per PTM request, research 505b requirements for various states included in 2020 Art Van return | MGI | 1.80 | 855.00 |
| 3/18/21 | Forward to MGI take notices to review and determine of these pre-petition or post petition amounts and what type of tax. | RLE | 0.30 | 163.50 |
| 3/18/21 | T/C with IRS re: refund status, computers were down | PTM | 0.70 | 381.50 |
| 3/18/21 | Review of notices from State of Ohio on tax claim of $63K and $403K to determine use or sales tax assessment. | RLE | 0.60 | 327.00 |
| 3/18/21 | Call with MGI review sales tax estimates for pre-petition amounts and reserve established in budget cash flow. | RLE | 0.40 | 218.00 |
| 3/18/21 | Emails from/to MGI on determination of tax type of OH assessment. | RLE | 0.20 | 109.00 |
| 3/18/21 | Emails to/from Darlene J reference of state of Ohio tax assessments | RLE | 0.40 | 218.00 |
| 3/18/21 | Discussion with RLE regardng Ohio Notice (.2).  Review Notices and prior email about Ohio Audit (.3).  Review WP and Sales tax filings.  Attempt to tie out to liability in notice - respond to RLE regarding liability being within budget (.8) | MGI | 1.30 | 617.50 |
| 3/18/21 | Phone call with Ohio Attorney General regarding various open notices and issues. | MGI | 1.30 | 617.50 |
| 4/1/21 | T/C with IRS-follow up on tax refund-disconnected after being on hold | PTM | 0.50 | 272.50 |
| 4/12/21 | Review of letter from AG office state of OH review of tax assessed. | RLE | 0.40 | 218.00 |
| 4/12/21 | Review of Calculations for commercial activity tax for state of Ohio prepared by  Darlene J | RLE | 0.60 | 327.00 |
| 4/12/21 | Emails to/from Darlene J on commercial activity tax and issues concerning Ohio's calculation. | RLE | 0.30 | 163.50 |
| 4/20/21 | Call with AG office State of OH on commercial activity tax assessment and discussion of claim and calculation. Hold time .7. | RLE | 1.20 | 654.00 |
| 4/21/21 | T/C with IRS- Corporate tax refund of apx $983,000 is now re-assigned to new person, notes say expect to issue refund within 45 days from now | PTM | 0.80 | 436.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Missouri for Art Van Furniture. | RLE | 0.50 | 272.50 |
| 5/10/21 | Call with MGI on sales taxes to be paid for AVF and Levin locations. | RLE | 0.40 | 218.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *27155* |
|  |  |  | *Client ID:* | *29992* |

| | | | | |
|---|---|---|---|---|
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Ohio for Art Van Furniture, | RLE | 0.40 | 218.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Illinois for Art Van Stores. | RLE | 0.40 | 218.00 |
| 5/10/21 | Meet with RLE re: sales tax calculation for prepetition March 2020 & February 2020 | ATG | 0.80 | 556.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of West Virginia for Levin Furniture. | RLE | 0.40 | 218.00 |
| 5/10/21 | Call with RLE on sales tax (.4). Review February and March calculation of Sales tax and correspondence.  Determine balances due for pre petition sales tax per RLE correspondence.  Draft cover letter / correspondence for pre petitions sales tax returns (3.0). | MGI | 3.40 | 1615.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of West Virginia for Levin Furniture. | RLE | 0.40 | 218.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Pennsylvania for Levin furniture. | RLE | 0.50 | 272.50 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Michigan for Art Van Stores | RLE | 0.80 | 436.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Maryland for Levin Furniture. | RLE | 0.50 | 272.50 |
| 5/10/21 | Review with ATG payment of pre-petition sales taxes and organizing information for payment. | RLE | 0.80 | 436.00 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Indiana for Art Van Furniture. | RLE | 0.50 | 272.50 |
| 5/10/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of March for the state of Ohio for Levin Furniture. | RLE | 0.50 | 272.50 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Illinois for Art Van Furniture. | RLE | 0.60 | 327.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Michigan for Art Van Furniture. | RLE | 0.80 | 436.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of West Virginia for Levin Furniture. | RLE | 0.40 | 218.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Pennsylvania for Levin Furniture. | RLE | 0.60 | 327.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Maryland for Levin Furniture. | RLE | 0.60 | 327.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Missouri for Art Van Furniture. | RLE | 0.60 | 327.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Indiana for Art Van Furniture. | RLE | 0.50 | 272.50 |
| 5/11/21 | Prepare sales tax tracking sheet for Levin and Art Van state locations. | RLE | 0.40 | 218.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Virginia for Levin Furniture. | RLE | 0.40 | 218.00 |
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Ohio for Levin Furniture. | RLE | 0.60 | 327.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 5/11/21 | Review and reconfirmed sales tax due for pre-petition amount due for the month of February for the state of Ohio for Art Van Furniture. | RLE | 0.40 | 218.00 |
| 5/12/21 | Review of files and information for reconciliation for Ohio difference for amounts due vs remittance forms. | RLE | 0.30 | 163.50 |
| 5/12/21 | Review of proof of claim for state of ohio for Feb Sales taxes. | RLE | 0.20 | 109.00 |
| 5/12/21 | Call with MGI on Feb and March pre-petition sales tax documentation for Art Van and Levin Stores in various states. | RLE | 0.80 | 436.00 |
| 5/12/21 | Review February / March Sales tax summary from RLE.  Reconcile with returns and correspondence (2.2).  Discussion with RLE regarding discrepancies in February 2020 returns for Ohio (.8).  Search Claims register for Ohio claims to reconcile with Art Van reports (.6). | MGI | 3.60 | 1710.00 |
| 5/12/21 | Review Sales tax reconciliation prepared by RLE.  Provide comments on balance due. | MGI | 0.80 | 380.00 |
| 5/13/21 | Review of work paper files for Post petition sales tax payments by state in order for the completion of the pre-payment. | RLE | 0.60 | 327.00 |
| 5/13/21 | Draft cover letters for February and March 2020 Sales tax returns for Art Van and Levin. | MGI | 3.80 | 1805.00 |
| 5/13/21 | Emails to/from MGI on pre-petition sales taxes and  information needed to by provided to each state | RLE | 0.20 | 109.00 |
| 5/13/21 | Email from MGI on draft letter for March pre-petiion state sales tax payments. | RLE | 0.20 | 109.00 |
| 5/14/21 | Call with MGI and review of Sales Tax filings for Feb and March for AVF and Levin. | RLE | 0.30 | 163.50 |
| 5/14/21 | Phone call with RLE to discuss motion to pay sales tax, and correspondence with jurisdictions. | MGI | 0.30 | 142.50 |
| 5/14/21 | Emails to MGI provide copy of info provided to Peter K. | RLE | 0.20 | 109.00 |
| 5/14/21 | Call with Peter K, on motion needed for payment of state sales taxes. | RLE | 0.30 | 163.50 |
| 5/14/21 | Email to Peter K and provided schedule of unpaid sales taxes. | RLE | 0.20 | 109.00 |
| 5/18/21 | Emails from/to Peter K and review of Sales tax motion to be paid. | RLE | 0.30 | 163.50 |
| 5/18/21 | Draft February letters for pre-petition sales / use tax. | MGI | 2.90 | 1377.50 |
| 5/18/21 | Call with MGI review of pre-petition sales tax and discussion of use tax payments. | RLE | 0.60 | 327.00 |
| 5/18/21 | Email to/from MGI on draft of March Sale tax letter. | RLE | 0.20 | 109.00 |
| 5/18/21 | Review of work paper files to determine oif we plan to pay use tax as part of the motion to be filed. | RLE | 0.20 | 109.00 |
| 5/18/21 | Phone call with RLE to discuss motion to pay sales / use tax. | MGI | 0.60 | 285.00 |
| 5/18/21 | Review of Draft of revised letter for March sales tax. | RLE | 0.20 | 109.00 |
| 5/20/21 | Emails to Peter K on changes to motion to pay sales tax. | RLE | 0.20 | 109.00 |
| 5/20/21 | Revise February cover letters for change to USE tax | MGI | 0.80 | 380.00 |
| 5/20/21 | Review Motion to pay sales  (.7). Follow up call with RLE regarding changes to motion (.1) | MGI | 0.80 | 380.00 |
| 5/24/21 | Email to/from Peter K on Motion to pay sales trust tax for various states. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 6/8/21 | Review Y Drive for 2017 / 2018 Ohio state returns for Levin S-Corp. | MGI | 1.20 | 570.00 |
|--------|---------------------------------------------------------------------|-----|------|--------|
| 6/8/21 | Email to MI re: Ohio tax refund | ATG | 0.20 | 139.00 |
| 6/8/21 | Email to/from D Love re: Ohio tax refund | ATG | 0.30 | 208.50 |
| 6/9/21 | Phone call with Prior Accountant to discuss Levin sale and circumstances resulting in the Credit balance per tax notice received. | MGI | 1.00 | 475.00 |
| 6/9/21 | Review of letter from Ohio Dept of Taxation on Pass Thru Entity refunds | RLE | 0.30 | 163.50 |
| 6/9/21 | Email to/from MGI on overpayment of PTE Taxes for 2017. | RLE | 0.20 | 109.00 |
| 6/9/21 | Review Ohio tax notices (.2). Review documents on Y drive to identify 2017 Ohio returns (.6). Review corporate restructuring (1.3). Draft email to Ohio for extension on response (1.0). Draft email to predecessor accountants to request information (1.2). | MGI | 4.30 | 2042.50 |
| 6/9/21 | Summarize / provide updates on Levin Ohio Credit notice to RLE, Pat Mohnacs and ATG. Provide background information to Prior accountants for preparation of engagement letter. | MGI | 1.50 | 712.50 |
| 6/9/21 | Emails from/to MGI and former tax accountants at Levin and review refund for the 2017 PTE return of $73K | RLE | 0.30 | 163.50 |
| 6/9/21 | Emails (3) from Kirk M on PTE 2017 for Robert Levin and need for an amended return to be filed. | RLE | 0.30 | 163.50 |
| 6/9/21 | Follow up email to Darlene Jedd for Prior year workpapers | MGI | 0.30 | 142.50 |
| 6/9/21 | Emails to/from Darlene J on Ohio Dept of Taxation and possible refund for PTE from 2017. | RLE | 0.30 | 163.50 |
| 6/10/21 | Emails and call with MI re: Ohio Department of Tax refund process | ATG | 0.40 | 278.00 |
| 6/10/21 | Phone call with ATG regarding potential Ohio refund. | MGI | 0.40 | 190.00 |
| 6/10/21 | Call with MGI review of options for tax overpayment. Options complete by former tax acts or do it ourselves, | RLE | 0.30 | 163.50 |
| 6/11/21 | Call with MGI on Ohio tax | RLE | 0.30 | 163.50 |
| 6/11/21 | Phone call with RLE regarding response to Ohio tax notice | MGI | 0.30 | 142.50 |
| 6/14/21 | Call with PTM on Ohio taxes | RLE | 0.30 | 163.50 |
| 6/14/21 | Discuss Ohio sales tax refund with Rob Edwards and read MGI e-mail on same issue | PTM | 0.50 | 272.50 |
| 6/14/21 | Emails from/to MGI and Kirk M on engagement letter for Sam Levin 2017 amended returns. | RLE | 0.20 | 109.00 |
| 6/14/21 | Emails to/from MGI on OHIO PTE refund and follow up from State Dep of Revenue. | RLE | 0.20 | 109.00 |
| 6/15/21 | Re: follow up with IRS on Form 1139 refund status | PTM | 0.50 | 272.50 |
| 6/15/21 | Email Ohio, Prior Accountants, and RLE. Follow up on status of amended returns. Draft letter to Ohio requesting extension to respond to credit notice. | MGI | 1.40 | 665.00 |
| 6/15/21 | Review of correspondence to Ohio re: amended tax return | ATG | 0.50 | 347.50 |
| 6/15/21 | Phone call with RLE to discuss Ohio credit. | MGI | 0.10 | 47.50 |
| 6/15/21 | Emails from/to Peter K confirming amount of trust tax to be paid for Levin and AVF for various states. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 6/16/21 | Call with MGI review of pre-petition sales tax due for Levin and AVF states, | RLE | 0.20 | 109.00 |
| 6/16/21 | Email from/to Peter K confirm total amount of trust tax to be included in the motion. | RLE | 0.20 | 109.00 |
| 6/16/21 | Emails re: Ohio amended tax return | ATG | 0.30 | 208.50 |
| 6/16/21 | Review engagement letter and client acceptance letter provieded by Prior accountants for Ohio refund. | MGI | 0.80 | 380.00 |
| 6/16/21 | Review of letters to various state tax authorities and confirm amount of trust tax to be remitted. | RLE | 0.80 | 436.00 |
| 6/18/21 | Review of prior period sales tax filing to reconcile pre-petition tax amounts due and supporting documentation, | RLE | 1.40 | 763.00 |
| 6/18/21 | Email from MGI on OH sales tax refund. | RLE | 0.20 | 109.00 |
| 6/21/21 | Final review of 9/30/19 corporate income tax returns-federal and state before filing them with the taxing authorities | PTM | 3.50 | 1907.50 |
| 6/21/21 | Email from MGI on employment of Schneider Downs for OH tax refund. | RLE | 0.20 | 109.00 |
| 6/21/21 | t/c with MI re: Sam Levin final Corp return requirements | ATG | 0.30 | 208.50 |
| 6/21/21 | Phone call with ATG regarding appointment of Prior accountants (.3). Follow up email to Peter Keane (.2), and Prior accountant re; same (.1) | MGI | 0.60 | 285.00 |
| 6/22/21 | Phone call with Prior accountants regarding amended return. | MGI | 0.20 | 95.00 |
| 6/22/21 | Review payment information provided by Darlen re: Ohio refund. | MGI | 0.30 | 142.50 |
| 6/22/21 | Process returns, all states, federal and state returns | TAC | 4.60 | 1104.00 |
| 6/23/21 | Email to/from Peter K, review of dates to submit and issue letter to taxing authorities for the payment of Pre-Petition trust taxes. | RLE | 0.20 | 109.00 |
| 6/23/21 | Phone call with Kirk Mitchell regarding appointment process. | MGI | 0.40 | 190.00 |
| 6/23/21 | Prepared and revised letters to state taxing authorities and provide supporting documentation for Feb Sale tax payments for both Levin and Art Van locations. | RLE | 3.20 | 1744.00 |
| 6/24/21 | Update State tax letters for February. | MGI | 1.00 | 475.00 |
| 6/28/21 | Emails to/from MGI on further research for OH Tax refund and options to get copies of 2017 returns. | RLE | 0.30 | 163.50 |
| 6/28/21 | Various phone calls, emails and correspondence with Ohio, Schneider Downs, PSZJ and Darlene Jedd. Attempt to obtain Prior year returns. | MGI | 2.80 | 1330.00 |
| 6/28/21 | Emails to John B and Heather P review of OH state tax refund and background on tax return from 2017/2018. | RLE | 0.30 | 163.50 |
| 6/29/21 | T/C with Heather and Rob Edwards re: Ohio refund of apx 75k | PTM | 0.50 | 272.50 |
| 6/29/21 | Call with John B., Heather P and Pat M. review of payment made by Art Van and refund due to debtor of Overpayment. | RLE | 0.30 | 163.50 |
| 6/29/21 | Preparation of meeting notes for PTE payment of $75K. | RLE | 0.30 | 163.50 |
| 6/29/21 | Emails to/from MGI on next steps in filing the amended returns for OH PTE payment in 2018. | RLE | 0.30 | 163.50 |
| 6/29/21 | Review various correspondence with RLE, John Budinshki and Heather Peralta regarding refund. | MGI | 1.00 | 475.00 |
| 6/30/21 | Email w/ P Keane of Pachulski re: AVF Holding franchise tax | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 6/30/21 | Phone call with Kirk Mitchell regarding amended return. | MGI | 0.30 | 142.50 |
| 7/1/21 | Emails to/from MGI on PTE payment and request for refund | RLE | 0.30 | 163.50 |
| 7/1/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.20 | 75.00 |
| 7/1/21 | Work on tax refund | ATG | 0.70 | 486.50 |
| 7/1/21 | Emails to/from MGI on timing of Levins repurchase of assets and Darlene J' role at the time of tax payment and now. | RLE | 0.40 | 218.00 |
| 7/1/21 | Start to gather info on 9/30/20 corporate income tax prep | PTM | 1.50 | 817.50 |
| 7/1/21 | Review Delaware 2020 annual franchise tax report | BTG | 0.20 | 75.00 |
| 7/6/21 | Review of Motion and Order to fund pre-petition trust tax as entered today. | RLE | 0.40 | 218.00 |
| 7/6/21 | Call with MGI on OH tax refund for payment for PTE. Discussed options and getting counsel involved in discussion with Robert Levin counsel. | RLE | 0.60 | 327.00 |
| 7/6/21 | Various emails and Phone call with (RLE) to discuss options in amending 2017 return. | MGI | 0.60 | 285.00 |
| 7/6/21 | Phone call with RLE to discuss sales tax response and filing | MGI | 0.20 | 95.00 |
| 7/6/21 | Revision to tax authority letters for payments of February 2020 and organized information to be paid out of trust funds. | RLE | 1.40 | 763.00 |
| 7/6/21 | PHone call with RLE to discuss Ohio refund options | MGI | 0.20 | 95.00 |
| 7/6/21 | Revise tax authority letters, organize payment worksheet by entity and amounts to be paid by case for pre-petition period 3-01-2020 thru 03-08-2020. | RLE | 3.30 | 1798.50 |
| 7/7/21 | Call with MGI review of OH tax amount for AVF for February and determine amount to be remitted for Pre-petition sales tax, | RLE | 0.30 | 163.50 |
| 7/7/21 | Emails to/from MGI and Peter K review of State of OH refund due from PTE Levin entity. | RLE | 0.30 | 163.50 |
| 7/7/21 | re: info for 9/30/20 state tax prep | PTM | 3.00 | 1635.00 |
| 7/7/21 | Organize for Trustee signature pre-petition Sales tax returns for States of OH. MI. PA, IL, MO, MD, WVA and VA for periods of February and March 1-8, for both Art Van and Levin locations. | RLE | 3.20 | 1744.00 |
| 7/7/21 | Review with Donna D sales tax documentation for approval and payment by the trustee. | RLE | 0.20 | 109.00 |
| 7/7/21 | Phone call with RLE to discuss Art Van refund. | MGI | 0.60 | 285.00 |
| 7/8/21 | Phone call with Ohio to obtain extension on time to file amended return. | MGI | 0.20 | 95.00 |
| 7/8/21 | Work on tax refund request | ATG | 0.70 | 486.50 |
| 7/8/21 | Call with MGI and Peter K options on return of $75K | RLE | 0.30 | 163.50 |
| 7/8/21 | Email to/from MGI and Teresa W. on extension for file refund and amended return state of OH. | RLE | 0.20 | 109.00 |
| 7/8/21 | Conference call with RLE and PJK regarding appointment of Schneider Downs (.3)  Write Ohio for additional extension.  Send PJK supporting documents for refund (.5). | MGI | 0.80 | 380.00 |
| 7/8/21 | Emails from/to MGI and Pete K  Re: Additional extension for filing for refund, | RLE | 0.20 | 109.00 |
| 7/9/21 | Update cover letter for Pre petititon March sales tax per ATG comments. | MGI | 2.40 | 1140.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 7/9/21 | Modify February Sales tax cover letters per ATG comments. | MGI | 2.80 | 1330.00 |
| 7/12/21 | REview response to Ohio Sales tax.  Search for transcripts to tie out to March Pre petition numbers. | MGI | 0.80 | 380.00 |
| 7/12/21 | Review of IRS letter re: 11 USC 505(B) | ATG | 0.30 | 208.50 |
| 7/13/21 | Reconcile all state tax returns to workpapers | ATG | 1.00 | 695.00 |
| 7/13/21 | Review with ATG Trust tax payments. letter and supporting documents sent for AVF and Levin store locations. | RLE | 0.20 | 109.00 |
| 7/13/21 | Review sales tax documents and Cert receipt mail slips provided by Donna D, Filed in perm file. | RLE | 0.30 | 163.50 |
| 7/13/21 | Reconcile all (SAM LEVIN) state tax returns to work papers | ATG | 0.70 | 486.50 |
| 7/13/21 | Email from/to Peter K on contact with Levin Counsel on State of OH PTE payment of $75K, | RLE | 0.20 | 109.00 |
| 7/14/21 | Work on Ohio sales tax reconciliation | ATG | 0.30 | 208.50 |
| 7/14/21 | Email to/from MGI on call with ATG for review of State of OH pre-petition trust tax. | RLE | 0.20 | 109.00 |
| 7/14/21 | Review Ohio correspondence from RLE regarding sales / use tax | MGI | 0.30 | 142.50 |
| 7/15/21 | Call to Cook County Ill and noticed them we vacated Store in Bedford Park. | RLE | 0.20 | 109.00 |
| 7/15/21 | Email to ATG updating him on the tax for cook county due that is post rejection date and is the responsibility of Land Lord. | RLE | 0.30 | 163.50 |
| 7/15/21 | Emails from ATG concerning Cook county tax notice. | RLE | 0.20 | 109.00 |
| 7/16/21 | Email from/to MGI on OH sales taxes status. | RLE | 0.20 | 109.00 |
| 7/16/21 | Email from/to MGI options for Schneider Down vs stip with Robert Levin. | RLE | 0.20 | 109.00 |
| 7/20/21 | Call with MGI review of OH sales tax pre-petition payment. | RLE | 0.20 | 109.00 |
| 7/20/21 | Review with ATG property tax in arrears for Bellwood property. | RLE | 0.40 | 218.00 |
| 7/20/21 | Review with ATG change of address form  to be sent to Blair County. | RLE | 0.20 | 109.00 |
| 7/20/21 | Call with Sherry C. on tax assessment for Bellwood property for 2021. | RLE | 0.40 | 218.00 |
| 7/20/21 | Call with MGI review of R Levin $75K tax payment and option of refund vs netting against escrow. | RLE | 0.20 | 109.00 |
| 7/20/21 | Call with Diana S. chief assessor explanation of ATG authority as trustee to change address. | RLE | 0.30 | 163.50 |
| 7/20/21 | Follow up email and phone calls to Kirk Mitchell, Peter Keane, and RLE to discuss Ohio tax refund. | MGI | 0.60 | 285.00 |
| 7/20/21 | Meet with RLE re: real estate tax breakdown for each 2020 & 2021 | ATG | 0.40 | 278.00 |
| 7/20/21 | Completion of change address From for Blair County. | RLE | 0.40 | 218.00 |
| 7/20/21 | Call with Tracy S, on 2020 taxes in Arears and request for transcript | RLE | 0.30 | 163.50 |
| 7/20/21 | Review of bills for years 2020 and 2021, - Bellwood property. | RLE | 0.30 | 163.50 |
| 7/20/21 | Email to/ from Blair Assessment office providing ATG appointment as having authority to request address change. | RLE | 0.20 | 109.00 |
| 7/20/21 | Email to Kim S. of Blair County tax office change of address form | RLE | 0.20 | 109.00 |
| 7/20/21 | Call with Kim B. of Blair County and review  change of address process. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 7/23/21 | Phone call with PJK regarding amended 2017 return | MGI | 0.30 | 142.50 |
| 7/26/21 | Review Ohio correspondence and draft email to PJK | MGI | 0.40 | 190.00 |
| 7/27/21 | Calll with MGI on tax refund, escrow | RLE | 0.30 | 163.50 |
| 7/27/21 | Phone call with RLE to discuss escrow account, tax refund and utility payments. | MGI | 0.30 | 142.50 |
| 7/28/21 | Email w/ P Keane of Pachulski re: Delaware franchise tax | BTG | 0.20 | 75.00 |
| 7/28/21 | T/c w/ D Stevens of Delaware Franchise Tax Dept re: 2020 franchise tax due | BTG | 0.20 | 75.00 |
| 7/30/21 | Phone call with PJK regarding status of escrow account and Ohio refund request. | MGI | 0.40 | 190.00 |
| 8/2/21 | Review NOL CA | MGI | 0.80 | 380.00 |
| 8/2/21 | Email PJK regardng status of Ohio Refund. | MGI | 0.10 | 47.50 |
| 8/6/21 | Research and provide analysis on tax consolidation structure per ATG email | MGI | 2.20 | 1045.00 |
| 8/10/21 | Meet with PTM re: 505(b) rejection | ATG | 0.20 | 139.00 |
| 8/10/21 | Emails from/to Peter K on additional escrow information needed for utilities and property tax for escrow agent. | RLE | 0.30 | 163.50 |
| 8/10/21 | Meet with ATG on 505(b) rejection | PTM | 0.20 | 109.00 |
| 8/10/21 | Discussions with RLE and Peter Keane regarding status of Ohio Refund. | MGI | 0.30 | 142.50 |
| 8/10/21 | Review of IRS notice re: 505(b) rejection | ATG | 0.10 | 69.50 |
| 8/18/21 | Emails from Peter K and MGI on response from Levin's counsel on refund due from Robert Levin, | RLE | 0.40 | 218.00 |
| 8/18/21 | Phone call with State of Ohio regarding extension for amended return. | MGI | 0.30 | 142.50 |
| 8/19/21 | EMails to/from Peter K and MGI on next steps for OH state overpayment of $75K | RLE | 0.20 | 109.00 |
| 8/20/21 | Phone call with Theresa Wray regarding extension on Ohio refund. | MGI | 0.20 | 95.00 |
| 8/23/21 | Email to MGI on Tax Penalty assessment for State of Idiana and abatement letter. | RLE | 0.20 | 109.00 |
| 8/23/21 | Review with ATG on Sales Tax penalty assessment from State of Indiana. | RLE | 0.20 | 109.00 |
| 8/23/21 | Meet with RLE on tax penalty assessment | ATG | 0.20 | 139.00 |
| 8/23/21 | Emails to/from MGI on OH State refund and JB Hunt Issue, | RLE | 0.20 | 109.00 |
| 8/23/21 | Review work for sales tax filing for state of Indiana. | RLE | 0.30 | 163.50 |
| 8/24/21 | Call with MGI review of penalty notice from State of Indiana and follow up letter to the same. | RLE | 0.40 | 218.00 |
| 8/24/21 | Phone call with RLE regarding Indiana Tax Notice | MGI | 0.40 | 190.00 |
| 8/24/21 | Phone call with Indiana regarding tax notice received | MGI | 0.80 | 380.00 |
| 8/25/21 | Review Workpapers for bifurcated Sales tax returns for March 2020. Attempt to resolve discrepancy in reporting for indiana. | MGI | 2.30 | 1092.50 |
| 8/25/21 | Call with RLE (.3) and Phone call with Indiana regarding discrepancy in Sales tax reporting  (1.0) | MGI | 1.30 | 617.50 |
| 8/25/21 | Call w/ MGI on Indiana tax inquiry on sales tax reported for March 2020. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 8/30/21 | Call from US Census to complete 2020 business survey. | RLE | 0.20 | 109.00 |
| 8/30/21 | Review correspondence with Taylor & Martin. Attempt to identify impounded inventory and trailers. | MGI | 1.70 | 807.50 |
| 9/7/21 | Review sales tax with RLE | ATG | 0.20 | 139.00 |
| 9/7/21 | Review with ATG Ohio pre-petition sales tax. | RLE | 0.20 | 109.00 |
| 9/8/21 | Email PJK regarding status of Ohio return. | MGI | 0.20 | 95.00 |
| 9/13/21 | Email to/from MGI and Peter K on OH sate tax refund due R. Levin. | RLE | 0.20 | 109.00 |
| 9/14/21 | Emails from NGI and Peter K on status of OH overpayment. | RLE | 0.20 | 109.00 |
| 9/15/21 | Emails from/to MGI and Peter K. on OH tax refunds. | RLE | 0.20 | 109.00 |
| 9/17/21 | Call with MGI and Peter K. review of OH tax overpayment and recovery. | RLE | 0.30 | 163.50 |
| 9/17/21 | Emails from MGI and Peter K comments on Schneider Brown letter. | RLE | 0.20 | 109.00 |
| 9/17/21 | Conference call with Rob Edwards and Peter Keane re: Ohio refund. | MGI | 0.30 | 142.50 |
| 9/17/21 | Review demand letter to Schneider Downs. Provide comments to Peter Keane. | MGI | 0.80 | 380.00 |
| 9/17/21 | Review of letter drafted by Peter K to accountants of R. Levin requesting info to file amended returns. | RLE | 0.30 | 163.50 |
| 9/28/21 | Review Ohio return and workpapers provided by Schneider Downs | MGI | 1.80 | 855.00 |
| 9/29/21 | Review 2017 Ohio return. Determine items needed for 2017 Amended return. | MGI | 1.20 | 570.00 |
| 10/7/21 | Review Correspondence and PY returns - review Depreciation adjustment per Ohio | MGI | 1.80 | 855.00 |
| 10/19/21 | Review instructions for amended IT 1140. Prepare amended ohio return for Levin. | MGI | 3.20 | 1520.00 |
| 10/20/21 | Prepare amended return, including cover letter response to Ohio. Prepare support package etc. | MGI | 2.70 | 1282.50 |
| 10/20/21 | Prepare Amended return for ATG reveiw and approval. | MGI | 0.70 | 332.50 |
| 10/26/21 | Met with MI re: Ohio return prep, estimated payment made | ATG | 0.70 | 486.50 |
| 10/27/21 | Emails from MGI on amended return and application for refund due to overpayment, | RLE | 0.20 | 109.00 |
| 10/27/21 | Meet with ATG to review Amended Return | MGI | 0.70 | 332.50 |
| 10/27/21 | Draft Email to Ohio summarizing credit balance refund. | MGI | 0.20 | 95.00 |
| 11/4/21 | Phone call with Teresa Wray of Ohio regarding amended return. | MGI | 0.60 | 285.00 |
| 11/9/21 | Discussion with Teresa Wray regarding adjustment to 2017 return for depreciation errors. | MGI | 1.60 | 760.00 |
| 11/10/21 | Review tax trial balance at 9/30/2020 and tie in all detail workpapers to the tax trial balance; revise Schedule M-1 adjustments for tax prep of Form 1120 at 9/30/2020 | PTM | 8.00 | 4360.00 |
| 11/12/21 | Prepare Form 1120 at 9/30/20 for AVF subsidiary | PTM | 7.00 | 3815.00 |
| 11/18/21 | Discussion with Teresa Wray regarding status of Ohio refund | MGI | 0.50 | 237.50 |
| 11/22/21 | Prepare Form 1120 at 9/30/20 for the Parent Holding Company | PTM | 4.40 | 2398.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 11/22/21 | Prepare Consolidated Form 1120 at 9/30/20 | PTM | 4.10 | 2234.50 |
| 11/23/21 | Prepare 505B letter for consolidated form 1120 at 9/30/20 | PTM | 0.50 | 272.50 |
| 11/23/21 | Develop method/strategy for state tax allocations for prep of 9/30/20 income tax returns-various states | PTM | 2.00 | 1090.00 |
| 11/24/21 | work on state tax allocations of sales, payroll and property for 9/30/20 state income tax prep | PTM | 3.00 | 1635.00 |
| 11/29/21 | Finish state income tax allocations; Prepare PA income tax return at 9/30/20 for the Parent Company | PTM | 4.50 | 2452.50 |
| 12/27/21 | Email to ATG And RLE - Status of Ohio refund | MGI | 0.50 | 237.50 |
| 12/27/21 | Review correspondence from State of Ohio regarding depreciation entry. Search Y Drive and correspondence with Schneider Down to obtain PY depreciation schedules. | MGI | 3.20 | 1520.00 |
| 1/4/22 | Review correspondence from Ohio regarding adjustments to depreciation | MGI | 0.50 | 250.00 |
| 1/5/22 | Review correspondence and supporting occultation from Teresa Wray regarding adjustment to depreciation | MGI | 0.30 | 150.00 |
| 1/5/22 | Prepare state income tax returns for 9/30/2020-West Virginia (consolidated) and PA (Sam Levin) | PTM | 2.00 | 1150.00 |
| 1/6/22 | Review 2020 notes and filings.  Determine tax requirements for 2021 (.2). Request tax filing information from Trustee (.1) | MGI | 0.30 | 150.00 |
| 1/6/22 | Call with MI on returns (.2). Prepare various state income tax returns for 9/30/2020 (2.8). | PTM | 3.00 | 1725.00 |
| 1/6/22 | Phone call with PTM regarding status of 2021 return | MGI | 0.20 | 100.00 |
| 1/11/22 | Prepare state income tax returns for 9/30/2020 | PTM | 4.00 | 2300.00 |
| 1/12/22 | Continue to prepare and finish state income tax returns for 9/30/2020 | PTM | 10.00 | 5750.00 |
| 1/13/22 | Review and organize form 1 and 2  for 2021 tax prep for all debtor entities. | RLE | 2.80 | 1610.00 |
| 1/15/22 | Start tax work on 9/30/2021 year end; gather all forms 1 and 2 for all entities included in consolidated form 1120 prep.  Look over Sam Levin forms 1 and 2 and develop questions for how to classify transactions for tax prep purposes. | PTM | 6.00 | 3450.00 |
| 1/19/22 | review Forms 1 and 2 of Sam Levin to categorize to proper tax classifications needed for 9/30/21 corp income tax prep | PTM | 3.10 | 1782.50 |
| 1/20/22 | review Forms 1 and 2 of AVF LLC and related entities to categorize to proper tax classifications needed for 9/30/21 corp income tax prep | PTM | 3.00 | 1725.00 |
| 1/21/22 | Discussion with Teresa Wray about adjustment to Ohio refund and receipt of refund check | MGI | 0.70 | 350.00 |
| 1/24/22 | Review of state final tax returns, review of federal tax returns | ATG | 1.50 | 1087.50 |
| 1/26/22 | Process returns fed and 8 states,  Fax prompt determination, Write up certify/return mail 1 federal and 8 states. | TAC | 2.00 | 520.00 |
| 1/26/22 | Get Form 1120 and all state income tax returns signed by Trustee for period ended 9/30/20; File federal Form 1120 for 505B purposes via fax to IRS | PTM | 1.00 | 575.00 |
| 1/27/22 | Review Form 2 for multiple bank accounts and categorize cash receipts and disbursements for AVF Holding company accounts for tax year end 9/30/21 | PTM | 4.50 | 2587.50 |
| 1/29/22 | Review Form 2 for multiple bank accounts and categorize cash receipts and | PTM | 8.00 | 4600.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
| | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| | disbursements for Sam Levin accounts for tax year end 9/30/21 | | | |
| 1/31/22 | Classify Form 2 transactions for proper tax return classifications for prep of 9/30/21 form 1120 | PTM | 4.40 | 2530.00 |
| 2/2/22 | review Ohio tax notice for PTE withholding for 2017 regarding reducing refund requested from $75,000 to $36,445 | PTM | 0.50 | 287.50 |
| 2/5/22 | Research on dockets for details for payment and settlements paid and made in tax year 09--31-2021 Ref Dockets -1201,1136, 573,1198, 1246, 1191 & 981 | RLE | 0.80 | 460.00 |
| 2/5/22 | Meeting with Pat M. review of docketed items and transactions to determine proper accounting for tax purposes. | RLE | 1.70 | 977.50 |
| 2/5/22 | Meet with Rob Edwards to review various transactions on Form 2 to determine the proper classification for corp tax prep purposes (1.5).  Get inventory value at 9/30/21 from Rob; review detail of vehicle sales and trace back to Form 2 entries (1.7); get Q4 Form 941 to reconcile gross payroll to Form 2 entries (4.8) | PTM | 8.00 | 4600.00 |
| 2/5/22 | Meeting with Pat M review of question on postings and transactions for tax year ended 09-31-2021, | RLE | 1.50 | 862.50 |
| 2/7/22 | Research of payment for HPG to determine if its current expenses or payment of pre-petition amount  ($368K). | RLE | 0.80 | 460.00 |
| 2/8/22 | Emails to/from MGI on Tax refund from state of OH and what was the deduction for. | RLE | 0.30 | 172.50 |
| 2/9/22 | Review notice, etc from State of Ohio regarding adjustment to refund. | MGI | 0.30 | 150.00 |
| 2/10/22 | Review / respond to DMM inquiry re: Ohio refund | MGI | 0.10 | 50.00 |
| 2/15/22 | Respond to Brad's email request on completing W-9 form for AVF LLC | PTM | 0.50 | 287.50 |
| 2/15/22 | Review / respond to BTG regarding status of returns for 2021 | MGI | 0.30 | 150.00 |
| 2/21/22 | Organized tax files for prior years 2019 and 2020. | RLE | 1.10 | 632.50 |
| 3/10/22 | Email from/to Peter K on settlement for prop tax in Allegheny PA. | RLE | 0.30 | 172.50 |
| 3/10/22 | Review of settlement terms provided by Allegheny Cty. | RLE | 0.20 | 115.00 |
| 10/4/22 | Review State of Michigan Tax Assessment. | MGI | 0.30 | 150.00 |
| 10/14/22 | Review / respond to IRS notice | MGI | 0.70 | 350.00 |
| 11/30/22 | Summarize Art Van Form 2 (various accounts)  in Excel for 9/30/21 Form 1120 income tax prep | PTM | 4.10 | 2357.50 |
| 11/30/22 | Summarize Sam Levin Form 2 accounts in Excel for 9/30/21 Form 1120 income tax prep | PTM | 4.20 | 2415.00 |
| 11/30/22 | Review tax files to determine status of what was done and what still needs to be done for tax prep of Form 1120 for 9/30/21 | PTM | 1.90 | 1092.50 |
| 12/1/22 | Finish summararizing all AVF form 2s into Excel schedules needed to prepare a tax trial balance to prepare a consolidated Form 1120 at 9/30/21 | PTM | 4.50 | 2587.50 |
| 12/1/22 | reconcile intercompany cash transfers amoungt all Trustee accounts; investigate the delay from  transfer from debtor master cash account #1220 at Bank of America (BOA). | PTM | 2.80 | 1610.00 |
| 12/1/22 | Emails (6) emails from/to Pat M on sale of Bellwood property | RLE | 0.30 | 172.50 |
| 12/1/22 | gather additional details of sale of Sam Levin store in PA for proper | PTM | 2.50 | 1437.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | recording to do 9/30/21 Form 1120 | | | |
|---|---|---|---|---|
| 12/1/22 | Research on Bellwood property for basis and questions per Pat M. | RLE | 1.50 | 862.50 |
| 12/2/22 | Prepare tax trial balance for Sam Levin to do Form 1120 at 9/30/21 | PTM | 2.00 | 1150.00 |
| 12/2/22 | revise Form 2 summaries for corrections needed for tax prep at 9/30/21 | PTM | 1.50 | 862.50 |
| 12/2/22 | investigate credit card hold back by First data for proper recording for incom tax return; discuss with Trustee | PTM | 1.80 | 1035.00 |
| 12/2/22 | Prepare tax trail balance for AVF to do Form 1120 at 9/30/21 | PTM | 2.40 | 1380.00 |
| 12/2/22 | prepare tax basis journal entries for tax prep at 9/30/21 | PTM | 2.30 | 1322.50 |
| 12/8/22 | Review prior year returns.  determine requirements for 2022 returns. | MGI | 0.50 | 250.00 |
| 12/14/22 | Finalize trial balances and prepare adjusting journal entries needed to prepare consolidated form 1120 at 9/30/21 | PTM | 3.80 | 2185.00 |
| 12/14/22 | Start Preparation of Sam Levin Form 1120 at 9/30/21 | PTM | 2.50 | 1437.50 |
| 12/15/22 | Finish Form 1120 at 9/30/21 for Sam Levin | PTM | 3.00 | 1725.00 |
| 12/15/22 | Prepare Form 1120 at 9/30/21 for parent company, AVF Holding comcpany | PTM | 3.50 | 2012.50 |
| 12/16/22 | Finish Form 1120 for the parent Holding company; Preparet the Concilidated Form 1120 at 9/30/21 | PTM | 6.00 | 3450.00 |
| 12/27/22 | Review IRS tax notice for penalty of $25,000 for Form 1120 at 9/30/2019; review code section 6038 A of IRS | PTM | 2.00 | 1150.00 |
| 12/27/22 | Gather and review Forms 1 and 2 of Sam Levin and Art Van used for 9/30/22 Form 1120 consolidated income tax return prep | PTM | 1.70 | 977.50 |
| 12/28/22 | Review and summarize Form 2 activity in Excel for all of Sam Levin cases needed to prepare consolidated Form 1120 at 9/30/22 | PTM | 4.40 | 2530.00 |
| 12/28/22 | review IRS notice for filing w-2s by paper vs online | PTM | 0.80 | 460.00 |
| 12/28/22 | Review and summarize Form 2 activity in Excel for all of Art Van Furniture cases needed to prepare consolidated Form 1120 at 9/30/22 | PTM | 4.60 | 2645.00 |
| 12/29/22 | Prepare tax trial balance for Sam Levin to enable prep of Sam Levin Form 1120 at 9/30/22; Prepare Form 1120 for Sam Levin | PTM | 5.40 | 3105.00 |
| 12/29/22 | Prepare tax trial balance for Art Van to enable prep of AVF Holding Company Form 1120 at 9/30/22 | PTM | 2.30 | 1322.50 |
| 12/29/22 | Start prep of AVF Form 1120 at 9/30/2022 | PTM | 2.30 | 1322.50 |
| 12/30/22 | Prepare 505, tax disclaimer letter and attach misc documents to form 1120 consolidated | PTM | 0.80 | 460.00 |
| 12/30/22 | Prepare consolidated form 1120 for 9/30/2022 | PTM | 3.30 | 1897.50 |
| 1/3/23 | Review of trial balance and form 2 for 2022 tax preparations. | RLE | 0.40 | 240.00 |
| 1/3/23 | Review of notice from IRS on hard copy W2 related fines for 2022. | RLE | 0.20 | 120.00 |
| 1/3/23 | Review 9/30/21 Federal tax return | ATG | 2.00 | 1550.00 |
| 1/3/23 | Review with Pat M. on W2's for 2022 and notice of fine from IRS. | RLE | 0.10 | 60.00 |
| 1/9/23 | final review of tax return filings and 505b filings for Form 1120 at 9/30/22 | PTM | 1.00 | 600.00 |
| 1/9/23 | Draft response letter to disagree with IRS penalty notice for not filing 2020 W-2 forms electroniclly; gather all attachments needed | PTM | 1.50 | 900.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 1/10/23 | Review with Pat M. tax work papers prepared for 09-30-22 returns. | RLE | 0.30 | 180.00 |
| 1/10/23 | Preparation of work papers for the completion of 09-30-22 tax returns. | RLE | 1.70 | 1020.00 |
| 1/11/23 | discuss IRS response letter for W-2 penalty with Fred | PTM | 0.20 | 120.00 |
| 1/20/23 | Work on IRS penalty abatement letter for 2020 W-2's reasonable cause | ATG | 1.30 | 1007.50 |
| 1/23/23 | Review 1099's filing requirement, prepare | ATG | 0.30 | 232.50 |
| 1/23/23 | review letter in response to IRS notice on W-2 filing penalty | PTM | 0.30 | 180.00 |
| 1/24/23 | Prepare fax determination for 2021 Fed Tax Return per PM request | MSG | 0.30 | 100.50 |
| 1/24/23 | final review of 505B filing of Form 1120 at 9/30/22; review response letter to IRS penalty on paper filing of W-2 forms | PTM | 0.80 | 480.00 |
| 1/31/23 | Preparation of (3) 2022 1099-NEC & 2022 Form 1096 re: Sam Levin, Inc., Case #20-10564 | DMD | 0.40 | 114.00 |
| 1/31/23 | Preparation of (8) 2022 1099-NEC & 2022 Form 1096 re: Art Van Furniture, LLC, Case No.: 20-10553 | DMD | 0.90 | 256.50 |
| 3/26/23 | Review / Respond to 505b correspondence | MGI | 0.40 | 220.00 |
| 4/4/23 | Review / respond to various tax notices. | MGI | 2.20 | 1210.00 |
| 5/10/23 | Review / respond to various tax notices. | MGI | 0.60 | 330.00 |
| 5/17/23 | Review / respond to payroll tax notices. | MGI | 0.60 | 330.00 |
| 6/27/23 | Review / respond to Tax Notices received | MGI | 0.20 | 110.00 |
| 8/17/23 | Met with MI re: ERC tax credit possibility | ATG | 0.50 | 387.50 |
| 8/17/23 | Review Tax returns, payroll information, GL information etc.  Determine availability of ERC. | MGI | 3.20 | 1760.00 |
| 8/28/23 | Review Documents filed on Docket.  Create list of open points for items needed for ERC | MGI | 1.20 | 660.00 |
| 8/31/23 | Review payroll records / physical files. determine records needed for ERC. | MGI | 0.70 | 385.00 |

|  | Subtotal | | **567.00** | **$307,913.00** |

965  15    Monthly Operating Reports

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 5/11/20 | Discussion with RLE and BTG about MOR for Art Van (not previously billed) | MGI | 0.20 | 90.00 |
| 11/3/20 | Prepare October MOR to be filed | BTG | 2.00 | 700.00 |
| 11/6/20 | Email w/ ATG & P Keane of Pachulski re: October MORs to be filed | BTG | 0.10 | 35.00 |
| 11/6/20 | Reconcile October MOR to be filed | BTG | 0.50 | 175.00 |
| 11/10/20 | Email w/ P Keane of Pachulski re: October MOR to be filed | BTG | 0.10 | 35.00 |
| 11/20/20 | reply to ATG re: preparation of monthly operating reports | DMM | 0.30 | 156.00 |
| 12/1/20 | Email w/ P Keane of Pachulski re: November MOR to be filed | BTG | 0.10 | 35.00 |
| 12/1/20 | Prepare & reconcile November MOR to be filed | BTG | 2.50 | 875.00 |
| 12/2/20 | Emails from Peter K, BTG and ATG on need to continue to  file MOR per 721, | RLE | 0.30 | 156.00 |
| 12/30/20 | Meeting & email w/ ATG re: UST fees due for Ch. 11 period | BTG | 0.20 | 70.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/4/21 | Meeting w/ ATG re: Ch. 11 UST fee reconciliation | BTG | 0.10 | 37.50 |
| 1/6/21 | Prepare correspondence for ATG re: Ch. 11 UST fee reconciliation | BTG | 1.00 | 375.00 |
| 1/11/21 | Prepare reconciliation of Ch. 11 UST fees | BTG | 1.50 | 562.50 |
| 1/11/21 | Meeting & email w/ ATG re: Ch. 11 UST fee reconciliation | BTG | 0.20 | 75.00 |
| | Subtotal | | **9.10** | **$3,377.00** |

967 17    Insolvency Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 8/16/21 | Review email from B Hall of Archer re: investigation of sale-leasebacks | BTG | 1.00 | 375.00 |
| 8/16/21 | call with ATG and counsel Bryan Hall re: transactions | DMM | 0.30 | 163.50 |
| 8/16/21 | Email w/ B Hall of Archer re: investigation of sale-leasebacks | BTG | 0.10 | 37.50 |
| 8/16/21 | emails from BTG and counsel re: call to discuss case | DMM | 0.20 | 109.00 |
| 8/16/21 | Review of financial's for Insolvency of debtor for 2016. | RLE | 0.80 | 436.00 |
| 8/16/21 | call with BTG re: insolvency analysis request | DMM | 0.20 | 109.00 |
| 8/16/21 | T/c w/ DMM re: investigation of sale-leasebacks | BTG | 0.10 | 37.50 |
| 8/16/21 | Review of financial for insolvency of the debtor for 2017. | RLE | 0.80 | 436.00 |
| 8/17/21 | Review 2016-2017 audited & consolidated financial statements | BTG | 2.00 | 750.00 |
| 8/17/21 | call to BTG re: available records and insolvency analysis | DMM | 0.70 | 381.50 |
| 8/17/21 | Review email from B Hall of Archer re: investigation of sale-leasebacks | BTG | 0.40 | 150.00 |
| 8/17/21 | review electronic documents and workpapers for financial data for insolvency analysis | DMM | 2.30 | 1253.50 |
| 8/17/21 | review (2) emails and attachments forwarded from counsel, | DMM | 0.50 | 272.50 |
| 8/17/21 | review accounting for sales leaseback transactions | DMM | 1.00 | 545.00 |
| 8/17/21 | T/c w/ DMM re: review of financial statements | BTG | 0.70 | 262.50 |
| 8/17/21 | analyze 2016 and 2017 financial statements | DMM | 2.60 | 1417.00 |
| 8/18/21 | summarize balance sheets and footnote items | DMM | 4.80 | 2616.00 |
| 8/18/21 | T/c & email w/ DMM re: review of debtor records for certain documents | BTG | 0.40 | 150.00 |
| 8/18/21 | emails re: conf call for Friday | DMM | 0.20 | 109.00 |
| 8/18/21 | Review debtor records for copies of 2016-2017 financials & accounting records | BTG | 1.00 | 375.00 |
| 8/18/21 | review leases forwarded by BTG | DMM | 1.10 | 599.50 |
| 8/18/21 | Review debtor records for copies of certain lease agreements subject to sale-leaseback | BTG | 0.20 | 75.00 |
| 8/18/21 | Email w/ DMM & B Hall of Archer re: conf call to discuss sale-leaseback transaction | BTG | 0.10 | 37.50 |
| 8/19/21 | review schedule of leases summarized by BTG | DMM | 0.30 | 163.50 |
| 8/19/21 | Prepare summary schedule of debtor-owned sale leaseback properties | BTG | 1.50 | 562.50 |
| 8/19/21 | Continue to review debtor records for copies of 2016-2017 financials & accounting records | BTG | 1.00 | 375.00 |

Giuliano Miller & Company, LLC

|  |  | | Invoice #: | | *27155* |
|  |  | | Client ID: | | *29992* |

| | | | | |
|---|---|---|---|---|
| 8/19/21 | work on insolvency analysis (review available documents, make notes) | DMM | 6.50 | 3542.50 |
| 8/19/21 | Email w/ DMM re: summary schedule of debtor-owned sale leaseback properties | BTG | 0.10 | 37.50 |
| 8/20/21 | review and make notes from leases forwarded by counsel | DMM | 2.80 | 1526.00 |
| 8/20/21 | Post call follow up | BTG | 0.20 | 75.00 |
| 8/20/21 | conf call with counsel B Hall and BTG re: insolvency analysis | DMM | 0.80 | 436.00 |
| 8/20/21 | Conf call & email w/ DMM & B Hall of Archer Law re: sale-leaseback & insolvency analysis | BTG | 0.80 | 300.00 |
| 8/20/21 | Prep for call and prepare notes | DMM | 1.50 | 817.50 |
| 8/23/21 | Meeting w/ ATG re: insolvency analysis | BTG | 0.40 | 150.00 |
| 8/23/21 | work on insolvency report draft | DMM | 4.80 | 2616.00 |
| 8/23/21 | Meet with BTG re: consolidated f/s detail , insolvency | ATG | 0.40 | 278.00 |
| 8/24/21 | work on preliminary report draft | DMM | 1.80 | 981.00 |
| 8/25/21 | review changes in P&E for preparation of exhibit | DMM | 0.90 | 490.50 |
| 8/25/21 | reconciliation of funds to FS and prepare exhibit | DMM | 1.20 | 654.00 |
| 8/25/21 | update insolvency draft for revisions per analysis, call | DMM | 4.10 | 2234.50 |
| 8/25/21 | call with trustee ATG re: insolvency | DMM | 0.30 | 163.50 |
| 8/26/21 | update several Exhibits and report | DMM | 3.30 | 1798.50 |
| 8/27/21 | update report draft | DMM | 0.70 | 381.50 |
| 8/30/21 | T/c & email w/ DMM re: insolvency analysis | BTG | 0.20 | 75.00 |
| 8/30/21 | review balance sheet and trial balance info forwarded from BTG | DMM | 2.20 | 1199.00 |
| 8/30/21 | Work on insolvency analysis | ATG | 1.50 | 1042.50 |
| 8/30/21 | Email w/ DMM & B Hall of Archer Law re: insolvency analysis | BTG | 0.10 | 37.50 |
| 8/30/21 | Review additional debtor records for copies of 2016-2017 financials & accounting records | BTG | 1.50 | 562.50 |
| 8/30/21 | calls with BTG re: available data | DMM | 0.20 | 109.00 |
| 8/30/21 | emails from/to Bryan Hall re: conf call re: insolvency | DMM | 0.20 | 109.00 |
| 8/31/21 | revise nsolvency draft for new data | DMM | 3.70 | 2016.50 |
| 8/31/21 | Work on insolvency analysis for D&O | ATG | 2.30 | 1598.50 |
| 9/1/21 | work on insolvency analysis separate entities | DMM | 4.50 | 2452.50 |
| 9/2/21 | work on insolvency analysis | DMM | 5.30 | 2888.50 |
| 9/3/21 | call with ATG on status of insolvency report | DMM | 0.10 | 54.50 |
| 9/7/21 | Email w/ DMM re: insolvency analysis | BTG | 0.10 | 37.50 |
| 9/8/21 | call with BTG re: financial info needed for insolvency analyses | DMM | 0.40 | 218.00 |
| 9/8/21 | work on revised draft of analysis and exhibits | DMM | 3.60 | 1962.00 |
| 9/8/21 | calls to BTG; messages | DMM | 0.10 | 54.50 |
| 9/8/21 | T/c w/ DMM re: insolvency analysis | BTG | 0.40 | 150.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
|---|---|---|---|---|
| | | | *Client ID:* | *29992* |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/21 | Prepare summary of FY 17 trial balance & prepare consolidating b/s | BTG | 1.50 | 562.50 |
| 9/9/21 | Review records to update analysis | BTG | 1.00 | 375.00 |
| 9/9/21 | prepare exhibits for insolvency analysis | DMM | 2.50 | 1362.50 |
| 9/9/21 | T/c w/ DMM re: records request for analysis | BTG | 0.30 | 112.50 |
| 9/9/21 | calls with BTG re: available records and trial balances | DMM | 0.30 | 163.50 |
| 9/9/21 | update draft and  start undercapitalization | DMM | 6.10 | 3324.50 |
| 9/13/21 | complete draft on insolvency review (reorder) | DMM | 4.80 | 2616.00 |
| 9/13/21 | t/c with DM re: insolvency overview | ATG | 0.50 | 347.50 |
| 9/13/21 | call with ATG to review insolvency analysis and workpapers | DMM | 0.50 | 272.50 |
| 9/15/21 | review debtor records for additional info supporting undercapitalization | DMM | 2.60 | 1417.00 |
| 9/15/21 | update report draft and start to compile exhibits | DMM | 2.70 | 1471.50 |
| 9/16/21 | proof draft findings and compile/review exhibits | DMM | 4.80 | 2616.00 |
| 9/16/21 | leave message for ATG | DMM | 0.10 | 54.50 |
| 9/29/21 | Emails re: analysis | BTG | 0.10 | 37.50 |
| 10/4/21 | call to Bryan Hall re: status of insolvency review | DMM | 0.10 | 54.50 |
| 10/13/21 | emails with counsel re: insolvency review and conf call | DMM | 0.30 | 163.50 |
| 11/4/21 | reply to counsel re: conf call | DMM | 0.10 | 54.50 |
| 11/8/21 | prep for conf call re: preliminary findings for insolvency including proposed exhibits | DMM | 2.50 | 1362.50 |
| 11/8/21 | conf call with counsel D Carickhoff, B Hall, and ATG | DMM | 0.70 | 381.50 |
| 11/8/21 | email from counsel re: request for draft | DMM | 0.10 | 54.50 |
| 11/8/21 | t/c with DM, RE: prepetition audited F/S disclosures | ATG | 0.70 | 486.50 |
| 11/8/21 | proof draft of insolvency and forward with exhibit drafts to counsel per instructive | DMM | 2.40 | 1308.00 |
| 11/8/21 | calls from/to Bryan Hall re: instructive | DMM | 0.30 | 163.50 |
| | Subtotal | | **116.30** | **$61,609.50** |

### 969 19    Lease Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/13/20 | email to ATG re: security deposits owed from LCN Properties | DMM | 0.10 | 52.00 |
| 11/4/20 | Email w/ C Robinson of Pachulski & J Ferguson formerly of Art Van re: Mechanicsburg, PA store | BTG | 0.20 | 70.00 |
| 11/6/20 | Email w/ C Robinson of Pachulski & J Ferguson formerly of Art Van re: Mechanicsburg, PA store | BTG | 0.10 | 35.00 |
| 1/4/21 | Review with BTG prior communication with leasing company concerning Cadillac vehicles. | RLE | 0.20 | 109.00 |
| 1/4/21 | Review motion filed for relief by GM Leasing re: leased Cadillac vehicles | BTG | 0.10 | 37.50 |
| 1/4/21 | Phone call with RLE regarding Cadillac motion for relief | MGI | 0.30 | 142.50 |
| 1/4/21 | Emails from/to Brad S, and ATG on stay relief issue concerning leased | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

Cadillac Vehicles.

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/4/21 | Review correspondence & email w/ RLE re: leased Cadillac vehicles | BTG | 0.20 | 75.00 |
| 1/4/21 | Research Art Van - Cadillac leses per BS request. | MGI | 0.30 | 142.50 |
| 1/4/21 | Research files for information for Cadillac Vehicles and location concerning stay relief issue docket 1127 and 1129. | RLE | 1.40 | 763.00 |
| 1/5/21 | Review various emails between ATG, BTG, RLE and Brad Sandler regarding Motion from relief from Stay filed by Cadillac. | MGI | 0.30 | 142.50 |
| 1/5/21 | Review debtor records for copies of Cadillac leases | BTG | 0.20 | 75.00 |
| 1/5/21 | Conf call & email w/ ATG, RLE & B Sandler of Pachulski re: motion filed for relief by GM Leasing | BTG | 0.30 | 112.50 |
| 1/5/21 | Email RLE regarding vehicle files sent to T&M | MGI | 0.20 | 95.00 |
| 1/5/21 | Call with BTG, ATG and Brad S. review of claim by GM leasing Docket 1127 and 1129 | RLE | 0.30 | 163.50 |
| 1/6/21 | Email w/ ATG, RLE & B Sandler of Pachulski re: response to motion filed for relief by GM Leasing | BTG | 0.20 | 75.00 |
| 1/22/21 | Email w/ RLE & P Keane of Pachulski re: US Bank motion for relief filed | BTG | 0.20 | 75.00 |
| 1/28/21 | Email w/ RLE & C Robinson of Pachulski re: leased Apple equipment | BTG | 0.10 | 37.50 |
| 1/28/21 | Email w/ J Ferguson formerly of Art Van re: leased Apple equipment | BTG | 0.10 | 37.50 |
| 1/28/21 | Review Apple lease & debtor records for detail re: Apple equipment | BTG | 0.20 | 75.00 |
| 2/4/21 | Review debtor records for addresses of former employees holding leased vehicles | BTG | 0.20 | 75.00 |
| 2/4/21 | Email w/ P Keane of Pachulski re: response to motion filed for relief by GM Leasing | BTG | 0.20 | 75.00 |
| 2/8/21 | Email w/ P Keane of Pachulski re: response to motion filed for relief by GM Leasing | BTG | 0.20 | 75.00 |
| 12/20/21 | Review debtor records re: leased Cadillac & GM Financial request for relief from stay | BTG | 0.20 | 75.00 |
| 12/20/21 | Emails from/to Peter K and BTG return of Cadillacs to leasing Co's. | RLE | 0.20 | 109.00 |
| 12/20/21 | Email w/ P Keane of Pachulski re: GM Financial request for relief from stay | BTG | 0.20 | 75.00 |
| 12/27/21 | Email w/ P Keane of Pachulski re: GM Financial request for relief from stay | BTG | 0.10 | 37.50 |
| | Subtotal | | **6.60** | **$3,000.00** |

## 971 21    Operations

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/2/20 | Ops review with Jim F of revised model thru 01-03-2021. Review of admin stip calculations, admin utility estimates and rolling stock recovery. | RLE | 1.60 | 832.00 |
| 11/3/20 | Revised business model thru the end 2020, revised admin rent payment calc's, revised utility amounts due, and adjusted for additional expenses. | RLE | 2.20 | 1144.00 |
| 11/4/20 | Emails from/to Scott F of Levin on open utility invoices for store locations assumed by Levin. | RLE | 0.30 | 156.00 |
| 11/4/20 | Review of ASI operation and sales report for W/E 10-31-2020. Review of invoicing for clean out costs for Warren DC location/ | RLE | 1.10 | 572.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/4/20 | Emails to/from Barb A. of Monroeville and deposit check to be applied. | RLE | 0.30 | 156.00 |
| 11/4/20 | Call with Patrick J. and Aaron H. on weekly sales and operation for W/E 10-31-2020. | RLE | 0.30 | 156.00 |
| 11/9/20 | Review and update the utility tracking work sheet and analysis of model vs actual. | RLE | 2.10 | 1092.00 |
| 11/9/20 | Review of new model ver 11, Sales Model balance and stip for remainder of rents. | RLE | 0.90 | 468.00 |
| 11/10/20 | Review of Century Link provided by Peter K. | RLE | 0.70 | 364.00 |
| 11/10/20 | Call with Cathrine W. review of location of trailers and recovery by Taylor Martin and confirming which trailer are at what location. | RLE | 0.30 | 156.00 |
| 11/10/20 | Emails to/from Tyler P and Cathrine W. on recovery of trailers at Petoskey and Grand Rapid MI. | RLE | 0.40 | 208.00 |
| 11/10/20 | Calls with Tryler P. on issue with locating trailers at Grand Rapids and Petoskey MI stores. | RLE | 0.30 | 156.00 |
| 11/10/20 | Emails to/from Peter K. on status with Century Link and additional invoices provided. | RLE | 0.30 | 156.00 |
| 11/11/20 | Call with Jim F. review of AEP, DTE, First Energy, Free Point Energy utility admin claims. Also review reconciliation of model to cash balances. | RLE | 0.80 | 416.00 |
| 11/11/20 | Call with Patrick J and review sales and operation info for W/E 11-07-2020. | RLE | 0.40 | 208.00 |
| 11/11/20 | Review of sales and operation report for W/E 11-07-2020. | RLE | 0.50 | 260.00 |
| 11/13/20 | Call with Jim F. review of operational items impact cash flow, admin rents, utilities, transition of utilities and cut-offs to new tenants and land lords. review of telecom's Century link and Atlantic Broadband. | RLE | 1.40 | 728.00 |
| 11/13/20 | Email from Brock Z on Atlantic Broadband status concerning termination. | RLE | 0.20 | 104.00 |
| 11/16/20 | Email to/from Jim F. on consumer energy bills for chapter 11. | RLE | 0.20 | 104.00 |
| 11/16/20 | Email to/from Jim F. on information for SBV Holland LLC. | RLE | 0.20 | 104.00 |
| 11/16/20 | Call with Jim f. review of utility analysis and model reconciliation. | RLE | 0.60 | 312.00 |
| 11/17/20 | Reviewed utilty analysis by JIm F. for First Enery amount due per docket items 791,792,793 & 794. | RLE | 1.80 | 936.00 |
| 11/17/20 | Call from Scott B. inquiry about Chambersburg PA Wolf location and landlord information. | RLE | 0.20 | 104.00 |
| 11/18/20 | Review of Model and discuss cash reconciliation issue and admin rents being delayed. | RLE | 0.20 | 104.00 |
| 11/18/20 | Emails from/to Peter K, on follow up with DTE concerning amounts due for locations. | RLE | 0.30 | 156.00 |
| 11/18/20 | Review schedule of Chapter 7 utility invoices for Consumer Energy. | RLE | 0.40 | 208.00 |
| 11/18/20 | Review schedule of utilities for municipalities in state of IL. | RLE | 0.60 | 312.00 |
| 11/18/20 | Weekly operating expense and sales call with ASI - Patrick J. | RLE | 0.30 | 156.00 |
| 11/18/20 | Review of weekly sales and operating expenses for W/E 11.18.2020 | RLE | 0.70 | 364.00 |
| 11/18/20 | Emails to/from Scott B, about Chambersburg PA property and sublease. | RLE | 0.20 | 104.00 |
| 11/18/20 | Review schedule of utilities for municipalities in state of PA. | RLE | 0.60 | 312.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 11/18/20 | Call with Jim F. review of utility costs spread sheets and confirm categories - First Energy and DTE. | RLE | 0.30 | 156.00 |
| 11/18/20 | Review schedule of Chapter 11 utility invoices for Consumer Energy. | RLE | 0.40 | 208.00 |
| 11/19/20 | Follow up call with Patrick J of ASI on inventory liquidation plan for balance of 6.0MUSD. | RLE | 0.60 | 312.00 |
| 11/19/20 | Email from Patrick J on inventory status from last week, | RLE | 0.20 | 104.00 |
| 11/19/20 | Emails to/from Jenn P of DTE on reconciliation of invoices vs what we have recorded to date. | RLE | 0.50 | 260.00 |
| 11/21/20 | Call with ATG review of vehicle location and recovery for Art Van and Wolf vehicles. | RLE | 0.40 | 208.00 |
| 11/23/20 | Review forecast and assumptions thru balance of year. | RLE | 0.60 | 312.00 |
| 11/23/20 | Email to/from Peter K on utility review with DTE and counsel. | RLE | 0.20 | 104.00 |
| 11/23/20 | Review of DTE and First Energy analysis and  to determine missing invoices and amounts due. | RLE | 0.80 | 416.00 |
| 11/23/20 | Call with Jenn P. of DTE review of invoice analysis to date | RLE | 0.90 | 468.00 |
| 11/23/20 | Call with Jim F. review of model and cash reconciliation DTE invoice recon, First Energy claim | RLE | 0.60 | 312.00 |
| 11/23/20 | Emails from/to Jenn P on meeting and having counsel on the call. | RLE | 0.20 | 104.00 |
| 11/24/20 | Call with Jenn P review of worksheet and locations that need additional information. | RLE | 0.50 | 260.00 |
| 11/24/20 | Email to ASI on moving operating call to Monday. | RLE | 0.20 | 104.00 |
| 11/24/20 | Call with Peter K review of DTE open invoices and scheduled, status on Century Link and Atlantic Broadband offers, and reconciliation for First Energy and Free Point. | RLE | 0.50 | 260.00 |
| 11/24/20 | Revised cash model. reconciled cash difference and made adjustment to receipt assumptions for the balance of the case. | RLE | 1.20 | 624.00 |
| 11/24/20 | Emails to/from Patrick J. on information from Prior week. | RLE | 0.20 | 104.00 |
| 11/24/20 | Call with Jenn P., Leland P and Peter K review of claim and information needed to complete claim review. | RLE | 0.40 | 208.00 |
| 11/24/20 | Review of DTE invoices and determined location missing invoices. | RLE | 0.80 | 416.00 |
| 11/30/20 | Review of ASI weekly sales and operation expenses for WE 11-21-2020.. | RLE | 0.50 | 260.00 |
| 11/30/20 | Email to Jason R. on Waster Harmonics invoices and amounts considered Chapter 11 vs Chapter 7. | RLE | 0.20 | 104.00 |
| 11/30/20 | Review of Waste Harmonics invoicing to determine Chapter 11 and Chapter 7 expenses per email from Jason R. | RLE | 1.40 | 728.00 |
| 11/30/20 | Call with Patrick J and review sales, ops, and inventory reports for WE 11-21-2020 | RLE | 0.30 | 156.00 |
| 11/30/20 | Emails to/from David W, ops manager to provide feedback on Waste Harmonics. | RLE | 0.30 | 156.00 |
| 12/1/20 | Emails from/to Peter K. on First Energy admin claim and schedule for meeting this week. | RLE | 0.30 | 156.00 |
| 12/1/20 | Emails to/from Helen R. of Consumers energy on request for missing invoices. | RLE | 0.20 | 104.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 12/2/20 | Email to Chris G. on removal of duplicate invoices on the Chapter 7 schedules. | RLE | 0.20 | 104.00 |
| 12/2/20 | Reconcile utility tracking worksheet claims and LCN charge back amounts. | RLE | 0.40 | 208.00 |
| 12/2/20 | Emails to Jim F. on amounts in Model for telecom's for reconciliation purposes. | RLE | 0.20 | 104.00 |
| 12/2/20 | Call with Eric J and Patrick J on sales for W/E 11-28-2020 | RLE | 0.30 | 156.00 |
| 12/2/20 | Review of century link proposal to settle chapter 7 admin utility claim and provided feed back to Peter K. | RLE | 0.60 | 312.00 |
| 12/2/20 | Call with Jim F. review of Admin rent and utility claims analysis and information needed from suppliers and landlords, | RLE | 0.70 | 364.00 |
| 12/2/20 | Email to Jenn P of DTE on Landlord Information for Grosse Pointe location. | RLE | 0.20 | 104.00 |
| 12/2/20 | Review of additional invoices for Jenny Po. of DT to reconcile utility claim | RLE | 0.60 | 312.00 |
| 12/2/20 | Call with Jim F. Review of utility's tracking listing, Freepoint Energy claims(GUC, 503(b)(9,), chapter 11 & 7), Consumers energy worksheet, DTE recap and invoices. | RLE | 1.40 | 728.00 |
| 12/2/20 | Review of weekly ASI Sales and expense report for W/E 11-28-2020. | RLE | 0.50 | 260.00 |
| 12/2/20 | Research landlord information for Grosse Pointe store for transfer  utilities to Landlord. | RLE | 0.20 | 104.00 |
| 12/3/20 | Review of documents provided be Free Point energy to support supplier claim for admin utility invoices, Claims were made for some location but not all, based on state statute. | RLE | 1.10 | 572.00 |
| 12/3/20 | Review of revised Consumer Energy invoice form Chris G. | RLE | 0.50 | 260.00 |
| 12/3/20 | Call with Peter K. review of Free Point supply invoices and information needed to be reconciled. | RLE | 0.30 | 156.00 |
| 12/3/20 | Email from/to Chris G. Consumer Energy invoices. | RLE | 0.20 | 104.00 |
| 12/3/20 | Email to Peter K and Free Point on information needed to reconcile utility. by location and claim type. Also required termination date used in calculation. | RLE | 0.40 | 208.00 |
| 12/4/20 | Call with Peter K. on next steps to resolve admin claims for First Energy/AEP and related companies. | RLE | 0.40 | 208.00 |
| 12/4/20 | Emails from/to Dave W, of Loves Furniture about the removal of rolling stock at Alpine MI.  Store. | RLE | 0.40 | 208.00 |
| 12/4/20 | Email from Erin G. on settlement with BALC. | RLE | 0.20 | 104.00 |
| 12/6/20 | Call with Jim F. review of utility expenses and timing break down for DTE, First Energy, Free Point supplier charges. implication of state laws concerning provider duties and consumer energy recap. | RLE | 0.70 | 364.00 |
| 12/7/20 | Call with Jenn P of DTE  review of revised worksheet for Chapter 11 and Chapter 7 claims | RLE | 0.60 | 312.00 |
| 12/7/20 | Emails from Chris J on consumer energy invoices for various 14 Mile meters to determine admin claim - 7 or 11 | RLE | 0.40 | 208.00 |
| 12/7/20 | Emails to/from Jason R., Jim F on LCN payment for 3rd qtr expenses. Also release effect on invoice payments, | RLE | 0.40 | 208.00 |
| 12/7/20 | Revised DTE invoice work sheet with additional invoices and cut off dates | RLE | 2.20 | 1144.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| --- | --- | --- | --- |
| | | Client ID: | 29992 |

| | | | | |
| --- | --- | --- | --- | --- |
| | for analysis. Review and highlighted penalties assessed. | | | |
| 12/7/20 | Emails from/to Peter K and Jason R. on closing date for Levin sale to determine cut off for operational expenses. | RLE | 0.30 | 156.00 |
| 12/7/20 | Call with Jim F. review of DTE utility analysis and impact that LCN rejection of invoicing and impact on forecast assumptions. | RLE | 1.10 | 572.00 |
| 12/7/20 | Researched closing docs and payments to determine closing date and turn over to Levin for obligation of utility payments. | RLE | 0.30 | 156.00 |
| 12/8/20 | Review and analysis of Consumer Energy chapter 11 and 7 claims. Reconciliation of differences. | RLE | 3.30 | 1716.00 |
| 12/8/20 | Email to Jenn P. of DTE requesting revision on three location for termination of utility to adjust claim amount. | RLE | 0.30 | 156.00 |
| 12/8/20 | Research and analytics on Atlantic Broadband claim and portion that should be pre-petition not Chapter 11. | RLE | 0.40 | 208.00 |
| 12/8/20 | Follow up with Chris G. on preparing missing invoice list. | RLE | 0.20 | 104.00 |
| 12/8/20 | Emails from/to Colin R. and updating on Consumer Energy analysis and open items. | RLE | 0.30 | 156.00 |
| 12/8/20 | Review and changes to invoice request list for Consumers Energy. | RLE | 0.50 | 260.00 |
| 12/8/20 | Review and revised DTE utility analysis based on additional invoices and information received from Jenn P of DTE. | RLE | 1.20 | 624.00 |
| 12/8/20 | Email to Peter K. on amounts for Chapter 11 claim for Atlantic Broadband. | RLE | 0.20 | 104.00 |
| 12/8/20 | Review with Chris G. missing invoices and update of reconciliation sheet. | RLE | 0.20 | 104.00 |
| 12/9/20 | Email to Helen R, of Consumers Enegy and provided work sheet of missing chapter 11 period invoices. | RLE | 0.40 | 208.00 |
| 12/9/20 | Email to Jenn P. on updated status for bills analysis. | RLE | 0.20 | 104.00 |
| 12/9/20 | Review of invoice analysis for Chapter 11 and Chapter 7 periods for consumers energy and noted missing periods and amounts. | RLE | 1.60 | 832.00 |
| 12/9/20 | Review of Chapter 7 invoices from First Energy to be included in analysis. | RLE | 0.60 | 312.00 |
| 12/9/20 | Call with Peter K. updated on DTE recon and next steps. | RLE | 0.20 | 104.00 |
| 12/9/20 | Call with Colin R, on Consumers Energy analysis and information we need for Chapter 11 period. | RLE | 0.30 | 156.00 |
| 12/10/20 | Review and research notices to employee on Termination for WARN act litigation. | RLE | 0.40 | 208.00 |
| 12/10/20 | Emails to/from Jenna P of DTE review of reduction of invoices for term date and rejection dates. | RLE | 0.30 | 156.00 |
| 12/14/20 | Revised DTE utility analysis and determined amounts due for Pre-petition, Chapter 11 and Chapter 7. | RLE | 1.80 | 936.00 |
| 12/14/20 | Review with Chris G. revised worksheet for Consumers Energy. | RLE | 0.30 | 156.00 |
| 12/14/20 | Call with Jenn P of DTE review of changes to claim and reconciliation amounts for Pre-petition, Chapter 11 and 7 portions of the claim. | RLE | 0.40 | 208.00 |
| 12/14/20 | Review of invoices and documents received from Consumers Energy to see if provided requested. | RLE | 0.60 | 312.00 |
| 12/14/20 | Review and revised telecom's worksheet to determine amounts that have been modeled on Century Link to determine amount if there is additional | RLE | 2.20 | 1144.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| | amounts required in cash flow. | | | |
|---|---|---|---|---|
| 12/14/20 | Research on Leesberg VA location and determine when vacated to Loves furniture based inquiry from customer. | RLE | 0.20 | 104.00 |
| 12/14/20 | Emails from/to Peter K and review of Century link counter offer to resolve claim. | RLE | 0.30 | 156.00 |
| 12/15/20 | Call with Peter K. and review of AEP utility reconciliation's and determination of amounts due to supplier companies. Also asking AEP to schedule out chapter 11 vs chapter 7 amounts, | RLE | 0.20 | 104.00 |
| 12/15/20 | Email to Colin F. and review of missing Consumer Energy invoices for Chapter 11. | RLE | 0.30 | 156.00 |
| 12/15/20 | Emails to/from Jim F. on Consumer Energy invoices and missing amounts by service location. | RLE | 0.40 | 208.00 |
| 12/15/20 | Review of recent invoice provided for Chapter 11 claims determine service location and periods still missing. | RLE | 1.20 | 624.00 |
| 12/15/20 | Review of AEP and related party invoices for utility claims. | RLE | 0.80 | 416.00 |
| 12/15/20 | Call with Jenn P, Peter K and DTE counsel review of settlement for pre-petition, chapter 11 and chapter 7 admin claim. | RLE | 0.30 | 156.00 |
| 12/15/20 | Call with Jim F. on model amounts for Telecoms and Utilities and impact of LCN charge back on budget. | RLE | 0.40 | 208.00 |
| 12/16/20 | Call Patrick J of ASI review of weekly sales and operational expenses, Discussed balance and of inventory to sell, timing and recovery rates. Review operational expenses documentation that needs to be provided. | RLE | 0.70 | 364.00 |
| 12/16/20 | Review and revised cash flow model for case based on sales run rate and remaining inventory values. | RLE | 2.20 | 1144.00 |
| 12/16/20 | Review of Weekly sales and operational expense report from ASI. | RLE | 0.60 | 312.00 |
| 12/17/20 | Updated model  for revision for utility payments and invoices. | RLE | 0.80 | 416.00 |
| 12/18/20 | Emails from/to Peter K. on request to breakdown AEP claim between chapter 7 and 11 admin claim. | RLE | 0.30 | 156.00 |
| 12/21/20 | Review of revised list of invoices from Consumer Energy and determine missing locations. | RLE | 1.10 | 572.00 |
| 12/21/20 | Review with Chris G. new invoices received from Consumers Energy and update of schedule for chapter 11 and chapter 7 admin claims. | RLE | 0.20 | 104.00 |
| 12/21/20 | Emails to/from Colin R. on missing invoices for CE for various locations. | RLE | 0.30 | 156.00 |
| 12/21/20 | Email to/from Peter K on information needed for AEP and Freepoint utility claim. | RLE | 0.20 | 104.00 |
| 12/21/20 | Email to/from JIm F. on follow up with consumers energy invoices to determine chapter 11 and 7 admin claim. | RLE | 0.20 | 104.00 |
| 12/22/20 | Emails to Jim F and Colin R. on summary schedule for Consumer Energy utilities and comments needed if any. | RLE | 0.30 | 156.00 |
| 12/22/20 | Review of Consumers Energy worksheet and prepared summary schedule for review by Colin R. and Adam H. | RLE | 1.40 | 728.00 |
| 12/28/20 | Email to Patrick J on questions for sales stats for locations Gurnee and Nashville. | RLE | 0.30 | 156.00 |
| 12/28/20 | Review of operational sales and expense report for W/E 12-19-202 from | RLE | 1.40 | 728.00 |

Giuliano Miller & Company, LLC

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice #: | | *27155* |
| | | | Client ID: | | *29992* |

| | ASI. | | | | |
|---|---|---|---|---|---|
| 1/4/21 | Review of First Energy worksheet and determine location we need more billing information | RLE | 2.80 | | 1526.00 |
| 1/4/21 | Email to/from Peter K on Century Link stipulation and reconciliation of the GUC portion. | RLE | 0.30 | | 163.50 |
| 1/6/21 | Review of weekly ASI store sales, inventory balances and recovery percentages. | RLE | 1.10 | | 599.50 |
| 1/6/21 | Emails to/from Tyler on lease value of box trucks for settlement with prock operations. | RLE | 0.20 | | 109.00 |
| 1/6/21 | Call with Eric J. review of ASI weekly store Sales and inventory reports. W/E 01/02/2021. | RLE | 0.40 | | 218.00 |
| 1/8/21 | Review of utility model and analysis for BGE and ComEd locations for Admin claim Chapter 11 & 7. | RLE | 1.10 | | 599.50 |
| 1/11/21 | Review of and updated utility model for chapter 11 amd Chapter 7 anticipated expenses. | RLE | 0.80 | | 436.00 |
| 1/13/21 | Call with ASI on weekly sales and operations report. | RLE | 0.40 | | 218.00 |
| 1/13/21 | Review of W/E 1/9/202 sales and inventory report. | RLE | 0.50 | | 272.50 |
| 1/15/21 | Emails from/to Patrick B/ of Lancaster TWP on debris left at vacated store. | RLE | 0.30 | | 163.50 |
| 1/25/21 | Emails from/to Robert K and Peter K on return of compactor to USI bank. | RLE | 0.30 | | 163.50 |
| 2/3/21 | Call with Patrick J. review of weekly sales report and discuss path forward for inventory liquidation. | RLE | 0.40 | | 218.00 |
| 2/3/21 | Review of weekly sales report and store inventory balances for W/E 01-30-2020. | RLE | 0.60 | | 327.00 |
| 2/5/21 | Emails to/from Peter K on US Bank stay relief and | RLE | 0.30 | | 163.50 |
| 2/8/21 | Calls with Bellwood PA Fire department review of fire suppression system and repair. | RLE | 1.20 | | 654.00 |
| 2/8/21 | Call with ATG review status of Bellwood PA building issue. | RLE | 0.30 | | 163.50 |
| 2/8/21 | Calls with Robert K. on fire suppression and go by Bellwood PA to confirm water issue. | RLE | 0.40 | | 218.00 |
| 2/9/21 | Review of ASI Sales and operations report for W/E 02/06/21 | RLE | 0.70 | | 381.50 |
| 2/9/21 | Call with Robert K. notify of water leak in Bellwood PA location and follow up. | RLE | 0.30 | | 163.50 |
| 2/9/21 | Call with Eric J and Patrick J review of sales and inventory liqidation plan. | RLE | 0.40 | | 218.00 |
| 2/9/21 | Call with Jack D. review of Sprinkler leak in Bellwood PA building. | RLE | 0.40 | | 218.00 |
| 2/9/21 | Review ATG Bellwood location water leak. | RLE | 0.30 | | 163.50 |
| 2/9/21 | Call with ATG and Robert K. on water leak in Bellwood PA .building | RLE | 0.20 | | 109.00 |
| 2/9/21 | Call with Jack D. and ATG on nest steps for Water issue in Bellwood PA location. | RLE | 0.20 | | 109.00 |
| 2/9/21 | Researched for turn off notices for Pen Elec and Peoples Gas. | RLE | 0.40 | | 218.00 |
| 2/9/21 | Review of Loves and Levin APA to determine cut off dates for Service location for ComEd utilities. | RLE | 1.80 | | 981.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
| | | Client ID: | *29992* |

| 2/10/21 | Review and analysis for Met Ed  electric bills for 2 service location to determine classification of claims, | RLE | 0.60 | 327.00 |
|---------|---|-----|------|--------|
| 2/10/21 | Email to Peter K and review of reconciling items with ComEd admin claims. | RLE | 0.30 | 163.50 |
| 2/10/21 | Review and analysis for Potomac Edison  electric bills for 2 service location to determine classification of claims, | RLE | 0.60 | 327.00 |
| 2/10/21 | Meeting & email BTG review  Levin reimbursement for rent & taxes | RLE | 0.20 | 109.00 |
| 2/10/21 | Prepared summary analysis to determine difference in over admin claim with ComEd Utiltities. | RLE | 0.80 | 436.00 |
| 2/10/21 | Review and analysis for Penelec  electric bills for 4 service location to determine classification of claims, | RLE | 1.20 | 654.00 |
| 2/10/21 | Review and analysis for Toledo  electric bills for 4 service location to determine classification of claims, | RLE | 1.20 | 654.00 |
| 2/10/21 | Review and analysis for Pen Power electric bills for 3 service location to determine classification of claim | RLE | 0.90 | 490.50 |
| 2/10/21 | Review and analysis for West Penn Power  electric bills for 9 service location to determine classification of claims, | RLE | 2.20 | 1199.00 |
| 2/11/21 | Review with ATG insurance coverage for Bellwood location and issue concerning Fire Supression System | RLE | 0.40 | 218.00 |
| 2/11/21 | Email and documents to Scott F. and utility expenses to be transferred to New Co Levin Wolf. | RLE | 0.40 | 218.00 |
| 2/12/21 | Review of revised ComEd utiltity invoices to determine amount due for chapter 11 & 7 admin expenses | RLE | 0.60 | 327.00 |
| 2/12/21 | Emails to Scott F. of Levin on transfer if utilities for Levin in early June, | RLE | 0.40 | 218.00 |
| 2/15/21 | Emails with BTG. Brad S. and Deb W. and review of Love's Software license. | RLE | 0.20 | 109.00 |
| 2/15/21 | Review of Penn Power and allocation of invoices to Levin Furniture. | RLE | 0.40 | 218.00 |
| 2/15/21 | Email to Cathrine W. on amounts due for ComEd utilities for transition period May/June 2020. | RLE | 0.30 | 163.50 |
| 2/15/21 | Created summary analysis  worksheet on monies due from Levin and Loves for utilities due the estate. | RLE | 0.80 | 436.00 |
| 2/15/21 | Review of  Penelc Power invoices and amounts to be allocated to Loves and Levin stores. | RLE | 0.60 | 327.00 |
| 2/15/21 | Review of West Pen power invoices and allocation of amount to Loves and Levin furniture. | RLE | 0.70 | 381.50 |
| 2/17/21 | Review of weekly  -2-13 - Sales. Expenses and inventory reports from ASI. | RLE | 0.60 | 327.00 |
| 2/17/21 | Email from/to Peter K on Duquesne Power Admin claim/ | RLE | 0.20 | 109.00 |
| 2/17/21 | Call with Patrick J on weekly sales and operations report for 02-13-21. | RLE | 0.40 | 218.00 |
| 2/17/21 | Email from/ro Peter K and Chris G on AEP OhioEdison and CEI | RLE | 0.30 | 163.50 |
| 2/17/21 | Emails from/to Peter K, on Free Point utility bills and 503(b)(9) claim and need to invoices for Services locations. | RLE | 0.70 | 381.50 |
| 2/18/21 | Review of files from Peter K. missing invoices from Free Point supplier charge for admin utility claim. | RLE | 0.80 | 436.00 |
| 2/19/21 | Email to Matt S, on Levin Trademark renewal. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |
|---|---|---|---|---|
| 2/19/21 | Review of spreadsheets from Freepoint for Admin utility claims related AEP, CEI, Duquesne, Ohio Edison and West Penn. | RLE | 1.20 | 654.00 |
| 2/19/21 | Email from/to Peter K om Freepoint schedule for Utility claims. | RLE | 0.30 | 163.50 |
| 2/23/21 | Organize invoices for payment of Belllwood location. Property owned by debtor. | RLE | 0.60 | 327.00 |
| 2/23/21 | Email to/from ATG on utility breakdown | RLE | 0.20 | 109.00 |
| 2/23/21 | Email to/from Colin R, on Comsumer Energy payment. | RLE | 0.20 | 109.00 |
| 2/23/21 | Emails to/from Everett I, on reporting approval. | RLE | 0.20 | 109.00 |
| 2/23/21 | Call with Colin R. review of Consumer Energy claim and propsoded settlement offer. | RLE | 0.40 | 218.00 |
| 2/24/21 | Review of Sales and inventory report for ASI for W/E 01-22-21. | RLE | 0.50 | 272.50 |
| 2/24/21 | Emails from/to Cathrine W. on trailers at Loves location and need information to identify and determine value. | RLE | 0.30 | 163.50 |
| 2/24/21 | Emails from/to Peter K on AEP utility claim. | RLE | 0.40 | 218.00 |
| 2/24/21 | Emails to/from Peter K on payment of Bellwood Utility Invoices and need to stipulation on other First Energy/Penelec service locations, | RLE | 0.30 | 163.50 |
| 2/24/21 | Call with Eric J and Patrick J. review of operations report and discussion on remaining inventory. | RLE | 0.40 | 218.00 |
| 3/3/21 | Call with Patrick J on operating reports and sales trends to be expected. | RLE | 0.40 | 218.00 |
| 3/3/21 | Review of ASI weekly operating reports for sales on inventory balances by store and DC. | RLE | 0.60 | 327.00 |
| 3/5/21 | Call from Catherine W, counsel for Loves discussed asset sale for Hilco warehouse property to LCN. | RLE | 0.50 | 272.50 |
| 3/5/21 | Email to Cathrine W, provided contact for Brad S, and info on Hilco Lien, | RLE | 0.20 | 109.00 |
| 3/10/21 | Call with Patrick J. of ASI discussed sales, recovery % trends and balance on inventory to sell. | RLE | 0.50 | 272.50 |
| 3/10/21 | Review analysis of non sellable inventory as provided by ASI. | RLE | 0.40 | 218.00 |
| 3/10/21 | Review of weekly sales and inventory report for ASI W/E 03/06/2021 | RLE | 0.50 | 272.50 |
| 3/11/21 | Email from Peter K on Hilco assets in Warren MI. | RLE | 0.20 | 109.00 |
| 3/17/21 | Email to/from Robert K on coordination of USI assets recovery. | RLE | 0.20 | 109.00 |
| 3/17/21 | Call with Patrick J. of ASI and review of sales and sales mixe and discount on certain SKU's | RLE | 0.50 | 272.50 |
| 3/17/21 | Email from/to Peter K on removal and return of USI Bank collateral - Trash compactor - at Bellwood PA. | RLE | 0.40 | 218.00 |
| 3/17/21 | Review of weekly sales and inventory reports from ASI for W/E 03/13/21 | RLE | 0.50 | 272.50 |
| 3/19/21 | Review of FreePoint Energy Stips and proof to work schedule. | RLE | 0.80 | 436.00 |
| 3/19/21 | Research landlord addresses for Peter K. for utility amounts due for store location turn over. | RLE | 1.20 | 654.00 |
| 3/24/21 | Emails to Peter K and status on FreePoint, First Energy and ComEd Admin rent calcs. | RLE | 0.30 | 163.50 |
| 3/29/21 | Emails to/from Peter K and Simona P on WT for admin utility rent. | RLE | 0.30 | 163.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
| | | | Client ID: | *29992* |

| 3/29/21 | Emails from/to BTG on TH Lee fund for | RLE | 0.20 | 109.00 |
|---|---|---|---|---|
| 3/30/21 | Emails to Robert K and US Bank on recovery of trash compactors | RLE | 0.60 | 327.00 |
| 3/30/21 | Emails to/from Peter K and Simona P. on payment of FreePoint admin utility expenses. | RLE | 0.20 | 109.00 |
| 3/31/21 | Emails from/to Peter K. Steve G and Simona P on wire transfer for FreePoint Stip. | RLE | 0.30 | 163.50 |
| 3/31/21 | Review of Weekly sales,store sales and inventory reports. Analysis of this weeks sales be between categories and store locations, | RLE | 0.80 | 436.00 |
| 3/31/21 | Call Patrick J of ASI discussed sales analysis by category and burn rate of bedding and expected termination timing on sales, | RLE | 0.60 | 327.00 |
| 4/1/21 | Email to/from Chris G. on outstanding tax bills for Bellwood PA location. | RLE | 0.20 | 109.00 |
| 4/1/21 | Emails (5) to/from Peter K on ComEd stipulation and settlement. | RLE | 0.50 | 272.50 |
| 4/1/21 | Emails from/to Peter K on First Energy and payment and stip. | RLE | 0.40 | 218.00 |
| 4/6/21 | Emails from Dale B and Lori B on access at Bellwood PA location to recover compactor,from | RLE | 0.40 | 218.00 |
| 4/6/21 | Emails to/from Peter K and ATG on stip with First Energy for 6 locations. | RLE | 0.30 | 163.50 |
| 4/7/21 | Call with Patrick J and review store sales and inventory balancing. | RLE | 0.50 | 272.50 |
| 4/7/21 | Review of weekly sales reports and inventory balancing. | RLE | 0.50 | 272.50 |
| 4/9/21 | Call with Cathrine W. on finalizing utility stipulation. | RLE | 0.30 | 163.50 |
| 4/12/21 | Emails to/from Peter K on electric cut off notice from Penelec for Bellwood PA property. | RLE | 0.30 | 163.50 |
| 4/13/21 | Emails to/from Peter K Penelec shut off notice and accounting of prior payment. | RLE | 0.30 | 163.50 |
| 4/13/21 | Email from/to Darlene J on amounts due from Levin and how to settle,, | RLE | 0.30 | 163.50 |
| 4/14/21 | Review of weeks sales reports and inventory balances. Analyzed product breakdown and sales run rate and potential future collections. | RLE | 1.10 | 599.50 |
| 4/14/21 | Email to Jim F. on stolen tractor reported per TM's request. | RLE | 0.20 | 109.00 |
| 4/14/21 | Call with Patrick J and review of weekly sales and inventory stock status and sales mix reports. | RLE | 0.50 | 272.50 |
| 4/14/21 | Email to/from Donna D. on ASI wire transfer. | RLE | 0.20 | 109.00 |
| 4/14/21 | Email to/from Tyler P on inquiry on question of stolen tractor trailer reported | RLE | 0.20 | 109.00 |
| 4/15/21 | Emails(4) from/to Peter K and Donna D. on payment for First Energy Stip. | RLE | 0.40 | 218.00 |
| 4/15/21 | Emails(4) to/from Scott F. on access to Bellwood property for US recovery and CofO for Altoona location. | RLE | 0.40 | 218.00 |
| 4/19/21 | Emails to/from Jack M on confirming bay doors working at building and take pictures for inside where compactors are located. | RLE | 0.30 | 163.50 |
| 4/19/21 | Emails to/from Lori B from USI recovery on trash compactors to be returned and issues with security of building, | RLE | 0.40 | 218.00 |
| 4/19/21 | Calls with Lori B. confirming next steps to turn over of equipment to USI. | RLE | 0.30 | 163.50 |
| 4/19/21 | Email from/to Scott F. on trailer available for sale. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| 4/21/21 | Call with Patrick J and Eric J. review of sales and sales trends and changes to warehouse stock balances. | RLE | 0.50 | 272.50 |
|---------|---------|-----|------|--------|
| 4/21/21 | Email to/from Scott F on access to Belwood property to look for CofO for Altoona location. | RLE | 0.20 | 109.00 |
| 4/21/21 | Emails to/ from Jack M on removal of Compactor at Bellwood locations | RLE | 0.40 | 218.00 |
| 4/21/21 | Review of Weekly ASI sales and inventory reports. | RLE | 0.70 | 381.50 |
| 4/21/21 | Call with Jack M confirmation that bay doors work at building where compactors occupy. | RLE | 0.20 | 109.00 |
| 4/22/21 | Calls with JAck M about access to Bellwood location for Scott F, to get records for Altoona location. | RLE | 0.40 | 218.00 |
| 4/22/21 | Emails from/to Scott F on access to Bellwood PA property for access to | RLE | 0.40 | 218.00 |
| 4/28/21 | Review of weekly ASI sales. margin and inventory reports. | RLE | 0.50 | 272.50 |
| 4/28/21 | Call with ASI review of sales reports and discussion of margin and sales mix. | RLE | 0.50 | 272.50 |
| 5/4/21 | Email to/from Pat J, move status call - rescheduled. | RLE | 0.20 | 109.00 |
| 5/5/21 | Review of weekly sales and Inventory reports provided by ASI. | RLE | 0.50 | 272.50 |
| 5/5/21 | Call with Patrick J of ASI review Store Sals, CD inventory movement and pricing strategy. | RLE | 0.50 | 272.50 |
| 5/6/21 | Email to Colin R, on revised rent claim and explanation of difference. | RLE | 0.30 | 163.50 |
| 5/7/21 | Call with Colin R. and review of Admin rent claims for Cole landlord and Vereit properties. | RLE | 0.20 | 109.00 |
| 5/7/21 | Review and recalculated admin rent and property tax claim for Cole land lots admin claim. | RLE | 1.40 | 763.00 |
| 5/7/21 | Review and revise the Veriet rent claim. | RLE | 0.70 | 381.50 |
| 5/7/21 | Review and recalculated admin rent and tax claim for Vereit properties in settlement of admin rent claim | RLE | 1.60 | 872.00 |
| 5/7/21 | Emails from/to Colin on amounts in dispute for rent admin claims. | RLE | 0.30 | 163.50 |
| 5/10/21 | Emails to/from Lori B on US bank assets being removed from Bellwood PA location and insurance certs need to be provided by riggers. | RLE | 0.20 | 109.00 |
| 5/11/21 | Call with Jack M. review of riggers and equipment to be removed from Bellwood PA location today. | RLE | 0.20 | 109.00 |
| 5/12/21 | Emails to ATG and Dan D. brokers on "as built" drawing available via contractor. | RLE | 0.20 | 109.00 |
| 5/12/21 | Call with Pat J of ASI review of weekly sales and inventory reporting. | RLE | 0.50 | 272.50 |
| 5/12/21 | email from Tyler P. on notice of stolen tractor trailer. | RLE | 0.20 | 109.00 |
| 5/12/21 | Emails to/from Scott F. on building docs needed for Sale Due Diligence for Bellwood PA property. | RLE | 0.30 | 163.50 |
| 5/12/21 | Review of weekly sales, store sale, inventory balance report and recovery % detail. | RLE | 0.50 | 272.50 |
| 5/13/21 | Review of picture from Jack M on loading docks and removal of trash compactors. | RLE | 0.20 | 109.00 |
| 5/14/21 | Emails to/from Jack M and David D. on access to building for new buyer. | RLE | 0.40 | 218.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 5/14/21 | Call with Jack M on removal of USI asset in Bellwood and timing and COI needed. | RLE | 0.20 | 109.00 |
| 5/14/21 | Emails to/from Levin Furn on amounts for utilities due. Responses from Darlene J. | RLE | 0.40 | 218.00 |
| 5/14/21 | Emails from/to Pro Lawn services for Bellwood location and request photos of work. | RLE | 0.20 | 109.00 |
| 5/18/21 | Emails and photos from Pro-lawn on work preformed at Bellwood PA location. | RLE | 0.30 | 163.50 |
| 5/19/21 | Call with Patrick J of ASI and review of weekly store sales and inventory movement from DC's. | RLE | 0.50 | 272.50 |
| 5/19/21 | Review of weekly sales and inventory report. | RLE | 0.50 | 272.50 |
| 5/20/21 | Emails from/to Colin R, on consumers energy settlement . Adam Hiller. | RLE | 0.30 | 163.50 |
| 5/24/21 | Emails to/from Darlene J and Matt S, on request for payment on utilities from Levin Stores. | RLE | 0.30 | 163.50 |
| 5/24/21 | Email to/from Cathrine W, on amounts due to estate from Loves Furniture for utilities during transition. | RLE | 0.30 | 163.50 |
| 5/25/21 | Emails to/from Gus G. on Mortgage on Bellwood PA property. | RLE | 0.20 | 109.00 |
| 5/25/21 | Call with Jim F. discuss if he has knowledge of any mortgage on Bellwood property. | RLE | 0.40 | 218.00 |
| 5/25/21 | Research Mortgage Lien on Bellwood property found on title search for pending sale. Possible Mortgage from PIDA and Altoona County. Review of title report, review of claim filed, review of schedules filed concerning if mortgage disclosed. | RLE | 2.60 | 1417.00 |
| 5/25/21 | Emails to/from Darlene J on knowledge of Mortgage on Bellwood PA property. | RLE | 0.20 | 109.00 |
| 5/26/21 | Review of weekly sales and inventory reports. Analyzed decrease in margin and look at run rate going forward | RLE | 0.70 | 381.50 |
| 5/26/21 | Call with Patrick J. review of weekly operations and inventory at store locations. Review of inventory moves from DC to retail locations. | RLE | 0.60 | 327.00 |
| 5/27/21 | Review and organize ASI expenses and supporting documentation as submitted. | RLE | 2.60 | 1417.00 |
| 5/28/21 | Email to Peter K review of Stip as provide by Loves counsel for settlement of utility bills, | RLE | 0.20 | 109.00 |
| 5/28/21 | Emails to from Cathrine W on utility settlement and remaining debtor records. | RLE | 0.30 | 163.50 |
| 6/2/21 | Call with Patrick J on weekly sales and inventory balances. | RLE | 0.50 | 272.50 |
| 6/2/21 | Review and analysis of inventory reports and forecast burn rate of product thru 2021. | RLE | 1.10 | 599.50 |
| 6/3/21 | Review of stipulation from Loves counsel and offset for funds reviewed vs utilities incurred. | RLE | 0.30 | 163.50 |
| 6/3/21 | Review with ATG Stip with Loves Furn for offset of funds received vs utility expense. | RLE | 0.20 | 109.00 |
| 6/3/21 | Email and call to Peter K on correction for Stip with Loves on offset. | RLE | 0.20 | 109.00 |
| 6/7/21 | Email to/from Pat J on agenda for this weeks call. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 6/7/21 | Research on Consumers Energy Deposit and review of motion. | RLE | 0.60 | 327.00 |
| 6/7/21 | Call with Colin R. review of Consumers Energy Stip and issue of Utility deposits as funding for 100% of expenses. | RLE | 0.40 | 218.00 |
| 6/7/21 | Research on adequate insurance utility deposits made from 03/10/20 motion and order. | RLE | 0.80 | 436.00 |
| 6/8/21 | Emails to Colin R, and follow up on rent stips for Cole Properties and Vereit. | RLE | 0.30 | 163.50 |
| 6/9/21 | Review of weekly sales and inventory reports provided by ASI. | RLE | 0.50 | 272.50 |
| 6/9/21 | Call with Patrick J. of ASI review of sales, inventory SKU's and recovery %. | RLE | 0.50 | 272.50 |
| 6/10/21 | Review of Property Taxes for Vereit Locations and determine obligation of the company based on noticed rejection dates. | RLE | 0.60 | 327.00 |
| 6/14/21 | Call with Muskegon County Treasurer and amount due for property tax that needs to be funded by Land lord. | RLE | 0.30 | 163.50 |
| 6/14/21 | Review and organize expense information associated with Liquidation. | RLE | 1.30 | 708.50 |
| 6/14/21 | Call with ProLawn Service on invoice for the month of May. | RLE | 0.20 | 109.00 |
| 6/15/21 | Email to/from Patrick on report needed for tomorrow status call. | RLE | 0.20 | 109.00 |
| 6/16/21 | Call with Patrick J of ASI review weekly sales, margin and inventory reports. | RLE | 0.40 | 218.00 |
| 6/16/21 | Review of weekly store sales reports, inventory movement reports by store and ware house. margin report and bond analysis. | RLE | 0.60 | 327.00 |
| 6/21/21 | Discussed request from ASI on bond reduction from ASI to $500K. | RLE | 0.20 | 109.00 |
| 6/22/21 | Sent revised wire instruction to ASI. | RLE | 0.20 | 109.00 |
| 6/22/21 | Emails from/to Donna D and Patrick J on wire for fist week being remitted to wrong account, Provided ASI with revised Wire instructions. | RLE | 0.40 | 218.00 |
| 6/23/21 | Call with Patrick J. of ASI review store sales and inventory movement from DC's. Also discussed projected buy out date of balance of inventory, | RLE | 0.60 | 327.00 |
| 6/23/21 | Review of weekly sales and inventory reports and tracked movement from DC's to store locations. | RLE | 0.50 | 272.50 |
| 6/23/21 | Emails to/from Donna D on missing Wire Transfer from ASI. | RLE | 0.20 | 109.00 |
| 6/30/21 | Review of weekly sales, inventory and cash distribution | RLE | 0.50 | 272.50 |
| 6/30/21 | Organize files and Back up for Stip filed on MI courts | RLE | 0.80 | 436.00 |
| 6/30/21 | Call with ASI review weekly sales report and bond reduction request and margin erosion. | RLE | 0.30 | 163.50 |
| 7/7/21 | Review of weekly sales and inventory reports, bonding limits and stores sale by product margin. | RLE | 0.60 | 327.00 |
| 7/7/21 | Call with Patrick J and review of weekly reports and discussion on reduction of bond value | RLE | 0.40 | 218.00 |
| 7/13/21 | Email to ATG on property tax notice from York County PA for Bellwood property. | RLE | 0.20 | 109.00 |
| 7/13/21 | Call to Ron B review of maintenance at Bellwood location. | RLE | 0.20 | 109.00 |
| 7/13/21 | Email to/from Scott F. review notice for property taxes for the Bellwood property. | RLE | 0.20 | 109.00 |
| 7/14/21 | Review with ATG property tax arrears for Bellwood PA. $70K from 2020 tax | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

bill.

| Date | Description | | | |
|------|-------------|------|------|--------|
| 7/14/21 | Call with Patrick J of ASI review sales and remaining inventory on DC's and plan to move to retail stores. | RLE | 0.40 | 218.00 |
| 7/14/21 | Review of weekly sales, inventory and expense report end 08-14-21. | RLE | 0.60 | 327.00 |
| 7/15/21 | Review of expense documents requested from ASI per reconciliation of expense review. | RLE | 2.60 | 1417.00 |
| 7/15/21 | Email to Patrick J, and requesting additional information concerning Waste Mgt invoices. | RLE | 0.30 | 163.50 |
| 7/19/21 | Email from/to Patrick J on expense analysis for Harmon Waste invoices. | RLE | 0.20 | 109.00 |
| 7/20/21 | Call with Patrick J. of ASI review Waste Harmonic invoice from October of 2020 and review of bedding sales and actual margins, discussion also projected sales for the balance of the year. | RLE | 0.60 | 327.00 |
| 7/20/21 | Review of weekly sales, inventory and margin reports from ASI, | RLE | 0.50 | 272.50 |
| 7/21/21 | Call with Colin R, on Consumers energy settlement and review of changes to the Strip. | RLE | 0.40 | 218.00 |
| 7/28/21 | Review of weekly store sales, DC inventory mix, calc run rate. and review option for OS 100 platforms. | RLE | 0.50 | 272.50 |
| 7/28/21 | Call with Patrick J , of ASI  review store sales, option and promotion of slow moving inventory, margin forecast and sales run rate thru 2021, | RLE | 0.60 | 327.00 |
| 8/2/21 | Email to/from Patrick J on adjustment to schedule. | RLE | 0.20 | 109.00 |
| 8/6/21 | Review of weekly stores sales, inventory and margin report. | RLE | 0.50 | 272.50 |
| 8/6/21 | Call with Patrick Jones of ASI review of weekly sales and operating reports provided. | RLE | 0.50 | 272.50 |
| 8/11/21 | Call with Patrick J of ASI review store sales information and review sales decrease week to basis. | RLE | 0.60 | 327.00 |
| 8/11/21 | Review of week end 08-08-21 sales by stores, Margins by store and product Category, | RLE | 0.50 | 272.50 |
| 8/18/21 | Review of sales by Store, Margin reports and inventory balance reports by DC and Stores. | RLE | 0.50 | 272.50 |
| 8/18/21 | Call with Patrick J of ASI review of  weekly reporting and discussion on margin erosion for current sales and balance of inventory. | RLE | 0.50 | 272.50 |
| 8/25/21 | Review with ATG information needed for ASI review on documentation. | RLE | 0.20 | 109.00 |
| 8/25/21 | Review if ASI agreement to determine reporting compliance by ASI. | RLE | 0.30 | 163.50 |
| 8/25/21 | Review of weekly store sales and margin reports. | RLE | 0.50 | 272.50 |
| 8/25/21 | Organized weekly sales and expense reporting for Trustee review. | RLE | 0.90 | 490.50 |
| 8/25/21 | Call with Patrick J of ASI review of weekly sales, discussed power base options and analysis of remaining inventory. | RLE | 0.50 | 272.50 |
| 8/31/21 | Call with Colin R. on stip with CEC on admin utility claims. | RLE | 0.20 | 109.00 |
| 8/31/21 | Review of chapter 7 and chapter 11 admin calc for CEC utilty costs. | RLE | 0.30 | 163.50 |
| 9/1/21 | Review of operating report for W/E 08-28-21, sales by store, margins by product line, and inventory balances. | RLE | 0.50 | 272.50 |
| 9/1/21 | Call with Patrick J review of sales from W/E, inventory remaining, margins, | RLE | 0.60 | 327.00 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *27155* |
|---|---|---|---|
| | | *Client ID:* | *29992* |

| | and sale of remainder of power bases. | | | |
|---|---|---|---|---|
| 9/7/21 | Email from/to Donna D. on last weeks ASI transfer. | RLE | 0.20 | 109.00 |
| 9/8/21 | Review of last weeks sales ending 09-04-21, Sales by store, margin by product and remaining inventory at stores and distribution centers. | RLE | 0.50 | 272.50 |
| 9/8/21 | Call with Patrick J of ASI review of prior weeks sales and operation, Discussed product mix and initiatives to move our OS 100 platforms. | RLE | 0.60 | 327.00 |
| 9/10/21 | Email from Patrick J negative sales representing product returns. | RLE | 0.20 | 109.00 |
| 9/10/21 | Review of Sales and Inventory reports for month of August. | RLE | 0.60 | 327.00 |
| 9/10/21 | Email to Patrick J on price points for electric power base. | RLE | 0.20 | 109.00 |
| 9/10/21 | Email to Patrick J requesting information on negative sales transactions to determine source. | RLE | 0.40 | 218.00 |
| 9/14/21 | Email to/from Peter K on new owner information of Bellwood to be provided to Tuckahoe Muni. | RLE | 0.20 | 109.00 |
| 9/15/21 | Review of weekly sales, margin, DC and Stored inventory reports. | RLE | 0.60 | 327.00 |
| 9/15/21 | Call with Patrick J review of weekly ops report. | RLE | 0.40 | 218.00 |
| 9/20/21 | Email to Lindsay H of Bellowood Borough providing new owners information to the Bellwood property. | RLE | 0.20 | 109.00 |
| 9/20/21 | Email from/to Peter K on new owner info for Bellwood property to transfer utilities. | RLE | 0.30 | 163.50 |
| 9/22/21 | Call with Patrick J of ASI review of weekly operation reports. | RLE | 0.60 | 327.00 |
| 9/22/21 | Review of weekly sales, inventory reports. margin and store sales analysis. | RLE | 0.40 | 218.00 |
| 9/24/21 | Emails to/from Peter K, Peri P on amounts in for utility turnover. | RLE | 0.40 | 218.00 |
| 9/24/21 | Call with Peter K. on Bellwood property issues with the new buyers. | RLE | 0.20 | 109.00 |
| 10/6/21 | Emails to/from Colin R, and review of Consumers Energy claim. | RLE | 0.30 | 163.50 |
| 10/7/21 | Emails to/from Colin R. on Consumers Energy claim. | RLE | 0.20 | 109.00 |
| 10/11/21 | Emails from/to Hope G on Bellwood Burroughs on unpaid water bill and information provide to escrow agent to pay. | RLE | 0.40 | 218.00 |
| 10/11/21 | Review of invoices from Penelec and Peoples gas in biiling for Bellwood property. | RLE | 0.40 | 218.00 |
| 10/11/21 | Email to Peri P on payment from escrow funds water bill for Bellwood property, | RLE | 0.20 | 109.00 |
| 10/12/21 | Review of Consumer Energy Claim and reconciliation of on unsecured amounts as part of proposed stipulation. | RLE | 4.20 | 2289.00 |
| 10/13/21 | Review of weekly operating reports -store sales, product margins, and inventory balances. | RLE | 0.60 | 327.00 |
| 10/13/21 | Call with Patrick J on weekly operating reports. | RLE | 0.40 | 218.00 |
| 10/13/21 | Email to Colin R review of Stip and disputed amount for GUC for CMS energy. | RLE | 0.30 | 163.50 |
| 10/13/21 | Reconcile GUC claims as per amount for Stip with CMS energy. Determined GUC claim amount had included chapter 7 and 11 admin claims already agreed to | RLE | 2.40 | 1308.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| 10/14/21 | Email to/from Donna D on weekly remittance by ASI. | RLE | 0.20 | 109.00 |
|---|---|---|---|---|
| 10/20/21 | Prepare run off anlaysis of remaining inventory to sell. | RLE | 0.40 | 218.00 |
| 10/20/21 | Review of weekly sales reports for stores. product margins and inventory balances by location. | RLE | 0.60 | 327.00 |
| 10/20/21 | Call with Patick J on ASI review of weekly sales activity. | RLE | 0.40 | 218.00 |
| 10/21/21 | Email from/to Colin R. on revised Stip with CMS energy. | RLE | 0.20 | 109.00 |
| 10/21/21 | Review of revised stip for CMS Energy settlement on admin claims and revised GUC amount. | RLE | 0.60 | 327.00 |
| 10/27/21 | Call with Patrick J on ASI review of operating reports, margins in bedding and OS100 platfroms inventory balances. | RLE | 0.40 | 218.00 |
| 10/27/21 | Review of weekly operating reports from ASI, store sales, margin by product group, inventory balances.  and sales run rates. | RLE | 0.60 | 327.00 |
| 10/28/21 | Review wiht Donna D reconciling amount for last weeks ASI transfer. | RLE | 0.20 | 109.00 |
| 11/3/21 | Call with Patrick J. review of W/E 10/30/21 operating reports. | RLE | 0.50 | 272.50 |
| 11/3/21 | Review of operation reports, store sales, product margin and sales, and inventory by location. | RLE | 0.60 | 327.00 |
| 11/5/21 | Emails to ATG weekly operation reports for ASI | RLE | 0.20 | 109.00 |
| 11/10/21 | Call with Patrick J of ASI. and review weeks operation and analysis for 20% increase in sales. | RLE | 0.40 | 218.00 |
| 11/10/21 | Review of weekly operating from ASI.,Store sales, product margins, | RLE | 0.60 | 327.00 |
| 11/12/21 | Emails from/to Donna D, on funds receipt from SST. | RLE | 0.20 | 109.00 |
| 11/24/21 | Review of weekly ASI reports, store sales, product margin, inventory balance by store and DC's and life to date reporting. | RLE | 0.60 | 327.00 |
| 11/24/21 | Call with Patrick J review of weekly operations. | RLE | 0.40 | 218.00 |
| 11/30/21 | Call with Patrick J and review of changes to weekly reports and inventory remaining in  ASI stores. | RLE | 0.40 | 218.00 |
| 12/1/21 | Review of weekly sales reports, store sales, product margins and inventory balances. | RLE | 0.60 | 327.00 |
| 12/1/21 | Weekly call with Patrick J review of reports as provided. | RLE | 0.40 | 218.00 |
| 12/8/21 | Call with Patrick J. on weekly sales and operation activities. | RLE | 0.40 | 218.00 |
| 12/8/21 | Review of weekly store sales, product margins and inventory balance reports. | RLE | 0.60 | 327.00 |
| 12/15/21 | Review last weeks sales by store, category margins, inventory balances by store and DC. | RLE | 0.60 | 327.00 |
| 12/15/21 | Emails to/from Donna D on ASI remittance for w/e 12-12-21. | RLE | 0.20 | 109.00 |
| 12/15/21 | Call with Patrick J review of margins by product and store | RLE | 0.40 | 218.00 |
| 12/21/21 | Emails from/to Patrick J  review of reports for the week. | RLE | 0.20 | 109.00 |
| 12/22/21 | Call with Patrick J of ASI  review of weekly reports and forecast. | RLE | 0.40 | 218.00 |
| 12/22/21 | Review of  weekly sales, store and product margins and inventory balance and allocation. | RLE | 0.60 | 327.00 |
| 12/29/21 | Review of weekly sales reports. store sales, product margins and inventory | RLE | 0.60 | 327.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | | *27155* |
| | | | Client ID: | | *29992* |

| | balance for W/E 12-25-21. | | | |
|---|---|---|---|---|
| 12/29/21 | Call with Patrick J ASI review of weekly sales and discussed change in the sales mix and lowers sales due to holidays. | RLE | 0.40 | 218.00 |
| 1/5/22 | Call with Patrick J, and review of weeks sales and operations for Inventory at ASI. | RLE | 0.40 | 230.00 |
| 1/5/22 | Review of Store sales reports, product margins and inventory balances. | RLE | 0.60 | 345.00 |
| 1/12/22 | Review of weekly store sales. product margins and inventory balances. | RLE | 0.60 | 345.00 |
| 1/12/22 | Call with Patrick J Review of operations and reasons for decreased sales. | RLE | 0.40 | 230.00 |
| 1/19/22 | Review of store sales reports, product margin analysis and Inventory stock status by store and DC.. | RLE | 0.60 | 345.00 |
| 1/19/22 | Call with Patrick J, review of sales and insurance requirements. | RLE | 0.40 | 230.00 |
| 1/26/22 | Call with Patrick J review lasts weeks sales, inventory balance and adjustment at the Easton store. | RLE | 0.40 | 230.00 |
| 1/26/22 | Emails to/from Patrick J on requested information for transaction error at the Easton store of $10K | RLE | 0.40 | 230.00 |
| 1/26/22 | Review sales by stores,  margins by products, inventory balances and expected burn rate going forward. | RLE | 0.60 | 345.00 |
| 2/2/22 | Call with Patrick J.review of weeks sales and correcting transaction for the Easton Store. | RLE | 0.40 | 230.00 |
| 2/2/22 | Review of corrections to sales transactions, The Easton Store processed and sale in error and had to correct it in a subsequent period. | RLE | 1.60 | 920.00 |
| 2/2/22 | Review of sales, store margins and inventory reports for week ended 01-29-22. | RLE | 0.60 | 345.00 |
| 2/9/22 | Review of weekly sales reports and profit margins and store slaes and inventory balances. | RLE | 0.60 | 345.00 |
| 2/9/22 | Call with PatricK J and review operations for the week. | RLE | 0.40 | 230.00 |
| 2/16/22 | Review of weekly sales, store margins, product margins and inventory reports. | RLE | 0.60 | 345.00 |
| 2/16/22 | Call with Patrick J. review of operating reports. | RLE | 0.40 | 230.00 |
| 2/23/22 | Call with Pat J review of weekly reports for store sales | RLE | 0.30 | 172.50 |
| 2/23/22 | Review of stores Sales, Product margins and inventory balances. | RLE | 0.40 | 230.00 |
| 2/28/22 | Email to Donna d on ASI report for week ended 02-23-22, | RLE | 0.10 | 57.50 |
| 3/9/22 | Emails to/from Donna D on ASI reports for last two weeks. | RLE | 0.20 | 115.00 |
| 3/9/22 | Review of sales,  margins. store sales and invenotory balance reports from ASI for week ended 03-05-22. | RLE | 0.60 | 345.00 |
| 3/9/22 | Call with Patrick J of ASI review of reporting for prior week. | RLE | 0.30 | 172.50 |
| 3/16/22 | Call with Patrick J review weekly sales and reporting. | RLE | 0.30 | 172.50 |
| 3/16/22 | Review of weekly sales, store sales. product category and inventory balance. | RLE | 0.60 | 345.00 |
| 3/25/22 | Email to Pat J if ASI had location in Bloomington ID. Merchant charges are being processed there. | RLE | 0.10 | 57.50 |
| 3/25/22 | Email (2)  from/to BTG  confirming Bloomington IN is a franchise location/ | RLE | 0.20 | 115.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/30/22 | Call with Pat J and review of ASI reports . | RLE | 0.20 | 115.00 |
| 3/30/22 | Review of ASI weekly sales, store sale and merchandise margin and inventory reports. | RLE | 0.30 | 172.50 |
| 4/6/22 | Review of weekly sales and inventory reports. | RLE | 0.30 | 172.50 |
| 4/6/22 | Call with Patrick J review of sales and remaining inventory | RLE | 0.20 | 115.00 |
| 4/13/22 | Email from Peter K, Penelec bill for Bellwood PA. | RLE | 0.10 | 57.50 |
| 4/13/22 | Review weekly sales reports and inventory balances. | RLE | 0.30 | 172.50 |
| 4/13/22 | Call with Penelec on open billing amount that should of been responsibility of new buyer. | RLE | 0.50 | 287.50 |
| 4/14/22 | Call with Peter K review of Penelec Bill for Bellwood property. | RLE | 0.10 | 57.50 |
| 4/20/22 | Email ti Donna D weekly sale report. | RLE | 0.10 | 57.50 |
| 4/20/22 | Review of ASI weekly sales reports, product margins and inventory balances. | RLE | 0.30 | 172.50 |
| 4/20/22 | Call with Pat J, review of weekly ASI reporting | RLE | 0.20 | 115.00 |
| 4/25/22 | Emails to/from Peter K on Penelec billing issue at bellwood location. | RLE | 0.20 | 115.00 |
| 4/25/22 | Email from ATG on Penelec issue for sold property. | RLE | 0.10 | 57.50 |
| 4/25/22 | Email from the owner of Bellwood on the transfer of utilities to new owner. | RLE | 0.10 | 57.50 |
| 4/26/22 | Email from/to Peter K on Penelec payment for Bellwood PA property. | RLE | 0.20 | 115.00 |
| 4/27/22 | Review sales, stores, margin reports and follow up. | RLE | 0.30 | 172.50 |
| 4/27/22 | Call Pat J. review of prior weeks sales. | RLE | 0.20 | 115.00 |
| 5/4/22 | Review of weekly sales, product margin and inventory balance reports. | RLE | 0.30 | 172.50 |
| 5/4/22 | Call with Patrick J. review of weekly reporting. | RLE | 0.20 | 115.00 |
| 5/5/22 | Organized weekly reporting into new directories., | RLE | 0.60 | 345.00 |
| 5/11/22 | Review of weekly sales and inventory reports from ASI. | RLE | 0.30 | 172.50 |
| 5/25/22 | Email to Donna D. on ASI weekly remittance and report detail. | RLE | 0.10 | 57.50 |
| 5/25/22 | Review of Weekly store sales, product margins and inventory balances. | RLE | 0.30 | 172.50 |
| 6/1/22 | Review of ASI Weekly sales,product margins and remaining inventory balance. | RLE | 0.30 | 172.50 |
| 6/2/22 | Email to Patrick J on reschedule our call for operations review. | RLE | 0.10 | 57.50 |
| 6/8/22 | Review of weekly  sales and inventory reports. | RLE | 0.30 | 172.50 |
| 6/15/22 | Review of weekly sales reports, product margin and ending inventory report. | RLE | 0.30 | 172.50 |
| 6/15/22 | Review of weekly sales and inventory reports provided by ASI. | RLE | 0.30 | 172.50 |
| 7/6/22 | Review of weekly sales, profit margin, and inventory balance reports from ASI. | RLE | 0.30 | 172.50 |
| 7/6/22 | Call with Pat J. on weekly sales activities. | RLE | 0.20 | 115.00 |
| 8/10/22 | Review of revised inventory report by ASI. | RLE | 0.40 | 230.00 |
| 8/31/22 | Call with Pat J,  of ASI  review monthly reporting | RLE | 0.30 | 172.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | _27155_ |
|---|---|---|---|
|  |  | Client ID: | _29992_ |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 8/31/22 | Review of monthly sales, product margins and inventory balances. | RLE | 1.20 | 690.00 |
| 9/7/22 | Emails to Donna on ASI report for the weeks deposit. | RLE | 0.10 | 57.50 |
| 9/28/22 | Call with Patrick J review sales activities for W/E 09-24-22, | RLE | 0.20 | 115.00 |
| 9/28/22 | Review of sales reports by ASI and inventory balances at stores and warehouses. | RLE | 0.30 | 172.50 |
| 10/5/22 | Review of month October reports - sales,  inventory balances at warehouse and store location | RLE | 0.30 | 172.50 |
| 10/5/22 | Call with Patrick J review monthly reports. | RLE | 0.20 | 115.00 |
| 10/6/22 | Call wtih Patrick J review of month of september sales and inventory depletion. | RLE | 0.30 | 172.50 |
| 10/6/22 | Review Sept operating reports and data. | RLE | 0.20 | 115.00 |
| 11/2/22 | Call with Patrick J review of inventory and store sales information. | RLE | 0.30 | 172.50 |
| 11/2/22 | Review of sales information for month October, 2022. | RLE | 0.40 | 230.00 |
| 11/30/22 | Call with Patrick J review of monthly activity and discuss buyout option for balance of inventory. | RLE | 0.30 | 172.50 |
| 11/30/22 | Review of monthly sales and inventory reports from month of November. | RLE | 0.40 | 230.00 |
| 1/4/23 | Follow up to Patrick J on  Sales reports for month December, Store location inventory and distribution centers. | RLE | 0.10 | 60.00 |
| 1/4/23 | Review of December Sales and inventory reports for December - 22 Sales. | RLE | 0.40 | 240.00 |
| 1/4/23 | Call with Patrick J review of December sales and inventory reports. | RLE | 0.20 | 120.00 |
| 1/5/23 | Call with Patrick J of ASI review of December sales activities and loans. | RLE | 0.30 | 180.00 |
| 2/1/23 | Review of sales, store reports. Inventory balances and product me reports. | RLE | 0.40 | 240.00 |
| 2/1/23 | Call wtih Patrick J of ASI review of january sales #'s. | RLE | 0.40 | 240.00 |
| 3/3/23 | Call with Patrick J on February Sales, Inventory balances and sales mix. | RLE | 0.40 | 240.00 |
| 4/4/23 | Review if Monthky sales reports DC, balances and sales mix. | RLE | 0.30 | 180.00 |
| 5/3/23 | Review of monthly sales and margin reports from ASI. | RLE | 0.30 | 180.00 |
| 5/3/23 | Call with Patrick J and review of April sales information and remaining inventory balances. | RLE | 0.30 | 180.00 |
| 6/1/23 | Review of May sales reports by. location, product, margin and remaining inventory balance. | RLE | 0.40 | 240.00 |
| 6/1/23 | Call with Patrick J review of May financial reports. | RLE | 0.30 | 180.00 |
| 7/6/23 | Call with Patrick J. of ASI review of June operations and activity. | RLE | 0.40 | 240.00 |
| 7/6/23 | Review of sales reports. inventory balances, margins by product for month of June. | RLE | 0.60 | 360.00 |
| 7/31/23 | Review of July sales reports, Inventory balance and margins analysis. | RLE | 0.50 | 300.00 |
| 8/29/23 | Review of August Sales, Margins analysis and remaining inventory balance. | RLE | 0.50 | 300.00 |

|  | Subtotal | | **243.50** | **$131,808.00** |
|---|---|---|---|---|

975  25    Prepare Bankruptcy Schedules

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|

Giuliano Miller & Company, LLC

|  | | | Invoice #: | *27155* |
|--|--|--|--|--|
|  | | | Client ID: | *29992* |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/30/20 | several emails to/from ATG and counsel re: schedules of unpaid debts (with attachments) | DMM | 0.50 | 260.00 |
| 2/9/21 | review filing status of schedules of unpaid debts per request | DMM | 0.50 | 272.50 |
| 9/7/21 | Email from/to BTG and Mrirah R. on chapter 7 draft schedules. | RLE | 0.20 | 109.00 |
| | Subtotal | | **1.20** | **$641.50** |

## 977  27  Due Diligence

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 9/9/20 | Correspondence with Jim Fergusson - discussion regarding IT access to dispatch software to obtain locations of missing vehicles. | MGI | 0.20 | 90.00 |
| 11/2/20 | Review First Data settlement agreement to be filed | BTG | 0.20 | 70.00 |
| 11/2/20 | Review Form II vs. T&M reconciliation reports. | MGI | 1.20 | 540.00 |
| 11/2/20 | Conf call & email w/ ATG & P Keane of Pachulski re: First Data settlement agreement to be filed | BTG | 0.20 | 70.00 |
| 11/2/20 | Vehicle auction; review | BTG | 0.20 | 70.00 |
| 11/2/20 | Review results / reconciliation from Peoria Sale | MGI | 0.40 | 180.00 |
| 11/2/20 | Email w/ J Ferguson formerly of Art Van re: First Data settlement agreement to be filed | BTG | 0.10 | 35.00 |
| 11/2/20 | Email w/ MGI re: Burgettstown auction proceeds | BTG | 0.20 | 70.00 |
| 11/3/20 | Email w/ C Robinson of Pachulski re: funds from BofA | BTG | 0.10 | 35.00 |
| 11/4/20 | Review Peoria and Burgettstown gross proceeds vs. reconciliation's. Discussion with BTG regarding T&M reporting requirements | MGI | 0.50 | 225.00 |
| 11/4/20 | Email w/ S Oliver of Taylor & Martin re: detailed Burgettstown auction results | BTG | 0.10 | 35.00 |
| 11/4/20 | Conversation with Steve Oliver regarding discrepancies in Burgettstown reconciliation's. | MGI | 0.20 | 90.00 |
| 11/4/20 | Review Burgettstown Results.  Email BTG regarding reconciliation | MGI | 0.30 | 135.00 |
| 11/5/20 | Email w/ S Oliver of Taylor & Martin re: Peoria auction results | BTG | 0.10 | 35.00 |
| 11/6/20 | Email w/ L Rhein of Taylor & Martin re: Peoria auction detailed results | BTG | 0.20 | 70.00 |
| 11/9/20 | Review T&M reporting.  Provide DD with information to segregate proceeds by estate | MGI | 0.30 | 135.00 |
| 11/9/20 | Review email from P Keane of Pachulski re: First Data settlement agreement to be filed | BTG | 0.10 | 35.00 |
| 11/9/20 | Email w/ L Rhein & S Oliver of Taylor & Martin re: Peoria auction detailed results | BTG | 0.10 | 35.00 |
| 11/10/20 | Reconcile Burgettstown results.  Respond to Donna Dileo RE:  allocation to Wolf Furniture. | MGI | 0.50 | 225.00 |
| 11/11/20 | Review correspndence from BTG And T&M regarding discrepancy in gross sales proceeds | MGI | 0.30 | 135.00 |
| 11/12/20 | Research and organize utility invoices for Bellwood property PA for prospective buyer. | RLE | 0.70 | 364.00 |
| 11/12/20 | Email to ATG utility invoices for prospective buyer. | RLE | 0.20 | 104.00 |

Giuliano Miller & Company, LLC

|  | | | Invoice #: | 27155 |
|  | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 11/12/20 | Per Donna Dileo request - provide accounting for Burgettstown Sale, reconcile discrepancies. | MGI | 0.60 | 270.00 |
| 11/16/20 | Email w/ J Pack of Pack Law re: status on request for BAMS merchant statements | BTG | 0.20 | 70.00 |
| 11/16/20 | Review Payment Card Settlement website for key dates | BTG | 0.20 | 70.00 |
| 11/17/20 | Provide DD with support for Consignor settlements to tie into reclass to Sam Levin | MGI | 0.40 | 180.00 |
| 11/18/20 | Update VEhiicle charts for Peoria and Burgettstown results. DRAFT Email to ATG responding to various questions regarding T&M status, reporting etc. | MGI | 2.60 | 1170.00 |
| 11/18/20 | Phone call with Fred Giuliano to discuss status of various auctions,  T&M results and final reporting | MGI | 0.30 | 135.00 |
| 11/18/20 | Email w/ J Pack of Pack Law & B Marvent of Fiserv re: merchant statements | BTG | 0.20 | 70.00 |
| 11/19/20 | Voicemail for ATG regarding Status of Vehicle Auction | MGI | 0.10 | 45.00 |
| 11/19/20 | Email w/ ATG & MGI re: remaining vehicles to be sold at final auction | BTG | 0.20 | 70.00 |
| 11/19/20 | Phone call with ATG to discuss status of Auction and Inventory reconciliation | MGI | 0.70 | 315.00 |
| 11/19/20 | T/c & email w/ J Pack of Pack Law | BTG | 0.10 | 35.00 |
| 11/19/20 | Prepare inventory reconciliation, updated for T&M Status. | MGI | 0.70 | 315.00 |
| 12/1/20 | Conf call & email w/ B Maravent of Fiserv & J Pack of Pack Law re: request for BAMS merchant statements | BTG | 0.50 | 175.00 |
| 12/3/20 | Email w/ B Maravent of Fiserv & J Pack of Pack Law re: request for BAMS merchant statements | BTG | 0.20 | 70.00 |
| 12/9/20 | Email w/ B Maravent of Fiserv & J Pack of Pack Law re: request for BAMS merchant statements | BTG | 0.20 | 70.00 |
| 12/29/20 | Review with Trustee sale of IP and status with ASI. | RLE | 0.20 | 104.00 |
| 12/29/20 | Email w/ B Maravent of Fiserv & J Pack of Pack Law re: request for BAMS merchant statements | BTG | 0.10 | 35.00 |
| 12/29/20 | Email w/ P Keane of Pachulski re: exhibits for IP sale | BTG | 0.10 | 35.00 |
| 12/31/20 | Email w/ ATG, B Sandler & P Keane of Pachulski re: exhibits for IP sale agreement | BTG | 0.30 | 105.00 |
| 12/31/20 | Prepare exhibits for IP sale agreement | BTG | 1.00 | 350.00 |
| 1/4/21 | Email w/ ATG, B Sandler & P Keane of Pachulski re: exhibits for IP sale agreement | BTG | 0.10 | 37.50 |
| 1/4/21 | Email correspondence with BTG and ATG regarding status of auction. Provide reports to BTG to create summary report. | MGI | 0.30 | 142.50 |
| 1/4/21 | Email w/ L Rhein of Taylor & Martin re: vehicle auction results | BTG | 0.20 | 75.00 |
| 1/5/21 | Email w/ ATG, B Sandler & P Keane of Pachulski re: IP sale agreement | BTG | 0.20 | 75.00 |
| 1/5/21 | Review debtor records for records related to sale leaseback transaction | BTG | 0.60 | 225.00 |
| 1/6/21 | Email w/ ATG, B Sandler & P Keane of Pachulski re: IP sale agreement | BTG | 0.20 | 75.00 |
| 1/6/21 | Reconcile consignor settlement sheets with inventory tracking report. Reconcile net proceeds to cash received.  Email to Erin Gray with changes to T&M report.  Email to T&M for updated reports. | MGI | 3.70 | 1757.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27155 |
| | | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 1/6/21 | Email w/ P Keane of Pachulski re: payment instructions for IP sale | BTG | 0.10 | 37.50 |
| 1/7/21 | Review of Motion and APA for the sale of the IP to VEC LLC. | RLE | 0.50 | 272.50 |
| 1/7/21 | Review additional debtor records for records related to sale leaseback transaction | BTG | 0.50 | 187.50 |
| 1/7/21 | Finalize reconciliation of T&M report.  Follow up email to Erin Graye | MGI | 0.60 | 285.00 |
| 1/7/21 | Correspondence with BTG And ATG regarding consignor statements and T&M Report | MGI | 0.30 | 142.50 |
| 1/8/21 | VArious emails with Steve Oliver, BTG and Erin Graye RE:  updated Auction reports | MGI | 0.30 | 142.50 |
| 1/8/21 | Email w/ ATG & DMD re: BOA turnover of DACA funds | BTG | 0.20 | 75.00 |
| 1/8/21 | Review correspondence from L Murphy of Wells Fargo re: DACA funds | BTG | 0.20 | 75.00 |
| 1/8/21 | Review T&M reports.  Phone call with Erin Gray.  Conversation with BTG.  Discussion regardng summary report to accompany T&M report. | MGI | 0.60 | 285.00 |
| 1/8/21 | Meeting & email w/ ATG & RLE re: turnover of DACA funds | BTG | 0.20 | 75.00 |
| 1/11/21 | Prepare data room for sale leaseback documents | BTG | 0.40 | 150.00 |
| 1/11/21 | Per Erin Gray Correspondence, update t&M Report and Schedule.  Summarize changes and impact on Buyers premium | MGI | 1.80 | 855.00 |
| 1/11/21 | Email w/ B Maravent of Fiserv & J Pack of Pack Law re: update on BAMS merchant statements | BTG | 0.10 | 37.50 |
| 1/11/21 | Email w/ RLE & D Carickhoff of Archer Law re: documents to review for sale leaseback | BTG | 0.10 | 37.50 |
| 1/11/21 | PHone call with Steve Oliver regarding updates to reports (.5). Review updated reports, update consolidating schedule and summary report. | MGI | 1.50 | 712.50 |
| 1/12/21 | Conversation with Steve Oliver about updated reports. | MGI | 0.20 | 95.00 |
| 1/12/21 | Email w/ B Hall of Archer Law re: documents to review for sale leaseback | BTG | 0.10 | 37.50 |
| 1/12/21 | Email w/ ATG re: customer list & privacy policy | BTG | 0.10 | 37.50 |
| 1/13/21 | Review updated schedules provided by T&M. | MGI | 0.50 | 237.50 |
| 1/13/21 | Email w/ DMD & RLE re: turnover of BOA funds | BTG | 0.20 | 75.00 |
| 1/15/21 | Email w/ J Ferguson formerly of Art Van re: records related to sale leaseback transaction | BTG | 0.10 | 37.50 |
| 1/15/21 | Email w/ B Hall of Archer Law re: documents to review for sale leaseback | BTG | 0.10 | 37.50 |
| 1/15/21 | Review debtor records for additional records related to sale leaseback transaction | BTG | 0.40 | 150.00 |
| 1/18/21 | T/c w/ B Maravent of Fiserv re: update on BAMS merchant statements | BTG | 0.20 | 75.00 |
| 1/19/21 | Email w/ ATG & C Robinson of Pachulski re: turnover of BOA funds | BTG | 0.10 | 37.50 |
| 1/20/21 | Review debtor records for additional records related to sale leaseback transaction | BTG | 0.60 | 225.00 |
| 1/20/21 | T/c w/ B Maravent of Fiserv re: request for BAMS merchant statements | BTG | 0.20 | 75.00 |
| 1/20/21 | Email w/ B Hall of Archer Law re: documents to review for sale leaseback | BTG | 0.20 | 75.00 |
| 1/21/21 | Email w/ ATG & C Robinson of Pachulski re: turnover of BOA funds | BTG | 0.20 | 75.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 1/23/21 | Email w/ L Lynch formerly of Art Van re: Discover credit card reserves | BTG | 0.10 | 37.50 |
| 1/25/21 | Email to/from DMR on Health coverage's in MI and possible fee recoveries from BCBS MI. | RLE | 0.20 | 109.00 |
| 1/25/21 | Discussed with ATG possible service fee recovery from BCBS MI. | RLE | 0.30 | 163.50 |
| 1/28/21 | Email w/ DMD & C Robinson of Pachulski re: BOA funds | BTG | 0.20 | 75.00 |
| 1/30/21 | Review & organize 2020 merchant statements for potential due diligence | BTG | 1.00 | 375.00 |
| 1/30/21 | Emails to/from Debra S. on CDFI license. | RLE | 0.30 | 163.50 |
| 2/1/21 | Email w/ L Lynch formerly of Art Van re: Discover credit card reserves | BTG | 0.10 | 37.50 |
| 2/2/21 | Email w/ ATG & C Robinson of Pachulski re: turnover of DACA funds | BTG | 0.20 | 75.00 |
| 2/2/21 | Reconcile BOA funds turned over against bank statements | BTG | 0.40 | 150.00 |
| 2/2/21 | Email w/ ATG & C Robinson of Pachulski re: receipt of BOA funds | BTG | 0.10 | 37.50 |
| 2/10/21 | Email w/ B Maravent of Fiserv re: BAMS merchant statements | BTG | 0.20 | 75.00 |
| 2/11/21 | T/c & email w/ B Maravent of Fiserv re: request for BAMS merchant statements | BTG | 0.20 | 75.00 |
| 2/12/21 | Review Charlotte auction report.  phone call with T&M to disuss report sent in error. | MGI | 0.40 | 190.00 |
| 2/12/21 | Email w/ J Burrell of Fiserv re: BAMS merchant statements | BTG | 0.10 | 37.50 |
| 2/12/21 | Emails from/to MGI and BTG on T&M notice concerning new vehicle auctions. | RLE | 0.30 | 163.50 |
| 2/13/21 | Email from BTG on interested parties for Exchange fees. | RLE | 0.20 | 109.00 |
| 2/15/21 | Email w/ D Williamson of Dykema re: licenses & software transferred to Love's Furniture | BTG | 0.20 | 75.00 |
| 2/15/21 | Review BAMS merchant statements; organize & upload to data room | BTG | 4.50 | 1687.50 |
| 2/15/21 | Email w/ B Maravent & J Burrell of Fiserv re: BAMS merchant statements | BTG | 0.20 | 75.00 |
| 2/16/21 | Email w/ ATG & B Sandler of Pachulski re: First Data settlement | BTG | 0.10 | 37.50 |
| 2/18/21 | Email w/ B Maravent & J Burrell of Fiserv re: BAMS merchant statements | BTG | 0.20 | 75.00 |
| 2/18/21 | Email to BTG and ATG interchange fees limited to Art Van. | RLE | 0.30 | 163.50 |
| 2/18/21 | Continue to review BAMS merchant statements; organize & upload to data room | BTG | 4.50 | 1687.50 |
| 2/18/21 | Email w/ RLE & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.20 | 75.00 |
| 2/18/21 | Emails (14) from BTG. ATG. Peter K and Brad S. on auction for interchange transfer fees limited to Art Van. | RLE | 1.20 | 654.00 |
| 2/19/21 | Prepare secure file share for customer database to be provided to buyer | BTG | 0.20 | 75.00 |
| 2/19/21 | Review customer database to be turned over to buyer for credit card information &/or social security numbers | BTG | 0.20 | 75.00 |
| 2/19/21 | Email w/ P Keane of Pachulski re: deliverables for IP sale | BTG | 0.20 | 75.00 |
| 2/20/21 | Email w/ P Keane of Pachulski re: closing docs to be signed for IP sale | BTG | 0.10 | 37.50 |
| 2/20/21 | Email w/ P Keane of Pachulski re: deliverables for IP sale | BTG | 0.10 | 37.50 |
| 2/22/21 | Review of possible medical overcharge claim and rcovery for the estate. | RLE | 1.20 | 654.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 2/22/21 | Email w/ ATG & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.20 | 75.00 |
| 2/22/21 | Emails from/to ATG and Kwan K on BCBS MI medical claim and overcharge recovery. | RLE | 0.40 | 218.00 |
| 2/23/21 | Email to/from Kwan K. on information provided for insurance claim analysis, | RLE | 0.20 | 109.00 |
| 2/23/21 | Email w/ RLE & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.10 | 37.50 |
| 2/23/21 | Research and review of BCBS MI claims for possible recovery due to overcharge, | RLE | 0.70 | 381.50 |
| 2/24/21 | Emails to/from Jill N on claims information to be used for overcharge recoveries. | RLE | 0.60 | 327.00 |
| 2/24/21 | Emails from/to BTG on location AS 400 backups as part of deliverables. | RLE | 0.40 | 218.00 |
| 2/24/21 | Email from/to Jill N on meeting for BCBSMI claims and analysis. | RLE | 0.20 | 109.00 |
| 2/24/21 | Call with BTG and John B. on meeting for deliverable for IP sale. | RLE | 0.40 | 218.00 |
| 2/24/21 | Research on information needed for medical insurance claims. Research and review amounts funded to BCBSMI and Aetna plans. | RLE | 1.60 | 872.00 |
| 2/24/21 | Conf call w/ RLE & J Budzinski formerly of Art Van re: deliverables for IP sale | BTG | 0.40 | 150.00 |
| 2/24/21 | Email w/ E Hanesmann of GS Solutions re: AS/400 backup tapes | BTG | 0.20 | 75.00 |
| 2/24/21 | Review correspondence re: A/S 400 backup tapes & review physical tapes | BTG | 1.00 | 375.00 |
| 2/24/21 | Email to/from BTG and Peter K on status of tapes and recovery of AS 400 data as part of deliverables. | RLE | 0.30 | 163.50 |
| 2/24/21 | Organized deliverable for closing. | RLE | 0.20 | 109.00 |
| 2/24/21 | Call with John B. review of deliverables for closing | RLE | 0.50 | 272.50 |
| 2/24/21 | Email w/ RLE & J Budzinski formerly of Art Van re: deliverables for IP sale | BTG | 0.20 | 75.00 |
| 2/24/21 | Email w/ ATG, RLE & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.40 | 150.00 |
| 2/25/21 | Emails from/to Peter K, Bard S. and ATG on closing deliverable for IP sale to VEC LLC. | RLE | 0.40 | 218.00 |
| 2/25/21 | Emails from/to DMR and Heather P on head counts information needed for insuance overcharge recoveries. | RLE | 0.40 | 218.00 |
| 2/25/21 | Review of Side letter on tapes and PI information. | RLE | 0.40 | 218.00 |
| 2/25/21 | Emails to/from Steph J, and Jill B. on Medical Insurance recoveris due to over charges. | RLE | 0.40 | 218.00 |
| 2/25/21 | Organized tape deliverables and documents for IP closing and sale to VEC LLC | RLE | 0.60 | 327.00 |
| 2/26/21 | Prepare and organize deliverable for IP closing with VEC LL. Coordinate FedEX and confirmations of escrow funding. | RLE | 2.20 | 1199.00 |
| 3/1/21 | Emails to/from Sonia S. and ATG confirming delivery for AS 400 tapes as part of the closing for the IP. | RLE | 0.30 | 163.50 |
| 3/2/21 | Email w/ RLE & B Sandler of Pachulski re: Love's leases | BTG | 0.10 | 37.50 |
| 3/2/21 | Review emails from RLE & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.20 | 75.00 |
| 3/2/21 | Call with BCBS of MI and review claims and possible recovery for medical | RLE | 0.60 | 327.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | overcharges. |  |  |  |
| 3/2/21 | Email w/ RLE re: potential health insurance refunds | BTG | 0.10 | 37.50 |
| 3/2/21 | Email to BCBS MI requesting billing history and service fee payment for last 4 years. | RLE | 0.30 | 163.50 |
| 3/2/21 | Meeting w/ ATG re: Hilco settlement & reconciliation | BTG | 0.20 | 75.00 |
| 3/3/21 | Email w/ P Keane of Pachulski re: closing docs for IP sale | BTG | 0.10 | 37.50 |
| 3/3/21 | Email w/ RLE & P Keane of Pachulski re: deliverables for IP sale | BTG | 0.10 | 37.50 |
| 3/5/21 | T/c w/ Discover Merchant Support re: credit card reserves | BTG | 0.40 | 150.00 |
| 3/5/21 | Emails from Steve S. on data sets available and efforts for organize for buyers, | RLE | 0.30 | 163.50 |
| 3/5/21 | Emails from Rany W. outlining effort to extract data sets as requested by the buyers, | RLE | 0.30 | 163.50 |
| 3/5/21 | Email w/ Y Cabrera of Discover Merchant Support re: credit card reserves | BTG | 0.20 | 75.00 |
| 3/8/21 | Call with Bruce D. on purchase of AVF trailer at Petoskey MI location. | RLE | 0.30 | 163.50 |
| 3/8/21 | Email w/ RLE & B Sandler of Pachulski re: Love's leases | BTG | 0.10 | 37.50 |
| 3/9/21 | Email w/ Y Cabrera of Discover Merchant Support re: credit card reserves | BTG | 0.10 | 37.50 |
| 3/10/21 | Emails to/from Kevin S. of BCBS MI on providing information for insurance overcharge recovery. | RLE | 0.40 | 218.00 |
| 3/10/21 | Email w/ B Maravent & J Burrell of Fiserv re: BAMS merchant statements | BTG | 0.20 | 75.00 |
| 3/13/21 | Review debtor records for articles of incorporation | BTG | 0.60 | 225.00 |
| 3/17/21 | Review correspondence from Hilco re: sale of personal property assets | BTG | 0.10 | 37.50 |
| 3/18/21 | Email w ATG & B Sandler of Pachulski re: reconciliation of First Data reserve reporting | BTG | 0.20 | 75.00 |
| 3/24/21 | Review of monthly billing statement from BCBS MI to determine amount of possible insurance recoveries. | RLE | 1.20 | 654.00 |
| 3/24/21 | Email w/ Y Cabrera of Discover Merchant Support re: credit card reserves | BTG | 0.10 | 37.50 |
| 3/24/21 | Email to/from Kevin S on BCBS MI on recovery of provider over charges. | RLE | 0.20 | 109.00 |
| 3/25/21 | Review Jefferies proposed APA re: Visa Mastercard claim sale | BTG | 1.00 | 375.00 |
| 3/25/21 | Email w/ ATG & P Keane of Pachulski re: Jefferies proposed APA | BTG | 0.30 | 112.50 |
| 3/30/21 | Emails from/to  L Beck on recovery of compactor at Bellwood and request for picture. | RLE | 0.30 | 163.50 |
| 4/12/21 | Review debtor records for trademark schedule & reconcile against trademark assigment | BTG | 0.40 | 150.00 |
| 4/15/21 | Email w/ Y Cabrera of Discover Merchant Support re: credit card reserves | BTG | 0.10 | 37.50 |
| 4/15/21 | Email from/to Scott F on trailers available for sale. | RLE | 0.20 | 109.00 |
| 4/20/21 | Email w/ ATG & P Keane of Pachulski re: due diligence for Bellwood site | BTG | 0.10 | 37.50 |
| 4/20/21 | Meeting w/ ATG & RLE re: due diligence for Bellwood site | BTG | 0.10 | 37.50 |
| 4/20/21 | Review debtor records for due diligence for Bellwood site | BTG | 0.40 | 150.00 |
| 4/21/21 | Emails from/to Dave D broker on building documentation for prospective buyer. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *27155* |
|---|---|---|---|
| | | Client ID: | 29992 |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 4/21/21 | Access Bellwood files per BTG request and reply | MSG | 0.50 | 147.50 |
| 4/21/21 | Review additional debtor records for due diligence for Bellwood site, prepare data room | BTG | 0.40 | 150.00 |
| 4/21/21 | Email to/from Peter K and BTG on due diligence materials for Bellwood Pa property. | RLE | 0.30 | 163.50 |
| 4/21/21 | Email w/ P Keane of Pachulski re: Bellwood due diligence | BTG | 0.10 | 37.50 |
| 4/27/21 | Email w/ ATG & D Dolan of Newmark re: site inspection for Bellwood site | BTG | 0.10 | 37.50 |
| 5/3/21 | Review email from P Keane of Pachulski re: First Data settlement | BTG | 0.10 | 37.50 |
| 5/11/21 | Meeting w/ ATG re: First Data settlement | BTG | 0.10 | 37.50 |
| 5/11/21 | Review First Data summary re: turnover of reserve balance | BTG | 0.20 | 75.00 |
| 5/14/21 | Email w/ ATG & D Dolan of NGKF re: Bellwood property site visit | BTG | 0.10 | 37.50 |
| 5/17/21 | Email w/ ATG & D Dolan of NGKF re: Bellwood property site visit | BTG | 0.10 | 37.50 |
| 5/18/21 | Call with Kevin S. and Mike M of BCBSMI review of overcharges and if they were credited in the prior periods 2015 thru 2019. | RLE | 0.70 | 381.50 |
| 5/18/21 | Review  BCBSMI files for possible over charge recoveries for periods 2015 thru 2019. | RLE | 1.80 | 981.00 |
| 5/20/21 | Email w/ D Dolan of NGKF & P Keane of Pachulski re: Bellwood sale agreement | BTG | 0.20 | 75.00 |
| 5/26/21 | Email w/ B Sandler of Pachulski & M Small of Foley re: Love's leases | BTG | 0.20 | 75.00 |
| 5/28/21 | Email w/ ATG, D Dolan of NGKF & P Keane of Pachulski re: Bellwood property site visit | BTG | 0.10 | 37.50 |
| 6/9/21 | T/c & email w/ B Sandler of Pachulski & M Small of Foley re: Love's emails | BTG | 0.20 | 75.00 |
| 6/9/21 | Review email from M Small of Foley re: request for Love's emails | BTG | 0.10 | 37.50 |
| 6/29/21 | Email to/from ATG on class action claim against BCBS MI. Possible estate recovery. | RLE | 0.20 | 109.00 |
| 6/30/21 | Email w/ ATG & B Sandler of Pachulski re: Discover merchant chargebacks | BTG | 0.20 | 75.00 |
| 7/1/21 | Call with Janice H of NERG on class action claim for BCBS settlement fund of $2.7 Billion $$. | RLE | 0.50 | 272.50 |
| 7/6/21 | Email w/ ATG & B Sandler of Pachulski re: Discover merchant chargebacks | BTG | 0.10 | 37.50 |
| 7/20/21 | Email w/ ATG & D Dolan of NGKF re: Bellwood property | BTG | 0.10 | 37.50 |
| 7/30/21 | Research and review franchise documents to analyze collectability of scheduled $3.7 MUSD. | RLE | 2.60 | 1417.00 |
| 8/2/21 | Email to Brad S. review on next steps and option with AR collections for Franchisees | RLE | 0.40 | 218.00 |
| 8/2/21 | Review of franchise AR docs and billings. | RLE | 2.80 | 1526.00 |
| 8/6/21 | Work with Richard Gruber and Peter Keane to draft Bellwood property sale motion. | MGI | 0.70 | 332.50 |
| 8/9/21 | Review and organized information needed sale of Bellwood property | RLE | 2.80 | 1526.00 |
| 8/10/21 | Revised utility escrow worksheet for revised closing date. | RLE | 0.40 | 218.00 |
| 8/11/21 | Email w/ C Wenger formerly of Art Van re: Discover merchant agreement | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *27155* |
| | | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 8/11/21 | Call with Brad S, review of AR amounts and collection for Franchisee AR, Investigate possible recoveries. | RLE | 0.60 | 327.00 |
| 8/11/21 | Review debtor records for copy of Discover merchant agreement | BTG | 0.40 | 150.00 |
| 8/11/21 | Email w/ ATG & B Sandler of Pachulski re: Discover merchant chargebacks | BTG | 0.20 | 75.00 |
| 8/12/21 | Email w/ C Wenger formerly of Art Van re: Discover merchant chargebacks | BTG | 0.10 | 37.50 |
| 8/13/21 | Emails from Leslie K and Brad S. and review of franchises form Lexis/Nexis reporting. | RLE | 0.20 | 109.00 |
| 8/13/21 | Emails to/from Brad S, review of AR amounts for Franchisees and default interest rate costs. | RLE | 0.30 | 163.50 |
| 8/16/21 | Call with Brad S, review of franchise AR and notes. Determine amounts for due for revised notes default interest and penalties. | RLE | 0.40 | 218.00 |
| 8/17/21 | Email w/ B Sandler of Pachulski re: Discover merchant agreement | BTG | 0.10 | 37.50 |
| 8/17/21 | Email to Brad S. on revised Simpson note due. | RLE | 0.20 | 109.00 |
| 8/17/21 | Email w/ C Wenger formerly of Art Van re: Discover merchant agreement | BTG | 0.10 | 37.50 |
| 8/17/21 | Revised Simpson note amortization schedule and included default and penalties as per the note dated 07--2017 | RLE | 0.90 | 490.50 |
| 8/17/21 | Review of records to locate detail invoice to support Franchise AR claim. | RLE | 2.20 | 1199.00 |
| 8/18/21 | Email from Peter Keane regarding Escrow account with Lynn and missing inventory impounded by JB HUnt.  Review Taylor & Martin recovery correspondence to determine if JB Hunt impounded trailers.  Email Peter Keane about potential issues with inventory and trailers. | MGI | 2.40 | 1140.00 |
| 8/19/21 | Email to Brad S. on follow up for letter to be drafted Franchise AR. | RLE | 0.20 | 109.00 |
| 8/19/21 | Research for information for scheduled amounts for advertising Co-ops totaled $1.1MUSD. | RLE | 1.90 | 1035.50 |
| 8/20/21 | Review correspondence from Taylor & Martin regarding vehicles not identified.  Review correspondence with Jim Ferguson regarding Trailers holding consigned inventory.  Attempt to determine if vehicles not identified were potentially impounded by JB Hunt. | MGI | 1.80 | 855.00 |
| 8/24/21 | Review of Coralville Franchive invoicing and bill to suppoert AR amount of $1.0MUSD. | RLE | 0.80 | 436.00 |
| 8/24/21 | Locate and provide BTG a list of open vehicles not identified | MGI | 0.40 | 190.00 |
| 8/24/21 | Research Hard drive for month end Franchise AR detail aging as support for demand letters. | RLE | 1.40 | 763.00 |
| 8/24/21 | Research electronic records for support of Franchise AR - review and looked via accounting search. | RLE | 2.70 | 1471.50 |
| 8/25/21 | Review account files for Midland and Marquette Franchise AR. | RLE | 0.40 | 218.00 |
| 8/26/21 | Email to/from Brad S. on Simpson demand letter. | RLE | 0.20 | 109.00 |
| 8/26/21 | Organized billing and statement information for Franchise AR. - Franchise locations - Alpena, MT Pleasant,Midland, Marquette, and Saul St, Mare | RLE | 2.20 | 1199.00 |
| 8/27/21 | Complete  pulling records for the follow Franchisees for AR recovery - Gaylord, Tawes and Mishawaka | RLE | 1.60 | 872.00 |
| 8/27/21 | Review Franchisee demad letter fpr Simpson note receivable. | RLE | 0.20 | 109.00 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *27155* |
|---|---|---|---|---|
|  |  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 8/30/21 | Pull records, statements and invoices relater to Franchise store #227 Cape Girardeau | RLE | 0.50 | 272.50 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store # 211 Rockford | RLE | 0.50 | 272.50 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store # 210 Finlay, | RLE | 0.40 | 218.00 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store #212 Genoa | RLE | 0.40 | 218.00 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store #215 Portage | RLE | 0.40 | 218.00 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store #219 Bloomington | RLE | 0.30 | 163.50 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store # 230 Evansville | RLE | 0.60 | 327.00 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store # 220 Muncie | RLE | 0.40 | 218.00 |
| 8/30/21 | Pull records, statements and invoices relater to Franchise store 213 Cadilac | RLE | 0.20 | 109.00 |
| 8/31/21 | Review Co-Op receivables and determine of monies can be recouped from Bedding Vendors. | RLE | 0.60 | 327.00 |
| 9/3/21 | Emails from /to Steve S. on deliverables and planning. | RLE | 0.30 | 163.50 |
| 9/7/21 | Review and research info for sale tax rebates for state of IL. | RLE | 0.40 | 218.00 |
| 9/7/21 | Email to John B on Co-op AR schedules | RLE | 0.20 | 109.00 |
| 9/8/21 | Review of sales rebate agreement with Village of Bedford Park Ill for possible sales tax rebate and recovery. | RLE | 1.40 | 763.00 |
| 9/8/21 | Review of sales rebate agreement with Village of Downers Grove for possible sales tax rebate recovery. | RLE | 1.50 | 817.50 |
| 9/8/21 | Emails to Cathrine W. and David L. on sales tax rebates.. | RLE | 0.30 | 163.50 |
| 9/8/21 | Review of downers grove rebate amendment. | RLE | 0.40 | 218.00 |
| 9/9/21 | Call with john B review of sales tax rebate and collectable. | RLE | 0.30 | 163.50 |
| 9/9/21 | Completed review of agreement with Bedford Park sales tax rebate. | RLE | 1.10 | 599.50 |
| 9/9/21 | Completed review and documentation for Downers Grove sales tax rebate. | RLE | 1.20 | 654.00 |
| 9/9/21 | Emails from/to John B on sales tax rebate. | RLE | 0.20 | 109.00 |
| 9/9/21 | Call with John B. review of possible recovery for Co-op AR. | RLE | 0.90 | 490.50 |
| 9/9/21 | Call with John B review of Franchise AR recoveries | RLE | 0.60 | 327.00 |
| 9/10/21 | Research for AR amount due as schedule  - vendor credits (6). | RLE | 1.20 | 654.00 |
| 9/13/21 | Organize information for Franchise AR demand letters to be sent out this week. | RLE | 1.60 | 872.00 |
| 9/13/21 | Review of bedding mfgs claims to see if credit or payments made against Co-op receivables. | RLE | 0.40 | 218.00 |
| 9/13/21 | Email to/from Brad S. on status of franchise AR letters. | RLE | 0.20 | 109.00 |
| 9/14/21 | Emails to/from Brad S. on Franchise AR demand letters. | RLE | 0.20 | 109.00 |
| 9/22/21 | Meeting & email w/ DMD re: inquiry for Pure Sleep customer list | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
|---|---|---|---|
| | | Client ID: | 29992 |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 9/22/21 | Email w/ P Keane of Pachulski re: inquiry for Pure Sleep customer list | BTG | 0.10 | 37.50 |
| 9/24/21 | T/c w/ I Leibowitz of Excel Sleep Products re: interest in Pure Sleep customer list | BTG | 0.20 | 75.00 |
| 9/24/21 | Email w/ P Keane of Pachulski re: inquiry for Pure Sleep customer list | BTG | 0.10 | 37.50 |
| 10/13/21 | Email w/ C Robinson of Pachulski re: mediation w/ PNC for reserves settlement | BTG | 0.10 | 37.50 |
| 10/25/21 | Emails to/from Brad S. on AR  demand letters status for Franchisee's | RLE | 0.30 | 163.50 |
| 12/27/21 | Provide DD with supporting documentation to support asset - Ohio refund | MGI | 0.60 | 285.00 |
| 12/27/21 | Email w/ L Irvin of Sarnoff & Baccash re: property tax refund due | BTG | 0.10 | 37.50 |
| 12/28/21 | Email w/ ATG & B Sandler of Pachulski re: property tax refund due | BTG | 0.10 | 37.50 |
| 12/28/21 | Email w/ L Irvin of Sarnoff & Baccash re: property tax refund due | BTG | 0.10 | 37.50 |
| 1/24/22 | Email w/ B Sandler of Pachulski & K Wilson of Discover re: merchant funds due | BTG | 0.20 | 80.00 |
| 2/2/22 | Email w/ K Wilson of Discover re: turnover of merchant funds | BTG | 0.10 | 40.00 |
| 2/2/22 | Email w/ P Keane of Pachulski re: Sarnoff engagement letter for property tax refund due | BTG | 0.10 | 40.00 |
| 2/10/22 | Email w/ K Wilson of Discover re: of merchant funds | BTG | 0.20 | 80.00 |
| 2/15/22 | Email w/ K Wilson of Discover re:merchant funds | BTG | 0.20 | 80.00 |
| 2/16/22 | Follow up email w/ K Wilson of Discover re: merchant funds | BTG | 0.20 | 80.00 |
| 2/18/22 | Email w/ K Wilson of Discover re: turnover of merchant funds | BTG | 0.10 | 40.00 |
| 2/18/22 | Review & reconcile Discover supporting statements re: turnover of merchant funds | BTG | 0.50 | 200.00 |
| 3/4/22 | Email w/ K Wilson of Discover re: turnover of merchant funds | BTG | 0.10 | 40.00 |
| 3/8/22 | Email w/ ATG & DMD re: turnover of Discover merchant funds | BTG | 0.10 | 40.00 |
| 3/8/22 | Email w/ K Wilson of Discover re: turnover of merchant funds | BTG | 0.10 | 40.00 |
| 5/4/22 | T/c w/ J Owen of OutPost Capital re: interest in Visa Mastercard claim | BTG | 0.50 | 200.00 |
| 5/16/22 | T/c w/ J Owen of Outpost Capital re: Visa Mastercard claim | BTG | 0.30 | 120.00 |
| 8/23/22 | Review and respond to notice of poential lien on asset. | MGI | 0.30 | 150.00 |
| 10/26/22 | Email w/ D Jedd of Levin Furniture re: check for unclaimed funds | BTG | 0.10 | 40.00 |
| 11/8/22 | Email w/ D Jedd of Levin Furniture re: unclaimed funds | BTG | 0.10 | 40.00 |
| 11/15/22 | Review & prepare VA Employment Commission credit form | BTG | 0.20 | 80.00 |
| 11/15/22 | Review VA Employment Commission credit form | BTG | 0.20 | 80.00 |
| 11/15/22 | Email w/ D Jedd of Sam Levin re: VA Employment Commission credit | BTG | 0.10 | 40.00 |
| 11/30/22 | Email to Donna D on ASI reports and payment to be received. | RLE | 0.20 | 115.00 |
| 1/3/23 | Email from/to  Peter K on Simpson Judgements. | RLE | 0.10 | 60.00 |
| 1/3/23 | Review of Judgement against Simpson and determine next steps. | RLE | 0.30 | 180.00 |
| 1/9/23 | Email to Peter K on contingency arrangement for default judgements to date, | RLE | 0.10 | 60.00 |

Giuliano Miller & Company, LLC

|  |  | *Invoice #:* | *27155* |
|  |  | Client ID: | *29992* |

| | | | | |
|---|---|---|---|---|
| 1/10/23 | Email w/ D Jedd of Levin Furniture re: tax refund check | BTG | 0.10 | 42.50 |
| 7/5/23 | Email w/ DMD re: Sam Levin refund due from VA Employment Commission | BTG | 0.10 | 42.50 |
| | Subtotal | | **132.30** | **$63,235.00** |

979  29      Class Action Settlement
Analysis/Recovery

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 9/10/20 | Review of files for documentation for class action. | RLE | 0.70 | 364.00 |
| 11/5/20 | Email w/ G Salamone of Jefferies re: Visa Mastercard due diligence | BTG | 0.10 | 35.00 |
| 11/16/20 | Update summary schedule of interested parties re: Visa MasterCard claim | BTG | 0.20 | 70.00 |
| 11/16/20 | Email w/ G Salamone of Jefferies re: request for additional Visa MasterCard due diligence | BTG | 0.10 | 35.00 |
| 11/16/20 | Meeting & email w/ ATG re: Visa MasterCard offers & sale process | BTG | 0.20 | 70.00 |
| 11/16/20 | Review email from P Keane of Pachulski re: key dates for Visa MasterCard sale | BTG | 0.10 | 35.00 |
| 11/16/20 | Review correspondence from BTG regarding visa / MC interchange estimate | MGI | 0.80 | 360.00 |
| 11/17/20 | Review correspondence from interested parties re: Visa MasterCard claim | BTG | 0.20 | 70.00 |
| 11/18/20 | Email w/ ATG & B Sandler of Pachulski re: extension for Visa MasterCard sale | BTG | 0.20 | 70.00 |
| 11/23/20 | Email w/ ATG & P Keane of Pachulski re: extension for Visa MasterCard sale | BTG | 0.10 | 35.00 |
| 11/24/20 | Correspondence regarding insurance prior to June 30, and self insurance deducible. | MGI | 0.10 | 45.00 |
| 12/1/20 | Email w/ P Keane of Pachulski re: Visa MasterCard due diligence | BTG | 0.10 | 35.00 |
| 12/1/20 | T/c w/ ATG re: Visa MasterCard due diligence | BTG | 0.10 | 35.00 |
| 12/3/20 | Conf call w/ ATG & P Keane of Pachulski re: Visa Mastercard due diligence | BTG | 0.20 | 70.00 |
| 12/3/20 | Email w/ G Salamone of Jefferies re: additional due diligence for Visa MasterCard claim | BTG | 0.20 | 70.00 |
| 12/14/20 | T/c w/ B Max of Cherokee Acquisitions re: Visa MasterCard due diligence | BTG | 0.10 | 35.00 |
| 12/14/20 | Email w/ J Maddox of The Anderson Group re: interest in Visa MasterCard claim | BTG | 0.10 | 35.00 |
| 12/22/20 | T/c & email w/ B Max of Cherokee Acquisition re: Visa Mastercard claim due diligence | BTG | 0.40 | 140.00 |
| 1/5/21 | Email w/ G Salamone of Jefferies re: status of due diligence for Visa MasterCard claim | BTG | 0.10 | 37.50 |
| 1/11/21 | Email w/ P Keane of Pachulski re: status of additional Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/11/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 1/14/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ M Dundon of Dundon Advisors re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ D Ginsberg of Primeshares re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 1/21/21 | Review email from B Maxx of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ E Williams of Optium Capital re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/21/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/21/21 | T/c & email w/ B Maxx of Cherokee Acquisitions | BTG | 0.20 | 75.00 |
| 1/21/21 | Email w/ P Keane of Pachulski re: Visa Mastercard sale extension | BTG | 0.10 | 37.50 |
| 1/23/21 | Email w/ B Maxx of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 1/23/21 | Email w/ J Ferguson formerly of Art Van re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/25/21 | Review debtor records & prepare additional due diligence for Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 1/25/21 | Email w/ P Keane of Pachulski re: extension of Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 1/25/21 | Email w/ P Keane of Pachulski re: NDA for additional Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 1/25/21 | Review notice of extended sale deadlines to be filed re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 1/28/21 | Email w/ B Maxx of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 1/30/21 | Email w/ J Ferguson formerly of Art Van re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/3/21 | Email w/ B Maravent of Fiserv re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/3/21 | Email w/ J Ferguson formerly of Art Van re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/3/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/4/21 | Email w/ P Keane of Pachulski re: NDA for additional Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/4/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/4/21 | Emails from Peter K and BTG on NDA draft for Visa/MC transaction fee data. | RLE | 0.20 | 109.00 |
| 2/8/21 | Meeting w/ ATG re: Sam Levin potential class action settlement | BTG | 0.10 | 37.50 |
| 2/10/21 | Meeting w/ ATG re: NDA for additional Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/10/21 | Email w/ B Max of Cherokee Acquisitions re: NDA & additional Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 2/11/21 | Email w/ B Max of Cherokee Acquisitions re: NDA & additional Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 2/11/21 | Email from/to Peter K, on NDA to be used for Visa/MC interchange sale. | RLE | 0.20 | 109.00 |
| 2/11/21 | Email w/ ATG & P Keane of Pachulski re: NDA for additional Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/11/21 | Update data room w/ additional due diligence for Cherokee Acquisitions pursuant to NDA | BTG | 0.50 | 187.50 |
| 2/11/21 | Emails to/from BTG on sale of Visa/MC transaction class action lawsuit. | RLE | 0.30 | 163.50 |
| 2/12/21 | Conf call w/ B Max & V Jelisavcic of Cherokee Acquisition re: Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 2/12/21 | Meeting w/ ATG re: status of Visa Mastercard sale process | BTG | 0.10 | 37.50 |
| 2/12/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27155* |
|---|---|---|---|---|
| | | | Client ID: | *29992* |

| 2/13/21 | Email w/ J Ferguson formerly of Art Van re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
|---|---|---|---|---|
| 2/13/21 | Meet with BTG re: b/u of support received from VISA/MC for sale, review support for inter charge fees | ATG | 0.80 | 556.00 |
| 2/15/21 | Correspondence w/ interested parties re: updated Visa Mastercard data room | BTG | 0.20 | 75.00 |
| 2/16/21 | Email w/ D Ginsberg of Prime Shares re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/17/21 | Email w/ V Jelisavcic of Cherokee Acquisition re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/17/21 | Email w/ D Ginsberg of Prime Shares re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/17/21 | Email w/ E Williams of Optium Capital re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/17/21 | Email w/ P Keane of Pachulski re: Visa Mastercard sale process | BTG | 0.10 | 37.50 |
| 2/17/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/18/21 | Email w/ ATG & B Sandler of Pachulski re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 2/18/21 | Email w/ V Jelisavcic of Cherokee Acquisition re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/18/21 | T/c & email w/ G Salamone of Jefferies re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 2/18/21 | Review Visa Mastercard draft APA | BTG | 0.20 | 75.00 |
| 2/18/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard draft APA | BTG | 0.20 | 75.00 |
| 2/22/21 | Review debtor records for audited financials for Visa Mastercard due diligence | BTG | 0.50 | 187.50 |
| 2/22/21 | Email w/ P Keane of Pachulski re: stalking horse bid for Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 2/22/21 | Review debtor records for PY tax returns for Visa Mastercard due diligence | BTG | 1.20 | 450.00 |
| 2/22/21 | Email w/ V Jelisavcic of Cherokee Acquisition re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 2/23/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard draft APA | BTG | 0.10 | 37.50 |
| 2/23/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard sale & draft APA | BTG | 0.20 | 75.00 |
| 2/23/21 | Correspondence w/ interested parties re: extended deadlines for Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 2/24/21 | Email w/ Kimberly of Payment Card Settlement re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 2/24/21 | Email w/ B Sandler & P Keane of Pachulski re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 2/24/21 | Email w/ T Raleigh of Optium Capital re: Visa Mastercard proposed APA | BTG | 0.20 | 75.00 |
| 3/2/21 | Email w/ T Raleigh of Optium Capital re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/3/21 | Emails from/to Brad S, ATG and BTG on Visa/ MC auction for interchange fees. | RLE | 0.40 | 218.00 |
| 3/3/21 | Email w/ ATG & B Sandler of Pachulski re: Prime Shares offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/3/21 | T/c w/ D Ginsberg of Prime Shares re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/5/21 | Email w/ V Jelisavic of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| | | Client ID: | 29992 |

| | | | | |
|---|---|---|---|---|
| 3/5/21 | Search for Visa / MC Statements.  Attempt to recconcile to overall credit card sales per BTG correspondence. | MGI | 1.60 | 760.00 |
| 3/5/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard due diligence | BTG | 0.20 | 75.00 |
| 3/11/21 | Email w/ ATG & B Sandler of Pachulski re: Prime Shares offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/11/21 | T/c w/ D Ginsberg of Prime Shares re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/15/21 | Review Visa / MC Statements and calculation per BTG comments and questions.  Estimate % of Credit card sales pertaining to Visa / MC, and estimate interchange fees. | MGI | 1.60 | 760.00 |
| 3/15/21 | Prepare reconciliation of Visa Mastercard claim to assess value | BTG | 1.50 | 562.50 |
| 3/15/21 | Email w/ MGI re: reconciliation of Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 3/16/21 | Email w/ MGI re: reconciliation of Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 3/16/21 | Review Visa / MC Statements and calculation per BTG comments and questions.  Estimate % of Credit card sales pertaining to Visa / MC, and estimate interchange fees. | MGI | 3.10 | 1472.50 |
| 3/17/21 | Email w/ D Ginsberg of PrimeShares re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/17/21 | Email w/ B Max of Cherokee Acquisitions re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/17/21 | Continue to work on reconciliation of Visa Mastercard claim to assess value | BTG | 0.50 | 187.50 |
| 3/17/21 | Email w/ ATG, B Sandler & P Keane of Pachulski re: Visa Mastercard offers | BTG | 0.20 | 75.00 |
| 3/17/21 | Emails from BTG and Brad S. on APA for Visa Master Card interchange data sale. | RLE | 0.20 | 109.00 |
| 3/22/21 | Review updated analysis from Cherokee re: VISA/MC due diligence | ATG | 0.30 | 208.50 |
| 3/22/21 | T/c & email w/ B Max of Cherokee Acquisitions re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 3/22/21 | Email w/ D Ginsberg of Prime Shares re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 3/22/21 | Email w/ P Keane of Pachulski re: Visa Mastercard proposed APA & notice | BTG | 0.30 | 112.50 |
| 3/22/21 | T/c & email w/ G Salamone of Jefferies re: Visa Mastercard offer | BTG | 0.30 | 112.50 |
| 3/22/21 | Review email from P Keane of Pachulski re: debtor name changes per IP Sale | BTG | 0.20 | 75.00 |
| 3/24/21 | T/c w/ D Ginsberg of Prime Shares re: bid for Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/25/21 | T/c & email w/ G Salamone of Jefferies re: Visa Mastercard purchase offer | BTG | 0.20 | 75.00 |
| 3/25/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 3/26/21 | Meeting w/ ATG & t/c w/ P Keane of Pachulski re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 3/26/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard purchase offer | BTG | 0.10 | 37.50 |
| 3/29/21 | Email w/ V Jelisavic of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 3/29/21 | T/c & email w/ B Max of Cherokee Acquisitions re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 3/29/21 | Review debtor records for additional Visa Mastercard due diligence per Cherokee request | BTG | 0.50 | 187.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27155 |
|  |  |  | Client ID: | 29992 |

| Date | Description |  |  |  |
|---|---|---|---|---|
| 3/29/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 3/30/21 | Email w/ B Max of Cherokee Acquisitions re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/30/21 | Email w/ G Salamone of Jefferies re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 3/31/21 | Email w/ V Jelisavic of Cherokee Acquisitions re: Visa Mastercard due diligence | BTG | 0.10 | 37.50 |
| 3/31/21 | Email w/ B Max of Cherokee Acquisitions re: proposed APA for Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 4/1/21 | Email w/ B Max of Cherokee Acquisitions re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 4/1/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 4/2/21 | T/c & email w/ G Salamone of Jefferies re: offer to purchase Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 4/2/21 | Email w/ ATG & P Keane of Pachulski re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 4/2/21 | T/c & email w/ B Max of Cherokee Acquisitions re: offer to purchase Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 4/5/21 | T/c & email w/ D Ginsberg of Prime Shares re: Visa Mastercard sale | BTG | 0.20 | 75.00 |
| 4/5/21 | Email w/ B Max of Cherokee Acquisitions re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 4/6/21 | Email w/ B Max of Cherokee Acquisitions & B Sandler of Pachulski re: offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 4/9/21 | Conf call & email w/ ATG & B Sandler of Pachulski re: Visa Mastercard claim | BTG | 0.30 | 112.50 |
| 4/9/21 | T/c & email w/ B Max of Cherokee Acquisitions re: offer to purchase Visa Mastercard claim | BTG | 0.30 | 112.50 |
| 4/12/21 | Email w/ ATG & B Sandler of Pachulski re: trademark assignment | BTG | 0.10 | 37.50 |
| 4/14/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard sale | BTG | 0.10 | 37.50 |
| 4/16/21 | Review Visa Mastercard claim website for updates | BTG | 0.20 | 75.00 |
| 4/16/21 | Email w/ ATG & B Sandler of Pachulski re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 4/28/21 | Email w/ G Salamone of Jefferies re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 4/28/21 | Email w/ ATG & B Sandler of Pachulski re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 6/17/21 | Email w/ ATG & B Sandler of Pachulski re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/6/21 | Email w/ D Jedd of Levin Furniture re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/6/21 | Email w/ G Salamone of Jeffries re: interest in Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/8/21 | Review with ATG on Claim for BCBSMI and we will file the claim ourselves. | RLE | 0.20 | 109.00 |
| 7/8/21 | Email w/ D Ankerbrand of Fiserv re: request for merchant statements for Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 7/8/21 | Emails to/from Kevin S and Kelly R. on group # to be used on claim submission. | RLE | 0.30 | 163.50 |
| 7/8/21 | Email w/ D Jedd of Levin Furniture re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/8/21 | Review of documentation for claim filing process on Web site BCBSettlement,com | RLE | 2.20 | 1199.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27155* |
| | | | *Client ID:* | *29992* |

| | | | | |
|---|---|---|---|---|
| 7/8/21 | Call with Janice H. of National Equity and Recovery review of Anti-Trust Class Action Settlement fund for BCBSMI. Discussed process and timing. | RLE | 0.40 | 218.00 |
| 7/9/21 | Review of Claim application and qualification for anti trust for Blue Cross and Blue Shield. | RLE | 1.40 | 763.00 |
| 7/12/21 | Review of claim application forms. documentation and claim types. Review of Plan of Distribution per Docket 2715. | RLE | 1.10 | 599.50 |
| 7/12/21 | Review and research Admin frees paid from 2015 thru 2019 in order to compare the default rate per settlement. | RLE | 2.20 | 1199.00 |
| 7/13/21 | Review of Long Form Notice for settlement fund and claim processing for BCBS Anti Trust class action fund. | RLE | 0.80 | 436.00 |
| 7/14/21 | Email w/ D Ankerbrand of PNC re: request for merchant statements for Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/14/21 | Review sample merchant statements re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/16/21 | Look for additional documents for BCBS anti trust claim - bills and admin fees paid from 2015 -2020. | RLE | 1.10 | 599.50 |
| 7/19/21 | Gather information for claim application process - claims and admin fees as supporting documentation. BCBS Anti -trust fund $2.7 Billion Pool. | RLE | 1.40 | 763.00 |
| 7/19/21 | Call with BCBS claim administrator confirming documentation to be provided with the claim form to be filed on line, question on change of address and timing of claim administration, | RLE | 0.40 | 218.00 |
| 7/20/21 | Completing and filing of BCBS anti trust claim - # PDXJ2-3MHCK | RLE | 0.60 | 327.00 |
| 7/28/21 | Review PNC merchant statements for 2014-2020 | BTG | 0.20 | 75.00 |
| 7/28/21 | Email w/ D Ankerbrand & T Banks of Fiserv re: PNC merchant statements | BTG | 0.10 | 37.50 |
| 7/28/21 | Email w/ ATG & B Sandler of Pachulski re: Levin Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 7/29/21 | Prepare updated data room to include Levin merchant statements | BTG | 0.50 | 187.50 |
| 7/29/21 | Email w/ ATG re: updated data room to be shared w/ interested parties | BTG | 0.10 | 37.50 |
| 7/29/21 | Email w/ D Ginsberg of PrimeShares re: Levin Visa Mastercard claim & updated data room | BTG | 0.10 | 37.50 |
| 7/29/21 | Email w/ G Salamone of Jefferies re: Levin Visa Mastercard claim & updated data room | BTG | 0.20 | 75.00 |
| 7/29/21 | Email w/ B Maxx of Cherokee re: Levin Visa Mastercard claim & updated data room | BTG | 0.20 | 75.00 |
| 7/29/21 | Emails to/from BTG, Brad S. on Visa/Master card fees and recovery for class action claim | RLE | 0.30 | 163.50 |
| 7/30/21 | Email w/ G Salamone of Jefferies re: Levin Visa Mastercard claim & updated data room | BTG | 0.20 | 75.00 |
| 7/30/21 | Email on claim | BTG | 0.20 | 75.00 |
| 8/4/21 | T/c w/ G Salamone of Jefferies re: Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 8/9/21 | Review debtor records for due diligence for Levin Visa Mastercard claim | BTG | 0.50 | 187.50 |
| 8/9/21 | Email w/ G Salamone of Jefferies re: due diligence for Levin Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 8/11/21 | T/c w/ G Salamone of Jefferies re: Sam Levin Visa Mastercard claim | BTG | 0.10 | 37.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | | 27155 |
|---|---|---|---|---|
| | | Client ID: | | 29992 |

| | | | | |
|---|---|---|---|---|
| 8/11/21 | Email w/ ATG & B Sandler of Pachulski re: Jefferies offer to purchase Sam Levin claim | BTG | 0.10 | 37.50 |
| 8/16/21 | Email w/ ATG & B Sandler of Pachulski re: Jefferies offer to purchase Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 8/16/21 | Email w/ G Salamone of Jefferies re: offer to purchase AVF & Sam Levin Visa Mastercard claims | BTG | 0.20 | 75.00 |
| 8/24/21 | Email w/ G Salamone of Jefferies re: offer to purchase AVF & Sam Levin Visa Mastercard claims | BTG | 0.10 | 37.50 |
| 8/25/21 | Email w/ G Salamone of Jefferies re: offer to purchase AVF & Sam Levin Visa Mastercard claims | BTG | 0.10 | 37.50 |
| 9/21/21 | Email w/ G Salamone of Jefferies re: Sam Levin Visa Mastercard claim | BTG | 0.10 | 37.50 |
| 9/22/21 | Review debtor records & prepare response for Jefferies questions re: Sam Levin Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 9/22/21 | Email w/ G Salamone of Jefferies re: Sam Levin Visa Mastercard claim | BTG | 0.20 | 75.00 |
| 10/20/21 | Email w/ G Salamone of Jefferies re: offer to purchase AVF & Sam Levin Visa Mastercard claims | BTG | 0.10 | 37.50 |
| 11/23/21 | Email w/ G Salamone of Jeffries re: interest in Visa Mastercard claims | BTG | 0.10 | 37.50 |
| 2/3/22 | Email w/ G Salamone of Jeffries re: Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 3/14/22 | T/c & email w/ G Salamone of Jefferies re: Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 3/17/22 | Email w/ G Salamone of Jefferies re: Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 3/22/22 | Email w/ G Salamone of Jefferies re: Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 3/25/22 | Email w/ ATG & B Sandler of Pachulski re: Visa Mastercard settlement | BTG | 0.10 | 40.00 |
| 4/25/22 | Email w/ J Owen of Outpost Capital re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/11/22 | Email w/ J Owen of Outpost Capital re: Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/11/22 | Review summary spreadsheet re: AVF Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 5/12/22 | Email w/ J Owen of Outpost Capital re: Visa Mastercard claim due diligence | BTG | 0.10 | 40.00 |
| 5/12/22 | Review & update data room for Visa Mastercard claim due diligence | BTG | 0.20 | 80.00 |
| 5/17/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/18/22 | Email w/ J Owen of OutPost Capital re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/19/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/19/22 | Email w/ J Owen of OutPost Capital re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/24/22 | Email w/ J Owen of OutPost Capital re: potential sale of Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 5/24/22 | Email w/ P Keane of Pachulski re: draft sale agreement for sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/25/22 | Email w/ J Owen of OutPost Capital re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 5/31/22 | Email w/ ATG & B Sandler of Pachulski re: OutPost Capital offer to purchase Visa MC claim | BTG | 0.10 | 40.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27155* |
|  |  |  | Client ID: | *29992* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/7/22 | Email w/ J Owen of OutPost Capital re: offer to purchase Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 6/10/22 | T/c & email w/ J Owen of OutPost Capital re: offer to purchase Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 6/14/22 | Email w/ B Sandler & P Keane of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 6/22/22 | T/c w/ J Owen of OutPost Capital re: potential sale of Visa Mastercard claim | BTG | 0.30 | 120.00 |
| 6/22/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 6/23/22 | Email w/ G Salomone of Jeffries re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 6/23/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 7/5/22 | Email w/ G Salomone of Jeffries re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 7/5/22 | Email w/ J Owen of OutPost Capital re: potential sale of Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 7/5/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 7/8/22 | Email w/ G Salomone of Jeffries re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 7/12/22 | Email w/ ATG & B Sandler of Pachulski re: potential sale of Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 7/12/22 | T/c & email w/ G Salomone of Jeffries re: interest in Visa Mastercard claim | BTG | 0.20 | 80.00 |
| 8/2/22 | Email w/ M Griffith of Orion Recovery re: potential unclaimed funds | BTG | 0.10 | 40.00 |
| 10/24/22 | Email w/ J Owen of Outpost Capital re: interest in Visa Mastercard claim | BTG | 0.10 | 40.00 |
| 10/24/22 | Email w/ B Sandler & Peane of Pachulski re: Visa Mastercard claim | BTG | 0.10 | 40.00 |
|  | Subtotal | | **52.80** | **$23,332.50** |
|  | FEES TOTAL | | 2,252.10 | $1,142,268.00 |

### 7011 Copies

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/28/20 | 2,224 copies @ $.10 each | ALL | | 222.40 |
| 12/31/20 | 1,153 copies @ $.10 each | ALL | | 115.30 |
| 1/31/21 | 1810 copies @ $.10 each | ALL | | 181.00 |
| 2/28/21 | 1,865 copies @ $.10 each | ALL | | 186.50 |
| 3/31/21 | 1,263 copies @ $.10 each | ALL | | 126.30 |
| 4/30/21 | 370 copies @ $.10 each | ALL | | 37.00 |
| 5/31/21 | 871 copies @ $.10 each | ALL | | 87.10 |
| 6/30/21 | 187 copies @ $.10 each | ALL | | 18.65 |
| 7/31/21 | 1,313 copies @ $.10 each | ALL | | 131.30 |
| 8/30/21 | 1,809 copies @ $.10 each | ALL | | 180.90 |

Giuliano Miller & Company, LLC

| | |
|---|---|
| *Invoice #:* | *27155* |
| *Client ID:* | *29992* |

| Date | Description | | Amount |
|---|---|---|---|
| 9/30/21 | 1,081 copies @ $.10 each | ALL | 108.10 |
| 10/31/21 | 480 copies @ $.10 each | ALL | 48.00 |
| 11/30/21 | 934 copies @ $.10 each | ALL | 93.40 |
| 12/31/21 | 391 copies @ $.10 each | ALL | 39.10 |
| 1/31/22 | 1,052 copies @ $.10 each | ALL | 105.20 |
| 2/28/22 | 1,001 copies @ $.10 each | ALL | 100.10 |
| 3/31/22 | 470 copies @ $.10 each | ALL | 47.00 |
| 4/30/22 | 419 copies @ $.10 each | ALL | 41.90 |
| 5/31/22 | 289 copies @ $.10 each | ALL | 28.90 |
| 6/30/22 | 153 copies @ $.10 each | ALL | 15.30 |
| 8/30/22 | 213 copies @ $.10 each | ALL | 21.30 |
| 11/30/22 | 144 copies @ $.10 each | ALL | 14.40 |
| 12/31/22 | 1,518 copies @ $.10 each | ALL | 151.80 |
| 1/31/23 | 204 copies @ $.10 each | ALL | 20.40 |
| 7/30/23 | 262 copies @ $.10 each | ALL | 26.20 |
| 8/31/23 | 111 copies @ $.10 each | ALL | 11.05 |
| 9/30/23 | 60 copies @ $.10 each | ALL | 3.00 |

|  | Subtotal | **$2,161.60** |
|---|---|---|

### 7071 Data Storage Fees

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 4/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 5/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 6/15/20 | Box.com fees for data storage | BTG | | 10.00 |
| 6/18/20 | external hard drives (3) to backup debtor records | BTG | | 302.07 |
| 7/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 8/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 9/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 10/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 11/13/20 | Box.com fees for data storage | BTG | | 10.00 |
| 12/14/20 | Box.com fees for data storage | BTG | | 10.00 |
| 1/14/21 | Box.com fees for data storage | BTG | | 10.00 |
| 1/26/21 | Purchase External Drive to send to Pachulski. | ALL | | 50.63 |
| 3/11/21 | Purchase flash drive at WB Mason to email files to attorney Jeff Nolan, Esquire at Pachulski. | ALL | | 6.12 |
| 12/28/21 | External hard drive for WARN email production | BTG | | 51.17 |
| 5/4/22 | Purchase (2) hard drives from WB Mason for Archer Greiner. | ALL | | 181.22 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27155 |
| --- | --- | --- | --- |
| | | Client ID: | 29992 |

| | | | |
| --- | --- | --- | --- |
| 5/5/22 | Purchase (2) hard drives from WB Mason for Archer Greiner. | ALL | 277.20 |
| | Subtotal | | **$968.41** |

### 7080 Outside Services

| Date | Description | Staff | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/17/20 | FedEx | ALL | | 29.43 |
| 12/28/20 | fed ex | ALL | | 17.48 |
| 1/20/21 | FedEx from D. Jedd (Sam Levin). | ALL | | 21.18 |
| 1/20/21 | FedEx from Darlene Jedd. | ALL | | 14.97 |
| 1/20/21 | FedEx from Darlene Jedd. | ALL | | 14.48 |
| 1/20/21 | Fedex | ALL | | 21.18 |
| 2/4/21 | FedEx | ALL | | 23.57 |
| 2/8/21 | FedEx | ALL | | 31.44 |
| 2/9/21 | FedEx | ALL | | 33.23 |
| 2/10/21 | Copy keys for Bellwood, PA facility at Home Depot. | ALL | | 7.33 |
| 2/10/21 | FedEx to People's Gas (re: Bellwood, PA facility) | ALL | | 63.11 |
| 2/10/21 | FedEx | ALL | | 22.60 |
| 2/15/21 | FedEx to Ron Beatty Carpet & Upholstery, Altoona, PA (re: Sam Levin) | ALL | | 27.44 |
| 2/26/21 | Fed Ex to D. Wells. | ALL | | 97.08 |
| 2/26/21 | FedEx from D. Jedd to ATG. | ALL | | 22.32 |
| 2/26/21 | FedEx | ALL | | 97.08 |
| 3/1/21 | FedEx to K. Hofacre re: Sam Levin | ALL | | 34.99 |
| 3/5/21 | FedEx | ALL | | 30.19 |
| 3/17/21 | FedEx from C. Wanger to S. Shah | ALL | | 29.42 |
| 3/19/21 | FedEx from GMCO to J. McCloskey, Bellwood, PA | ALL | | 22.87 |
| 4/20/21 | FedEx from D. Jedd (Sam Levin) | ALL | | 23.86 |
| 4/20/21 | FedEx from Patricia Samaniego at Dolex Dollar Express to L. Gore. | ALL | | 63.54 |
| 6/14/21 | Fedex from D. Jedd (Levin Furniture)  to GMCO. | ALL | | 21.58 |
| 8/10/21 | FedEx | ALL | | 19.23 |
| 9/9/21 | Fedex from D, Jedd to GMCO. | ALL | | 17.57 |
| 9/9/21 | Fedex to D. Jedd, Smithton, PA. | ALL | | 17.02 |
| 12/30/21 | FedEx to KLDiscovery | ALL | | 21.76 |
| 2/18/22 | FedEx to Moove In Centerville. | ALL | | 17.07 |
| 3/16/22 | FedEx from RTS/AVM to ATG. | ALL | | 24.50 |
| 3/17/22 | FedEx to T. Fibelkorn, Del, Div. of Corporation | ALL | | 22.02 |
| 3/21/22 | Renewal certificate to expedite DE name change filing | BTG | | 269.00 |
| 3/24/22 | FedEx to P. Keane. | ALL | | 22.25 |

Giuliano Miller & Company, LLC

| Invoice #: | 27155 |
| Client ID: | 29992 |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 3/30/22 | Renewal certificate to expedite DE name change filing (additional charges) | BTG | | 353.00 |
| 4/18/22 | Fedex to Pachulski Stang. | SSH | | 42.23 |
| 5/24/22 | Fedex to Mike Reeve. | ALL | | 34.70 |
| | Subtotal | | | **$1,630.72** |

### 7030  Postage/Certified Mail

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/20/21 | Mail 1,243 W-2's (1,243 x $0.50) | ALL | | 621.50 |
| 1/25/21 | Mail 334 W-2's (334 x $0.51) | ALL | | 170.34 |
| 1/28/21 | Postage (36) 1099;s, | ALL | | 18.36 |
| 1/28/21 | Postage (27) 1099 NEC. | ALL | | 13.77 |
| 1/29/21 | Mail 1099's to IRS - Austin, TX, Cert/RR. | ALL | | 8.45 |
| 2/9/21 | postage | ALL | | 0.51 |
| 2/16/21 | mail W-2 | ALL | | 1.02 |
| 2/24/21 | postage | ALL | | 0.51 |
| 2/25/21 | michigan returns | ALL | | 9.05 |
| 2/25/21 | mail RITA returns | ALL | | 8.45 |
| 2/25/21 | returns 734b | ALL | | 15.00 |
| 2/25/21 | mail PA returns | ALL | | 8.45 |
| 2/25/21 | maile AVF Holding, W. Virgina returns. | ALL | | 8.45 |
| 2/25/21 | returns 0012 | ALL | | 9.65 |
| 2/25/21 | mail PA returns (re LF Trucking) | ALL | | 8.45 |
| 2/25/21 | mail PA returns (re Sam Levin) | ALL | | 8.45 |
| 3/4/21 | postage | ALL | | 1.02 |
| 3/4/21 | postage to San Francisco, CA | ALL | | 1.55 |
| 3/11/21 | postage | ALL | | 0.51 |
| 3/31/21 | postage | ALL | | 1.02 |
| 4/13/21 | postage | ALL | | 1.53 |
| 4/27/21 | postage | ALL | | 0.51 |
| 6/22/21 | Postage for mailing State returns. | ALL | | 92.93 |
| 6/22/21 | Postage for mailing Federal returns. | ALL | | 24.45 |
| 7/7/21 | Postage - Certified #ERROR! re: Sales Tax returns to various states. #ERROR! | ALL | | 42.96 |
| 7/7/21 | Postage - Certified #ERROR! re: Sales Tax returns to various states. #ERROR! | ALL | | 27.84 |
| 7/7/21 | Postage - Certified #ERROR! re: Sales Tax returns to various states. #ERROR! | ALL | | 27.84 |
| 7/7/21 | Postage - Certified #ERROR! re: Sales Tax returns to various states #ERROR! | ALL | | 50.12 |

Giuliano Miller & Company, LLC

*Invoice #:*     *27155*
*Client ID:*     *29992*

| 1/26/22 | postage | ALL | 9.76 |
| 1/26/22 | 1 fed and 8 states certified return 2@8.36  7@8.16 | TAC | 73.84 |
| 3/17/22 | FedEx to Theresa Fibelkorn. | ALL | 22.02 |
| 1/4/23 | Postage for returns. | ALL | 10.61 |
| | Subtotal | | **$1,298.92** |

### 7051  Travel - Ground Transportation

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/19/22 | Round trip train ticket from Hamilton, NJ to NYC for mediation. | ALL | | 32.00 |
| | Subtotal | | | **$32.00** |

### 7061  Travel - Lodging

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/19/22 | 1 night Westin Hotel stay for ATG in NYC for mediation | ALL | | 367.24 |
| | Subtotal | | | **$367.24** |

### 7053  Travel - Mileage

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/19/22 | Round trip mileage for ATG from home to Hamilton Train Station, NJ. | ALL | | 47.00 |
| | Subtotal | | | **$47.00** |

| | EXPENSES  TOTAL | | $6,505.89 |

| | Invoice Total | | **$1,148,773. 89** |