# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Art Van Furniture LLC O.C.C.
BJS

November 13, 2025
Invoice    150775
Client    05233.00003

RE:  Alfred Giuliano, Ch. 7 Trusee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2024

| | |
|---|---|
| FEES | $284,977.00 |
| EXPENSES | $33,907.60 |
| **TOTAL CURRENT CHARGES** | **$318,884.60** |
| **BALANCE FORWARD** | **$397,018.06** |
| **LAST PAYMENT** | **-$385,256.06** |
| **TOTAL BALANCE DUE** | **$330,646.60** |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:     2

Invoice 150775

November 13, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,445.00 | 33.60 | $48,552.00 |
| BJS | Sandler, Bradford J. | Partner | 1,295.00 | 0.20 | $259.00 |
| BJS | Sandler, Bradford J. | Partner | 1,050.00 | 43.70 | $45,885.00 |
| JAM | Morris, John A. | Partner | 1,245.00 | 0.50 | $622.50 |
| JAM | Morris, John A. | Partner | 1,075.00 | 9.30 | $9,997.50 |
| JHR | Rosell, Jason H. | Partner | 945.00 | 1.60 | $1,512.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 0.20 | $169.00 |
| JHR | Rosell, Jason H. | Partner | 725.00 | 7.10 | $5,147.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1,145.00 | 0.30 | $343.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 895.00 | 2.00 | $1,790.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 0.50 | $497.50 |
| MBL | Litvak, Maxim B. | Partner | 1,125.00 | 0.20 | $225.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 7.90 | $7,505.00 |
| SSC | Cho, Shirley S. | Partner | 1,145.00 | 0.40 | $458.00 |
| SSC | Cho, Shirley S. | Partner | 925.00 | 0.20 | $185.00 |
| SWG | Golden, Steven W. | Partner | 625.00 | 9.70 | $6,062.50 |
| BEL | Levine, Beth E. | Counsel | 950.00 | 1.60 | $1,520.00 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 20.50 | $16,912.50 |
| CRR | Robinson, Colin R. | Counsel | 825.00 | 7.80 | $6,435.00 |
| EG | Gray, Erin | Counsel | 825.00 | 2.80 | $2,310.00 |
| GNB | Brown, Gillian N. | Counsel | 850.00 | 0.10 | $85.00 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 10.70 | $10,646.50 |
| PJK | Keane, Peter J. | Counsel | 925.00 | 0.10 | $92.50 |
| PJK | Keane, Peter J. | Counsel | 845.00 | 0.60 | $507.00 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 7.50 | $5,625.00 |
| RJG | Gruber, Richard J. | Counsel | 1,275.00 | 1.20 | $1,530.00 |
| WLR | Ramseyer, William L. | Counsel | 850.00 | 10.40 | $8,840.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 0.30 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    3

Invoice 150775

November 13, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.10 | $42.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 18.30 | $8,418.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 460.00 | 0.50 | $230.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 67.60 | $28,730.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 0.40 | $184.00 |
| VLD | Downing, Virginia L. | Paralegal | 395.00 | 1.70 | $671.50 |
| VLD | Downing, Virginia L. | Paralegal | 150.00 | 0.30 | $45.00 |
| LAF | Forrester, Leslie A. | Library | 475.00 | 0.30 | $142.50 |
| LAF | Forrester, Leslie A. | Library | 450.00 | 2.50 | $1,125.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 375.00 | 0.50 | $187.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 350.00 | 8.90 | $3,115.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 350.00 | 0.40 | $140.00 |
| BMK | Koveleski, Beatrice M. | File Room | 375.00 | 0.30 | $112.50 |
| BMK | Koveleski, Beatrice M. | File Room | 350.00 | 27.50 | $9,625.00 |
| KSN | Neil, Karen S. | File Room | 350.00 | 11.40 | $3,990.00 |
| SLP | Pitman, L. Sheryle | File Room | 350.00 | 125.80 | $44,030.00 |
| MDJ | DesJardien, Melisa | Accounting/Admin | 395.00 | 0.90 | $355.50 |
| | | | | 448.40 | $284,977.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    4
Invoice 150775
November 13, 2025

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.70 | $482.50 |
| AD | Asset Disposition | 51.20 | $54,504.50 |
| AP | Appeals | 0.60 | $867.00 |
| BL | Bankruptcy Litigation | 63.40 | $58,749.50 |
| BO | Business Operations | 0.40 | $287.00 |
| CA | Case Administration | 233.80 | $87,407.00 |
| CO | Claims Administration and Objections | 45.70 | $40,354.50 |
| CP | PSZJ Compensation | 10.40 | $8,840.00 |
| CPO | Other Professional Compensation | 0.50 | $412.50 |
| EC | Contract and Lease Matters | 16.10 | $13,387.00 |
| FF | Financial Filings | 1.10 | $675.00 |
| FN | Financing/Cash Collateral/Cash Management | 8.90 | $8,458.50 |
| IC | Insurance Coverage | 0.20 | $210.00 |
| LN | Litigation (Non-Bankruptcy) | 0.50 | $225.00 |
| MC | Meetings of and Communications with Creditors | 1.80 | $900.00 |
| OP | Operations | 1.00 | $1,050.00 |
| RP | PSZJ Retention | 0.80 | $690.00 |
| RPO | Other Professional Retention | 7.40 | $4,355.50 |
| SL | Stay Litigation | 3.90 | $3,121.50 |
| | | 448.40 | $284,977.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    5

Invoice 150775

November 13, 2025

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $496.99 |
| Conference Call | $1,346.28 |
| CourtLink | $179.58 |
| Federal Express | $11,497.03 |
| Court Fees | $248.00 |
| Fax Transmittal | $354.75 |
| Lexis/Nexis- Legal Research | $169.01 |
| Pacer - Court Research | $617.56 |
| Postage | $2,859.10 |
| Reproduction Expense | $11,635.60 |
| Reproduction Scan Expense - @0.10 per page | $4,503.70 |
| | $33,907.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:   6

Invoice 150775

November 13, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 08/12/2021 | PJJ | AA | Prepare UCC 3; telephone conference with Bradford J. Sandler regarding same and efile same. | 0.40 | 460.00 | $184.00 |
| 11/03/2021 | JJK | AA | Conf. call with Porter Hedges, PSZJ team re: Castleman issues. | 0.30 | 995.00 | $298.50 |
| | | | | **0.70** | | **$482.50** |
| **Asset Disposition** | | | | | | |
| 04/24/2020 | JWD | AD | Review issues re sale | 0.10 | 895.00 | $89.50 |
| 04/27/2020 | BJS | AD | Teleconference with C Ganz, L Heilman re: sale issues | 0.40 | 1,050.00 | $420.00 |
| 04/27/2020 | BJS | AD | Various emails with R Schreck re: OFallen | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | AD | Review and revise US Assets APA and various emails with PSZJ re: same | 2.50 | 1,050.00 | $2,625.00 |
| 04/27/2020 | BJS | AD | Various emails with J Feldsher re: Levin | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | AD | Various emails with counsel for Synchrony Bank re: sale issues | 0.40 | 1,050.00 | $420.00 |
| 04/27/2020 | BJS | AD | Teleconference with counsel for Serta re: IP issues | 0.50 | 1,050.00 | $525.00 |
| 04/27/2020 | BJS | AD | Various emails with J Waxman re: Jofran | 0.30 | 1,050.00 | $315.00 |
| 04/27/2020 | BJS | AD | Various emails with PSZJ re: ASI | 0.30 | 1,050.00 | $315.00 |
| 04/27/2020 | BJS | AD | Various conferences with Wachtell re: Ofallen/Frederick | 0.30 | 1,050.00 | $315.00 |
| 04/27/2020 | BJS | AD | Various conferences with ATG re: omnibus hearing, US Assets | 0.50 | 1,050.00 | $525.00 |
| 04/27/2020 | BJS | AD | Various emails with ATG re: US Assets issues | 0.10 | 1,050.00 | $105.00 |
| 04/27/2020 | BJS | AD | Review and revise ASI Agreement | 1.00 | 1,050.00 | $1,050.00 |
| 04/27/2020 | BJS | AD | Various emails with Wachtell re: ASI | 0.50 | 1,050.00 | $525.00 |
| 04/27/2020 | PJK | AD | Draft motion to approve ASI transaction | 2.50 | 750.00 | $1,875.00 |
| 04/28/2020 | BJS | AD | Teleconference with LCN re: sale issues | 1.00 | 1,050.00 | $1,050.00 |
| 04/28/2020 | BJS | AD | Various emails with R Schreck re: O'Fallen | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:   7
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | BJS | AD | Review and revise ASI Agreement (multiple turns); Various emails with Wactell re: same | 2.50 | 1,050.00 | $2,625.00 |
| 04/28/2020 | BJS | AD | Review and revise US Assets and Various emails with J Kremin re: same; Various emails with ATG re: same | 1.00 | 1,050.00 | $1,050.00 |
| 04/28/2020 | BJS | AD | Various conferences with Wachtell re: ASI | 0.40 | 1,050.00 | $420.00 |
| 04/28/2020 | BJS | AD | Various emails with PSZJ re: US Assets/funding mechanism | 0.40 | 1,050.00 | $420.00 |
| 04/28/2020 | BJS | AD | Various emails with J Feldsher re: K&N | 0.20 | 1,050.00 | $210.00 |
| 04/28/2020 | BJS | AD | Teleconference with J Feldsher re: ASI | 0.30 | 1,050.00 | $315.00 |
| 04/28/2020 | BJS | AD | Various conferences with ATG re: US Assets, ASI, Jofran, K&N | 1.00 | 1,050.00 | $1,050.00 |
| 04/28/2020 | BJS | AD | Various conferences with counsel for Levin re: deal terms | 0.50 | 1,050.00 | $525.00 |
| 04/29/2020 | BJS | AD | Further review and revise US Assets APA; various emails with PSZJ re: same | 1.00 | 1,050.00 | $1,050.00 |
| 04/29/2020 | BJS | AD | Teleconference and various emails with C Ganz re: US Assets/Store Capital | 0.40 | 1,050.00 | $420.00 |
| 04/29/2020 | BJS | AD | Various emails with Robert J. Feinstein, Essential re: US Assets | 0.40 | 1,050.00 | $420.00 |
| 04/29/2020 | BJS | AD | Review and revise ASI agreement; various conferences with ATG re: same; various conferences with Wachtell re: same | 2.00 | 1,050.00 | $2,100.00 |
| 04/29/2020 | BJS | AD | Various emails with J Feldsher re: ASI | 0.50 | 1,050.00 | $525.00 |
| 04/29/2020 | BJS | AD | Various emails and various conferences with J Feldsher re: US Assets | 0.50 | 1,050.00 | $525.00 |
| 04/29/2020 | CRR | AD | Review ASI motion, confer w/ BSandler re status of filing same | 0.50 | 825.00 | $412.50 |
| 04/29/2020 | CRR | AD | Multiple email communications re possible sale hearing | 1.00 | 825.00 | $825.00 |
| 04/30/2020 | BJS | AD | Various emails with  V Lee re: potential transaction | 0.20 | 1,050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    8
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2020 | BJS | AD | Various emails with US Assets, ATG; review and revise APA; attention to ATG re: same; teleconference with Wells re: same; review draft 363 motion; teleconference with PSZJ re: same; teleconference with Peter J. Keane, Colin R. Robinson re: 363 motion; various emails with C Ganz re: same; review and revise US Assets APA (multiple turns); teleconference with US Assets' legal team re: page turn | 4.50 | 1,050.00 | $4,725.00 |
| 04/30/2020 | BJS | AD | Various emails with  L Heilman re: ASI/Frederick | 0.10 | 1,050.00 | $105.00 |
| 04/30/2020 | BJS | AD | Review and revise ASI agreement (multiple turns); various emails and various teleconference with Wachtell re: same; various emails with Wells re: same; various teleconference with ATG re: same | 2.50 | 1,050.00 | $2,625.00 |
| 04/30/2020 | BJS | AD | Teleconference with C Katz re: Levin | 0.20 | 1,050.00 | $210.00 |
| 04/30/2020 | BJS | AD | Various emails with M O'Hara re: IP | 0.20 | 1,050.00 | $210.00 |
| 04/30/2020 | BJS | AD | Various emails with E Jackson re: O'Fallen/Frederick; various emails with  ATG re: same; teleconference with ATG re: same | 0.40 | 1,050.00 | $420.00 |
| 04/30/2020 | BJS | AD | Review Proposal from C Pelcher re: Levin | 0.20 | 1,050.00 | $210.00 |
| 05/01/2020 | JWD | AD | Review first Levin apa draft and emails re same | 0.20 | 895.00 | $179.00 |
| 05/04/2020 | JWD | AD | Review lender comments to sale order and emails re same | 0.20 | 895.00 | $179.00 |
| 05/05/2020 | CRR | AD | Review draft challenge stipulation; | 0.20 | 825.00 | $165.00 |
| 05/05/2020 | SWG | AD | Call from ASI counsel. | 0.10 | 625.00 | $62.50 |
| 05/07/2020 | SWG | AD | Edit certifications of counsel and proposed orders re: ASI and US Asset transactions. | 0.30 | 625.00 | $187.50 |
| 05/07/2020 | SWG | AD | Attend to finalizing orders for ASI and US Realty sales, including negotiating and exchanging numerous emails with interested parties re: same. | 2.10 | 625.00 | $1,312.50 |
| 05/09/2020 | JWD | AD | Review emails re sale | 0.10 | 895.00 | $89.50 |
| 05/21/2020 | BJS | AD | Various emails with J. Abel regarding sale | 0.10 | 1,050.00 | $105.00 |
| 05/21/2020 | JHR | AD | Review US Asset inventory adjustment issues | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    9

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2020 | JHR | AD | Call with C. Robinson re: sale issues | 0.50 | 725.00 | $362.50 |
| 05/27/2020 | JWD | AD | Review Levin sale order | 0.10 | 895.00 | $89.50 |
| 05/27/2020 | PEC | AD | File and serve Notice of Second Revised Levin Sale Order | 0.40 | 425.00 | $170.00 |
| 05/28/2020 | CRR | AD | Email re COI to landlord; | 0.30 | 825.00 | $247.50 |
| 06/01/2020 | JHR | AD | Correspondence with trustee re: Levin sale closing | 0.30 | 725.00 | $217.50 |
| 06/03/2020 | CRR | AD | Email communication re ASI sale, motions w/ PKeane, B. Sandler and revisions to documents re sale to ASI. | 0.40 | 825.00 | $330.00 |
| 06/04/2020 | BJS | AD | Review ASI's changes to agreement | 0.40 | 1,050.00 | $420.00 |
| 06/10/2020 | CRR | AD | Review, respond to landlord comments to revised ASI order. | 0.50 | 825.00 | $412.50 |
| 06/18/2020 | BJS | AD | Teleconference with J. Wolf regarding IP sale | 0.20 | 1,050.00 | $210.00 |
| 07/21/2020 | CRR | AD | Review email , proposed stipulation from Synchrony and email to M Litvak re same | 0.30 | 825.00 | $247.50 |
| 08/05/2020 | CRR | AD | Multiple email communication re revisions to stipulation | 0.30 | 825.00 | $247.50 |
| 08/05/2020 | CRR | AD | Attention to resolution of 125 Army Trail | 0.40 | 825.00 | $330.00 |
| 12/29/2020 | BJS | AD | Review sale motion, sale order, revised APA | 0.30 | 1,050.00 | $315.00 |
| 01/06/2021 | BJS | AD | Various emails with Wachtell regarding IP sale | 0.10 | 1,295.00 | $129.50 |
| 01/06/2021 | BJS | AD | Various emails with ATG regarding auction results | 0.10 | 1,295.00 | $129.50 |
| 01/20/2021 | RJG | AD | Review and respond to questions about form of real estate purchase agreement. | 0.50 | 1,275.00 | $637.50 |
| 02/08/2021 | RJG | AD | Assist with review and response to IP sale closing documents. | 0.70 | 1,275.00 | $892.50 |
| 02/01/2022 | BJS | AD | Various emails with R Edwards regarding Eslinger | 0.40 | 1,445.00 | $578.00 |
| 02/02/2022 | BJS | AD | Teleconference with R Edwards regarding Accounts Receivable collection | 0.50 | 1,445.00 | $722.50 |
| 02/16/2022 | BJS | AD | Teleconference with JSP regarding Accounts Receivable litigation strategy | 0.70 | 1,445.00 | $1,011.50 |
| 02/22/2022 | BJS | AD | Various emails with PSZJ regarding NDA | 0.20 | 1,445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    10
Invoice 150775
November 13, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2022 | BJS | AD | Attention to Accounts Receivable collections; Various Emails with R Edwards regarding same | 0.50 | 1,445.00 | $722.50 |
| 02/22/2022 | BJS | AD | TeleConference with JSP regarding Accounts Receivable collection; Various emails with JSP regarding same | 0.50 | 1,445.00 | $722.50 |
| 02/23/2022 | BJS | AD | Teleconference with JSP regarding Accounts Receivable | 0.40 | 1,445.00 | $578.00 |
| 02/23/2022 | BJS | AD | Review Franchise Agreements; Various emails with R Edwards regarding same; Various emails with B Guiliano regarding same | 2.50 | 1,445.00 | $3,612.50 |
| 02/24/2022 | BJS | AD | Various emails with PK regarding related sale issues | 0.20 | 1,445.00 | $289.00 |
| 02/25/2022 | BJS | AD | Prepare for and conduct PSZJ AR call with JSP, PK | 1.00 | 1,445.00 | $1,445.00 |
| 02/25/2022 | BJS | AD | Various emails with D Williamson regarding sale issues | 0.10 | 1,445.00 | $144.50 |
| 03/08/2022 | BJS | AD | Various emails with D Williamson regarding name change | 0.10 | 1,445.00 | $144.50 |
| 03/11/2022 | BJS | AD | Various emails with PSZJ regarding Accounts Receivable collections | 0.30 | 1,445.00 | $433.50 |
| 03/11/2022 | BJS | AD | Various emails with PK regarding insurance | 0.30 | 1,445.00 | $433.50 |
| 03/15/2022 | BJS | AD | Attention to ASI sales | 0.30 | 1,445.00 | $433.50 |
| 03/18/2022 | BJS | AD | Attention to Franchisee accounts receivable; Various emails with PK regarding; same | 0.50 | 1,445.00 | $722.50 |
| 03/23/2022 | BJS | AD | Various emails with PSZJ regarding franchisee accounts receivable | 0.40 | 1,445.00 | $578.00 |
| 03/24/2022 | BJS | AD | Various emails with T Francella regarding Accounts Receivable | 0.20 | 1,445.00 | $289.00 |
| 03/25/2022 | BJS | AD | Various emails with BG regarding MC/Visa claims | 0.40 | 1,445.00 | $578.00 |
| 03/28/2022 | BJS | AD | Various emails with T. Francella regarding accounts receivable | 0.20 | 1,445.00 | $289.00 |
| | | | | **51.20** | | **$54,504.50** |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    11
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 03/22/2022 | BJS | AP | Various emails with PSZJ regarding WARN, appeal | 0.30 | 1,445.00 | $433.50 |
| 03/24/2022 | BJS | AP | Various emails with PSZJ regarding appeal | 0.30 | 1,445.00 | $433.50 |
| | | | | **0.60** | | **$867.00** |
| **Bankruptcy Litigation** | | | | | | |
| 04/06/2020 | BJS | BL | Various emails with counsel regarding conversion order | 0.20 | 1,050.00 | $210.00 |
| 04/06/2020 | BJS | BL | Various emails with UCC regarding conversion, hearing | 0.40 | 1,050.00 | $420.00 |
| 04/06/2020 | BJS | BL | Prepare for and attend conversion motion | 1.00 | 1,050.00 | $1,050.00 |
| 04/06/2020 | CRR | BL | Review amended conversion motion (.5); Review revised order (.4); Telephonic hearing re conversion motion (.9) Review further revised order  (.2); | 2.00 | 825.00 | $1,650.00 |
| 04/06/2020 | CRR | BL | Review amended agenda and email to B Sandler re same | 0.20 | 825.00 | $165.00 |
| 04/06/2020 | PEC | BL | Review Amended Agenda for 4/6/20 Hearing and circulate (.1); Coordinate binder update (.1) | 0.20 | 425.00 | $85.00 |
| 04/06/2020 | PEC | BL | Review  Second Amended Agenda for 4/6/20 Hearing and circulate (.1); Coordinate binder update (.1) | 0.20 | 425.00 | $85.00 |
| 04/13/2020 | PEC | BL | Update Pro Hac Vice Motion for Max Litvak (.1); Prepare for filing and service (.1) | 0.20 | 425.00 | $85.00 |
| 04/17/2020 | PJK | BL | Emails with Bradford J. Sandler re 721 motion procedures motion, review same | 0.40 | 750.00 | $300.00 |
| 04/17/2020 | PJK | BL | Review schedules information, emails with D Miller re same, emails with J Budinski re same, attention to issues re same | 0.80 | 750.00 | $600.00 |
| 04/17/2020 | PJK | BL | Telephone call with trustee re open issues | 0.30 | 750.00 | $225.00 |
| 04/17/2020 | PJK | BL | Revise motion to operate, emails with Bradford J. Sandler re same | 0.40 | 750.00 | $300.00 |
| 04/17/2020 | PJK | BL | Attention to docket filings and access to same, emails with S Golden re same | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    12

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | PJK | BL | Emails with S Golden re docket filings | 0.20 | 750.00 | $150.00 |
| 04/20/2020 | PJK | BL | Emails with KCC re docket filings, coordinate same for file room | 0.50 | 750.00 | $375.00 |
| 04/23/2020 | PEC | BL | Revise and Review Notice of Agenda 4/7/20 Hearing | 1.10 | 425.00 | $467.50 |
| 04/24/2020 | ARP | BL | Prepared a VirtualFileroom agenda for PC. (4/27/2020 Hearing) | 1.00 | 350.00 | $350.00 |
| 04/24/2020 | KSN | BL | Prepare hearing binder for 4/27/20 hearing. | 1.00 | 350.00 | $350.00 |
| 04/27/2020 | ARP | BL | Prepared a VirtualFileroom agenda for PC. (4/27/2020 Hearing) | 1.10 | 350.00 | $385.00 |
| 04/27/2020 | BJS | BL | Prepare for Omnibus hearing | 1.50 | 1,050.00 | $1,575.00 |
| 04/27/2020 | BJS | BL | Omnibus Hearing | 2.00 | 1,050.00 | $2,100.00 |
| 04/28/2020 | BJS | BL | Various emails with PSZJ re: procedures motion | 0.50 | 1,050.00 | $525.00 |
| 04/29/2020 | BJS | BL | Various emails and various conferences with Shirley S. Cho re: global settlement | 0.30 | 1,050.00 | $315.00 |
| 05/04/2020 | ARP | BL | Prepare virtual hearing documents for hearing on 5/5/20. | 1.00 | 350.00 | $350.00 |
| 05/05/2020 | ARP | BL | Virtual fileroom binder updates for 5/5/20 hearing. | 1.00 | 350.00 | $350.00 |
| 06/01/2020 | ARP | BL | Prepare virtual hearing binder for hearing on 6/3/20. | 1.20 | 350.00 | $420.00 |
| 06/02/2020 | ARP | BL | Prepare virtual hearing binder for hearing on 6/3/20. | 0.40 | 350.00 | $140.00 |
| 06/09/2020 | ARP | BL | Prepare virtual hearing binder for hearing on 6/10/20. | 1.00 | 350.00 | $350.00 |
| 06/10/2020 | ARP | BL | Prepare virtual hearing binder for hearing on 6/10/2020. | 0.40 | 350.00 | $140.00 |
| 06/10/2020 | JWD | BL | Review email re Aetna motion | 0.10 | 895.00 | $89.50 |
| 06/29/2020 | EG | BL | Review Art Van Warn Act info response | 0.20 | 825.00 | $165.00 |
| 06/29/2020 | EG | BL | Emails with Colin R. Robinson regarding Art Van info response | 0.10 | 825.00 | $82.50 |
| 06/29/2020 | EG | BL | Draft stipulation and emails regarding WARN Act action | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    13
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2020 | EG | BL | Research regarding WARN Act discovery and action | 0.80 | 825.00 | $660.00 |
| 07/13/2020 | KHB | BL | Emails with E. Grey re responding to WARN complaint (.2); locate authorities re same (.3). | 0.50 | 995.00 | $497.50 |
| 07/14/2020 | BEL | BL | Emails and telephone conferences regarding landlord notices. | 0.60 | 825.00 | $495.00 |
| 07/19/2020 | BEL | BL | Emails regarding open motions. | 0.20 | 825.00 | $165.00 |
| 07/19/2020 | BEL | BL | Legal research. | 0.60 | 825.00 | $495.00 |
| 07/20/2020 | BEL | BL | Telephone conference with Bradford J. Sandler regarding upcoming hearing. | 0.20 | 825.00 | $165.00 |
| 07/22/2020 | BEL | BL | Draft and review stipulations. | 4.20 | 825.00 | $3,465.00 |
| 07/22/2020 | BEL | BL | Telephone conference with Bradford J. Sandler Review open issues. | 0.20 | 825.00 | $165.00 |
| 07/22/2020 | BEL | BL | Draft and revise declaration. | 0.80 | 825.00 | $660.00 |
| 07/22/2020 | BEL | BL | Review and comment on stipulations. | 1.40 | 825.00 | $1,155.00 |
| 07/27/2020 | PJK | BL | Review 7/24 transcript | 0.10 | 750.00 | $75.00 |
| 08/11/2020 | JAM | BL | Telephone conference with P. Keane re: Signal adversary proceeding (0.2). | 0.20 | 1,075.00 | $215.00 |
| 08/13/2020 | MBL | BL | Prep for hearing; emails with team re same. | 0.50 | 950.00 | $475.00 |
| 08/31/2020 | JAM | BL | Review Signal complaint and P. Keane analysis regarding the same (0.5); telephone conference with J. Rosell, P. Keane re: Signal complaint and motion concerning cash collateral (0.4). | 0.90 | 1,075.00 | $967.50 |
| 09/01/2020 | JAM | BL | E-mails with P. Keane, J. Stoddard re: Signal complaint (0.2). | 0.20 | 1,075.00 | $215.00 |
| 09/02/2020 | JAM | BL | Telephone conference with P. Keane re: Signal adversary proceeding (0.3); telephone conference with P. Keane, J. Stoddard re: Signal adversary proceeding (0.2). | 0.50 | 1,075.00 | $537.50 |
| 09/02/2020 | JHR | BL | Call with J. Hunter re: O'Fallon discovery | 0.10 | 725.00 | $72.50 |
| 09/04/2020 | JAM | BL | Review J. Rosell e-mails re: Brixmor and Signal (0.2); telephone conference with J. Rosell re: Brixmor, Signal and competing claims (0.5). | 0.70 | 1,075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    14
Invoice 150775
November 13, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/09/2020 | JAM | BL | Review stipulation extending time to respond to Signal complaint (0.1); e-mails with J. Rosell, P. Keane, J. Stoddard re: stipulation extending time to respond to Signal complaint and related matters (0.2). | 0.30 | 1,075.00 | $322.50 |
| 09/11/2020 | JAM | BL | Review Complaint, documents concerning Signal adversary proceeding (0.3); telephone conference with P. Keane, J. Stoddard, A. Hiller re: Signal adversary proceeding (0.6); telephone conference with P. Keane re: Signal and next steps (0.1). | 1.00 | 1,075.00 | $1,075.00 |
| 09/16/2020 | JAM | BL | E-mails with P. Keane (with copies to B. Sandler, A. Giuliano) re: Signal, Wells, and insurance proceeds (0.2). | 0.20 | 1,075.00 | $215.00 |
| 10/07/2020 | JAM | BL | Telephone conference with P. Keane re: strategy for Signal litigation (0.1). | 0.10 | 1,075.00 | $107.50 |
| 10/07/2020 | JHR | BL | Review draft COC / order re: Westminster stipulation | 0.10 | 725.00 | $72.50 |
| 10/08/2020 | JAM | BL | Telephone conference with P Keane, Wells Fargo's counsel re: Signal claim and potential resolution (0.3); telephone conference with P. Keane re: follow up to call with Wells Fargo's counsel (0.1). | 0.40 | 1,075.00 | $430.00 |
| 10/16/2020 | JAM | BL | Telephone conference with B. Sandler re: attorney-client privilege issues (0.2). | 0.20 | 1,075.00 | $215.00 |
| 10/26/2020 | JHR | BL | Call with S. Vitale re: Elslander litigation | 0.20 | 725.00 | $145.00 |
| 11/17/2020 | JHR | BL | Review motion to withdraw as counsel in Elslander litigation and related correspondence with client | 0.30 | 725.00 | $217.50 |
| 12/03/2020 | JAM | BL | Telephone conference with P. Keane re: status, strategy for Signal dispute (0.2). | 0.20 | 1,075.00 | $215.00 |
| 12/15/2020 | BJS | BL | Various emails with Peter J. Keane regarding Signal | 0.10 | 1,050.00 | $105.00 |
| 01/08/2021 | JHR | BL | Correspondence with P. Keane re: VanElslander litigation | 0.20 | 845.00 | $169.00 |
| 01/13/2021 | JAM | BL | Review/revise Signal stipulation of settlement (0.4); e-mail to B. Sandler, P. Keane re: revisions to Signal stipulation (0.1). | 0.50 | 1,245.00 | $622.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    15
Invoice 150775
November 13, 2025

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 03/05/2021 | PJK | BL | Email to Freepoint counsel re draft stipulation, review Freepoint edits to same, email to trustee re same | 0.40 | 845.00 | $338.00 |
| 05/07/2021 | PJK | BL | Emails with PSZJ team re WARN litigation issues | 0.20 | 845.00 | $169.00 |
| 07/07/2021 | ARP | BL | Prepare hearing and virtual notebook for 7-8-21. | 0.50 | 375.00 | $187.50 |
| 08/02/2021 | JJK | BL | Conf. Sandler, Levine, Gray re: WARN claimants litigation/matters. | 0.50 | 995.00 | $497.50 |
| 08/10/2021 | JJK | BL | Review Levine emails and orders re: timing, etc. of Art Van matters. | 0.20 | 995.00 | $199.00 |
| 08/13/2021 | JJK | BL | Review mediation materials and research for SJM re: Warn litigation. | 4.00 | 995.00 | $3,980.00 |
| 08/24/2021 | JJK | BL | Emails Levine re arbitration issues, timing, strategy. | 0.10 | 995.00 | $99.50 |
| 10/28/2021 | JJK | BL | Research/draft summary judgment motion re WARN claims. | 4.80 | 995.00 | $4,776.00 |
| 10/29/2021 | JJK | BL | Emails Sandler, Levine re initial disclosures, amended answer; review same and email comments on same. | 0.80 | 995.00 | $796.00 |
| 11/15/2021 | BEL | BL | Review brief in support of class certification. | 0.60 | 950.00 | $570.00 |
| 12/03/2021 | BEL | BL | Telephone conference with Bradford J. Sandler regarding brief in opposition to motion to certify claim. | 0.20 | 950.00 | $190.00 |
| 12/04/2021 | BEL | BL | Review and revise opposition to class certification. | 0.80 | 950.00 | $760.00 |
| 12/06/2021 | VLD | BL | Cite check and research re Opposition to Motion to Certify WARN Class brief, and correspond with C Robinson re same. | 0.70 | 395.00 | $276.50 |
| 12/15/2021 | GNB | BL | Telephone conference with Colin R. Robinson regarding e-discovery; Email Colin R. Robinson and Beth E. Levine regarding same. | 0.10 | 850.00 | $85.00 |
| 02/08/2022 | BJS | BL | Review A&G legal memo (60+ pages) | 1.00 | 1,445.00 | $1,445.00 |
| 02/08/2022 | BJS | BL | Teleconference with A&G regarding claims | 0.90 | 1,445.00 | $1,300.50 |
| 02/08/2022 | BJS | BL | Teleconference with ATG regarding A&G call | 0.30 | 1,445.00 | $433.50 |
| 02/16/2022 | BJS | BL | Various emails with PK regarding agenda | 0.10 | 1,445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    16

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2022 | BJS | BL | Review Agenda and Discuss with CR | 1.00 | 1,445.00 | $1,445.00 |
| 02/17/2022 | BJS | BL | Review Amended agenda and Discuss with PK | 0.10 | 1,445.00 | $144.50 |
| 02/22/2022 | BJS | BL | Various emails with PSZJ/ATG regarding discovery; Teleconference with BL regarding same | 1.00 | 1,445.00 | $1,445.00 |
| 02/23/2022 | BJS | BL | Attention to WARN litigation | 0.20 | 1,445.00 | $289.00 |
| 02/24/2022 | BJS | BL | Various emails with BL regarding WARN | 0.10 | 1,445.00 | $144.50 |
| 02/25/2022 | BJS | BL | Teleconference with BL regarding WARN | 0.20 | 1,445.00 | $289.00 |
| 02/28/2022 | BJS | BL | Attention to WARN litigation | 0.40 | 1,445.00 | $578.00 |
| 03/01/2022 | BJS | BL | Various emails with BL regarding discovery, privilege; Various emails with Benesch regarding same | 1.00 | 1,445.00 | $1,445.00 |
| 03/07/2022 | BJS | BL | Attention to D&O litigation | 0.30 | 1,445.00 | $433.50 |
| 03/07/2022 | BJS | BL | Review Motion to Reopen Comfort Mattress | 0.40 | 1,445.00 | $578.00 |
| 03/08/2022 | BJS | BL | Attention to discovery | 0.40 | 1,445.00 | $578.00 |
| 03/18/2022 | BJS | BL | Attention to WARN litigation | 1.00 | 1,445.00 | $1,445.00 |
| 03/21/2022 | BJS | BL | Various emails with BL regarding WARN | 0.30 | 1,445.00 | $433.50 |
| 03/21/2022 | BJS | BL | Review Opinion regarding Granting Trustee's MSJ/WARN | 1.50 | 1,445.00 | $2,167.50 |
| 03/21/2022 | BJS | BL | Teleconference with ATG regarding issues, appeal, WARN | 0.50 | 1,445.00 | $722.50 |
| 03/21/2022 | BJS | BL | Various emails with PSZJ regarding opinion/WARN | 0.40 | 1,445.00 | $578.00 |
| | | | | 63.40 | | $58,749.50 |

**Business Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | LAF | BO | Obtain article of incorporation for DE and MI entities. | 0.30 | 475.00 | $142.50 |
| 03/31/2022 | BJS | BO | Various emails with D Williamson regarding corp name change | 0.10 | 1,445.00 | $144.50 |
| | | | | 0.40 | | $287.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    17
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 04/06/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 04/07/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/08/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/08/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/08/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 04/08/2020 | PEC | CA | Review and revise 2002 service list | 0.50 | 425.00 | $212.50 |
| 04/08/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (.8) | 1.00 | 350.00 | $350.00 |
| 04/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/09/2020 | KSN | CA | Document request as per Patty Cuniff. | 0.30 | 350.00 | $105.00 |
| 04/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/09/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 04/10/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 04/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/13/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 04/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/14/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/14/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/14/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/15/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/15/2020 | SLP | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 04/15/2020 | SSC | CA | Participate on portions of WIP call. | 0.10 | 925.00 | $92.50 |
| 04/15/2020 | SSC | CA | Review correspondence from Colin R. Robinson regarding WIP call. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    18
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/16/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/16/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 04/17/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/17/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 04/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 3.50 | 350.00 | $1,225.00 |
| 04/20/2020 | KSN | CA | Document request as per Patty Cuniff. | 0.30 | 350.00 | $105.00 |
| 04/20/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (.09) | 1.10 | 350.00 | $385.00 |
| 04/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 350.00 | $420.00 |
| 04/21/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/21/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.3) | 6.50 | 350.00 | $2,275.00 |
| 04/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 2.00 | 350.00 | $700.00 |
| 04/22/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/22/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (2.6) enter documents into legal key ( .3) | 3.10 | 350.00 | $1,085.00 |
| 04/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 04/23/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/23/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.1) | 2.30 | 350.00 | $805.00 |
| 04/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/24/2020 | ARP | CA | Document request. (PC) | 0.30 | 350.00 | $105.00 |
| 04/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    19
Invoice 150775
November 13, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/24/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 04/24/2020 | SLP | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 04/24/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 04/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 2.00 | 350.00 | $700.00 |
| 04/27/2020 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/27/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 04/27/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/27/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (4.7) | 4.90 | 350.00 | $1,715.00 |
| 04/28/2020 | ARP | CA | Document request for Patty. | 0.20 | 350.00 | $70.00 |
| 04/28/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 350.00 | $245.00 |
| 04/28/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 04/28/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/29/2020 | ARP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/29/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 04/29/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.3) | 6.50 | 350.00 | $2,275.00 |
| 04/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 04/30/2020 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 04/30/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 04/30/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (5.8) enter documents into legal key ( .3) | 6.30 | 350.00 | $2,205.00 |
| 05/01/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/01/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (5.3) | 5.50 | 350.00 | $1,925.00 |
| 05/04/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/04/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    20

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.7) | 6.90 | 350.00 | $2,415.00 |
| 05/04/2020 | SWG | CA | Internal PSZJ call to prepare for hearing. | 0.60 | 625.00 | $375.00 |
| 05/05/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/05/2020 | PEC | CA | Update critical dates | 0.90 | 425.00 | $382.50 |
| 05/05/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.7) enter documents into legal key ( .3) | 7.20 | 350.00 | $2,520.00 |
| 05/06/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/06/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/06/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/06/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.3) | 3.50 | 350.00 | $1,225.00 |
| 05/06/2020 | SWG | CA | Review proposed order after hearing. | 0.10 | 625.00 | $62.50 |
| 05/07/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 05/07/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 05/07/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 350.00 | $665.00 |
| 05/08/2020 | ARP | CA | Document request for Patty C. | 0.30 | 350.00 | $105.00 |
| 05/08/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 05/11/2020 | ARP | CA | Document request for Patty C. | 0.30 | 350.00 | $105.00 |
| 05/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 350.00 | $350.00 |
| 05/11/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/11/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/11/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.0) | 3.20 | 350.00 | $1,120.00 |
| 05/12/2020 | ARP | CA | Document request for Patty C. | 0.20 | 350.00 | $70.00 |
| 05/12/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/12/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/13/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    21
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 05/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 05/14/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/14/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 05/14/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 05/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 05/15/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/15/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 05/15/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.6) enter documents into legal key ( .3) | 3.10 | 350.00 | $1,085.00 |
| 05/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 350.00 | $420.00 |
| 05/18/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/18/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 05/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |
| 05/19/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 05/19/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 05/19/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.6) | 2.80 | 350.00 | $980.00 |
| 05/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 350.00 | $280.00 |
| 05/20/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/20/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 05/20/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.1) enter documents into legal key ( .3) | 2.60 | 350.00 | $910.00 |
| 05/21/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    22

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/21/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.5) | 2.70 | 350.00 | $945.00 |
| 05/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 05/22/2020 | JWD | CA | Review various pleadings | 0.10 | 895.00 | $89.50 |
| 05/22/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/22/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 05/22/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 350.00 | $420.00 |
| 05/26/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/26/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 05/26/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 05/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.20 | 350.00 | $420.00 |
| 05/27/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 05/27/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 05/27/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.3) | 3.50 | 350.00 | $1,225.00 |
| 05/28/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 05/28/2020 | PEC | CA | Update critical dates | 0.70 | 425.00 | $297.50 |
| 05/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 05/29/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 05/29/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 06/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.30 | 350.00 | $455.00 |
| 06/01/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 06/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 350.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    23
Invoice 150775
November 13, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 06/02/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/02/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 06/02/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.5) | 2.70 | 350.00 | $945.00 |
| 06/03/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 06/03/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/03/2020 | PEC | CA | Update critical dates | 1.20 | 425.00 | $510.00 |
| 06/03/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.6) | 2.80 | 350.00 | $980.00 |
| 06/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 350.00 | $245.00 |
| 06/04/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 06/05/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |
| 06/05/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 06/08/2020 | ARP | CA | Document request. | 0.10 | 350.00 | $35.00 |
| 06/08/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/08/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.3) | 1.50 | 350.00 | $525.00 |
| 06/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 06/09/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.0) | 2.20 | 350.00 | $770.00 |
| 06/10/2020 | SLP | CA | Maintain document control | 2.30 | 350.00 | $805.00 |
| 06/11/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.2) | 3.40 | 350.00 | $1,190.00 |
| 06/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 06/12/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.0) enter documents into legal key ( .6) | 2.80 | 350.00 | $980.00 |
| 06/15/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 350.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    24

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2020 | SLP | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 06/17/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.2) | 2.40 | 350.00 | $840.00 |
| 06/18/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.0) enter documents into legal key ( .3) | 3.50 | 350.00 | $1,225.00 |
| 06/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 350.00 | $315.00 |
| 06/22/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.8) enter documents into legal | 7.00 | 350.00 | $2,450.00 |
| 06/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 350.00 | $245.00 |
| 06/23/2020 | PEC | CA | Respond to document request | 0.20 | 425.00 | $85.00 |
| 06/30/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.1) | 2.30 | 350.00 | $805.00 |
| 07/01/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.7) | 3.90 | 350.00 | $1,365.00 |
| 07/01/2020 | SLP | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 07/02/2020 | SLP | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/07/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/08/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 07/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 07/09/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 07/10/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 07/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 07/13/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 07/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 350.00 | $350.00 |
| 07/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 350.00 | $280.00 |
| 07/15/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    25
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 07/21/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 07/27/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 07/29/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 07/30/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 07/31/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 08/03/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/04/2020 | PEC | CA | Update critical dates | 0.90 | 425.00 | $382.50 |
| 08/05/2020 | PEC | CA | Update critical dates | 0.70 | 425.00 | $297.50 |
| 08/06/2020 | PEC | CA | Update critical dates | 1.20 | 425.00 | $510.00 |
| 08/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |
| 08/07/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/10/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 08/11/2020 | PEC | CA | Update critical dates | 0.90 | 425.00 | $382.50 |
| 08/12/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/13/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 08/14/2020 | LCT | CA | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.10 | 425.00 | $42.50 |
| 08/14/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 08/17/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/18/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/19/2020 | PEC | CA | Update critical dates | 0.90 | 425.00 | $382.50 |
| 08/20/2020 | PEC | CA | Update critical dates | 0.50 | 425.00 | $212.50 |
| 08/21/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/26/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/27/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 08/28/2020 | PEC | CA | Update critical dates | 0.20 | 425.00 | $85.00 |
| 08/31/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    26
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/02/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/08/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/09/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/10/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/11/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 09/14/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 09/15/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 09/16/2020 | PEC | CA | Update critical dates | 1.20 | 425.00 | $510.00 |
| 09/17/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 09/18/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 09/21/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 09/22/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/23/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 09/24/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/25/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 09/28/2020 | PEC | CA | Update critical dates | 1.00 | 425.00 | $425.00 |
| 09/29/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 10/01/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 10/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/02/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 10/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 10/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/22/2020 | PEC | CA | Update critical dates | 1.10 | 425.00 | $467.50 |
| 10/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    27

Invoice 150775

November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 11/06/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 11/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/13/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 11/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 11/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/20/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 11/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/23/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 11/24/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 11/25/2020 | PEC | CA | Update critical dates | 0.30 | 425.00 | $127.50 |
| 11/30/2020 | PEC | CA | Update critical dates | 0.80 | 425.00 | $340.00 |
| 12/01/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/02/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/03/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 12/04/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 12/07/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 12/09/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/15/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/16/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/17/2020 | PEC | CA | Update critical dates | 0.40 | 425.00 | $170.00 |
| 12/18/2020 | PEC | CA | Update critical dates | 0.60 | 425.00 | $255.00 |
| 12/22/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.30 | 395.00 | $118.50 |
| 01/11/2021 | PEC | CA | Update critical dates | 0.50 | 460.00 | $230.00 |
| 01/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    28
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/11/2022 | BJS | CA | Review critical dates and discuss with PC | 0.10 | 1,445.00 | $144.50 |
| 03/18/2022 | BJS | CA | Review critical dates and discuss with PC | 0.10 | 1,445.00 | $144.50 |
| | | | | **233.80** | | **$87,407.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2020 | BJS | CO | Teleconference with C Wenger re: Jofran | 0.30 | 1,050.00 | $315.00 |
| 04/27/2020 | BJS | CO | Various emails with PSZJ re: Jofran | 0.30 | 1,050.00 | $315.00 |
| 04/28/2020 | BJS | CO | Various emails with J Waxman re: Jofran | 0.20 | 1,050.00 | $210.00 |
| 04/28/2020 | BJS | CO | Various emails with J Abel re: PA AG's issues | 0.10 | 1,050.00 | $105.00 |
| 04/28/2020 | BJS | CO | Draft Jofran summary | 0.50 | 1,050.00 | $525.00 |
| 04/29/2020 | BJS | CO | Various emails and various conferences with W Benzija re: K&N | 0.40 | 1,050.00 | $420.00 |
| 04/29/2020 | BJS | CO | Teleconference with J Waxman re: Jofran | 0.20 | 1,050.00 | $210.00 |
| 04/29/2020 | BJS | CO | Various emails with J Waxman and W Benzija re: K&N/Jofran combined resolution | 1.00 | 1,050.00 | $1,050.00 |
| 04/30/2020 | BJS | CO | Teleconference with AGs from 6 states re: consumer claims | 1.00 | 1,050.00 | $1,050.00 |
| 04/30/2020 | BJS | CO | Various emails with  W Benzija, J Waxman re: combined resolution; various emails with J Feldsher re: same; review and revise Order re: same | 0.50 | 1,050.00 | $525.00 |
| 04/30/2020 | BJS | CO | Various emails with  C Schramm re: deposits | 0.10 | 1,050.00 | $105.00 |
| 05/05/2020 | CRR | CO | Review E Gray e/c, summary re consumer calls and status of same; | 0.20 | 825.00 | $165.00 |
| 05/07/2020 | SWG | CO | Call with creditor re: missing furniture. | 0.30 | 625.00 | $187.50 |
| 06/04/2020 | JHR | CO | Correspondence with PSZJ team re: motions for administrative claims | 0.20 | 725.00 | $145.00 |
| 07/13/2020 | JHR | CO | Call with landlords re: claim resolution | 1.70 | 725.00 | $1,232.50 |
| 07/20/2020 | BEL | CO | Research regarding administrative priority. | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    29
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2020 | BEL | CO | Draft omnibus objection and emails regarding same. | 2.60 | 825.00 | $2,145.00 |
| 07/21/2020 | BEL | CO | Telephone conference with Bradford J. Sandler regarding open issues. | 0.20 | 825.00 | $165.00 |
| 07/21/2020 | BEL | CO | Telephone conference with J. Ferguson regarding claim reconciliation. | 0.20 | 825.00 | $165.00 |
| 07/22/2020 | BEL | CO | Multiple emails regarding administrative expense motions. | 0.70 | 825.00 | $577.50 |
| 07/22/2020 | MBL | CO | Review draft stipulation from Synchrony; emails with team re same. | 0.20 | 950.00 | $190.00 |
| 07/28/2020 | BEL | CO | Telephone conference with R. Edwards regarding LCN issue and review material regarding same. | 0.40 | 825.00 | $330.00 |
| 07/28/2020 | BEL | CO | Emails and telephone conferences with Broadstone stipulation and emails regarding same. | 0.60 | 825.00 | $495.00 |
| 08/16/2020 | JHR | CO | Review J Westflo administrative claim | 0.20 | 725.00 | $145.00 |
| 10/02/2020 | JAM | CO | E-mails with P. Keane re: Signal claim (0.1). | 0.10 | 1,075.00 | $107.50 |
| 10/06/2020 | SWG | CO | Draft objection to Elston administrative claim motion. | 3.10 | 625.00 | $1,937.50 |
| 10/09/2020 | JAM | CO | Telephone conference with P. Keane, J. Stoddard re: Signal claim (0.2). | 0.20 | 1,075.00 | $215.00 |
| 11/11/2020 | JAM | CO | Telephone conference with E. Gray re: BofA litigation concerning administrative claim (0.1); review E. Gray e-mail and attachments re: status of BofA dispute (0.3); telephone conference with B. Sandler re: BofA dispute (0.2). | 0.60 | 1,075.00 | $645.00 |
| 11/13/2020 | JAM | CO | Telephone conference with E. Gray, potential witness re: facts, possible testimony (0.3); telephone conference with E. Gray re: follow up to call with potential witness (0.1); review settlement e-mail with BofA (0.2). | 0.60 | 1,075.00 | $645.00 |
| 11/16/2020 | JAM | CO | Telephone conference with E. Gray, potential witness re: BofA hearing (0.3). | 0.30 | 1,075.00 | $322.50 |
| 11/17/2020 | JAM | CO | Review e-mails from E. Gray, A. Giuliano re: settlement negotiations with BofA (0.2). | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    30
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | JAM | CO | Telephone conference with E. Gray re: BofA administrative claim litigation (0.2); review documents in preparation for hearing on BofA motion for administrative claim (2.2). | 2.40 | 1,075.00 | $2,580.00 |
| 02/04/2021 | NPL | CO | Review proof of claims and notice of appearances filed by landlords. | 1.10 | 460.00 | $506.00 |
| 02/04/2021 | NPL | CO | Email communications with C. Robinson regarding landlord proof of claims. | 0.10 | 460.00 | $46.00 |
| 02/05/2021 | NPL | CO | Review proof of claims filed by landlords. | 1.40 | 460.00 | $644.00 |
| 02/05/2021 | NPL | CO | Set up and begin preparation of landlord proof of claim worksheet. | 1.90 | 460.00 | $874.00 |
| 02/05/2021 | VLD | CO | Research and follow up calls with respect to claimant questions. | 0.30 | 150.00 | $45.00 |
| 02/08/2021 | NPL | CO | Further review of landlord proofs of claim. | 1.10 | 460.00 | $506.00 |
| 02/08/2021 | NPL | CO | Further updates, revisions and preparation of landlord proof of claim worksheet. | 2.10 | 460.00 | $966.00 |
| 02/08/2021 | NPL | CO | Email communication with C. Robinson regarding updated landlord proof of claim worksheet. | 0.10 | 460.00 | $46.00 |
| 02/09/2021 | MDJ | CO | Download proofs of claim per N. Lockwood request; Vfile same. | 0.90 | 395.00 | $355.50 |
| 02/09/2021 | NPL | CO | Email communications with P. Cuniff regarding landlord proofs of claim. | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | NPL | CO | Drat email to C. Robinson regarding landlord proofs of claim. | 0.30 | 460.00 | $138.00 |
| 02/09/2021 | NPL | CO | Further review of landlord proofs of claim. | 1.20 | 460.00 | $552.00 |
| 02/09/2021 | NPL | CO | Update landlord service addresses on landlord proof of claim worksheet. | 0.70 | 460.00 | $322.00 |
| 02/09/2021 | NPL | CO | Final review, revisions and updates to landlord proofs of claim worksheet. | 1.60 | 460.00 | $736.00 |
| 02/09/2021 | NPL | CO | Update notice of appearances on landlord proof of claim worksheet. | 0.30 | 460.00 | $138.00 |
| 02/25/2021 | MBL | CO | Review admin claim motion by PNC; emails with team re same. | 0.20 | 1,125.00 | $225.00 |
| 04/15/2021 | VLD | CO | Return several claimant calls; research filed claims; follow up with claimants re same. | 0.90 | 395.00 | $355.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:   31
Invoice 150775
November 13, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 04/19/2021 | VLD | CO | Review message from creditor, review call log and claims register, and return call. | 0.10 | 395.00 | $39.50 |
| 02/01/2022 | BJS | CO | Various emails with J Nolan regarding claims | 0.30 | 1,445.00 | $433.50 |
| 02/02/2022 | BJS | CO | Various Emails with counsel regarding PNC | 0.50 | 1,445.00 | $722.50 |
| 02/07/2022 | BJS | CO | Various Emails with B Hall regarding claims | 0.10 | 1,445.00 | $144.50 |
| 02/12/2022 | BJS | CO | Various emails with PSZJ regarding discovery | 0.40 | 1,445.00 | $578.00 |
| 02/14/2022 | BJS | CO | Attention to discovery | 0.30 | 1,445.00 | $433.50 |
| 02/15/2022 | BJS | CO | Various emails with D Santilli regarding claims | 0.10 | 1,445.00 | $144.50 |
| 02/15/2022 | BJS | CO | Attention to discovery, emails | 1.50 | 1,445.00 | $2,167.50 |
| 02/16/2022 | BJS | CO | Various Emails with C Katz regarding PNC | 0.10 | 1,445.00 | $144.50 |
| 02/21/2022 | BJS | CO | Various emails with counsel regarding PNC | 0.50 | 1,445.00 | $722.50 |
| 02/21/2022 | BJS | CO | Various emails with PSZJ regarding NDA | 0.30 | 1,445.00 | $433.50 |
| 03/02/2022 | BJS | CO | Various emails with ATG regarding Lee, Levin | 0.30 | 1,445.00 | $433.50 |
| 03/03/2022 | BJS | CO | Review draft complaint regarding D&O; Various emails with Archer regarding same; Teleconference with ATG regarding same | 1.50 | 1,445.00 | $2,167.50 |
| 03/03/2022 | BJS | CO | Various emails with G Werkheiser regarding discovery | 0.30 | 1,445.00 | $433.50 |
| 03/04/2022 | BJS | CO | Various emails with B. Hall regarding tolling | 0.30 | 1,445.00 | $433.50 |
| 03/04/2022 | BJS | CO | Various emails with JN regarding Tempur | 0.30 | 1,445.00 | $433.50 |
| 03/05/2022 | BJS | CO | Attention to NDA, discovery | 0.20 | 1,445.00 | $289.00 |
| 03/07/2022 | BJS | CO | Attention to discovery | 0.40 | 1,445.00 | $578.00 |
| 03/07/2022 | BJS | CO | Teleconference with B Winfield regarding claim | 0.10 | 1,445.00 | $144.50 |
| 03/07/2022 | BJS | CO | Various emails with PSZJ regarding Jones Lang | 0.30 | 1,445.00 | $433.50 |
| 03/09/2022 | BJS | CO | Attention to discovery | 0.40 | 1,445.00 | $578.00 |
| 03/10/2022 | BJS | CO | Teleconference with E Parrott regarding claims, case status | 0.40 | 1,445.00 | $578.00 |
| 03/16/2022 | BJS | CO | Various emails with M Bogdanowicz regarding Ascion | 0.30 | 1,445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    32
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2022 | BJS | CO | Review SD TX rules committee | 1.00 | 1,445.00 | $1,445.00 |
| 03/18/2022 | BJS | CO | Various emails with D Simon regarding claims | 0.10 | 1,445.00 | $144.50 |
| 03/22/2022 | BJS | CO | Various emails with J Feldsher regarding PNC | 0.20 | 1,445.00 | $289.00 |
| 03/29/2022 | BJS | CO | Teleconference with J Walker regarding PNC; Various emails with J Walker regarding same | 0.50 | 1,445.00 | $722.50 |
| 03/29/2022 | BJS | CO | Various emails with JN regarding Ashley | 0.10 | 1,445.00 | $144.50 |
| 03/30/2022 | BJS | CO | Various emails wit JH Fedlsher regarding PNC | 0.10 | 1,445.00 | $144.50 |
| | | | | **45.70** | | **$40,354.50** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2020 | WLR | CP | Draft first interim fee application | 3.10 | 850.00 | $2,635.00 |
| 10/21/2020 | WLR | CP | Draft second interim fee application | 2.30 | 850.00 | $1,955.00 |
| 10/22/2020 | WLR | CP | Review and revise Second interim fee application | 1.20 | 850.00 | $1,020.00 |
| 10/22/2020 | WLR | CP | Review and revise First interim fee application | 1.30 | 850.00 | $1,105.00 |
| 10/14/2021 | WLR | CP | Draft 3rd interim fee application | 1.60 | 850.00 | $1,360.00 |
| 10/15/2021 | WLR | CP | Review and revise 3rd interim fee application | 0.90 | 850.00 | $765.00 |
| | | | | **10.40** | | **$8,840.00** |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/06/2020 | CRR | CPO | Attention to final fee application, review same and email to B Sandler, R Feinstein; | 0.50 | 825.00 | $412.50 |
| | | | | **0.50** | | **$412.50** |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/09/2020 | SSC | EC | Review motion to compel rejection of lease. | 0.10 | 1,145.00 | $114.50 |
| 04/09/2020 | SSC | EC | Correspond with Bradford J. Sandler and Peter J. Keane regarding motion to compel rejection of lease. | 0.20 | 1,145.00 | $229.00 |
| 04/09/2020 | SSC | EC | Correspond with Giuliano Miller regarding motion to compel rejection. | 0.10 | 1,145.00 | $114.50 |
| 04/21/2020 | JHR | EC | Analyze inventory values vs. rent obligations re: landlord motions to compel | 0.50 | 945.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

Art Van Furniture LLC O.C.C.

Invoice 150775

Client 05233.00003

November 13, 2025

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|----|-------------|-------|------|--------|
| 04/21/2020 | JHR | EC | Revise section 365(d)(3) motion | 0.80 | 945.00 | $756.00 |
| 04/22/2020 | JHR | EC | Call with landlord counsel re: lease issues | 0.30 | 725.00 | $217.50 |
| 04/22/2020 | JWD | EC | Call with M Warner re Akron landlord | 0.20 | 895.00 | $179.00 |
| 04/25/2020 | JHR | EC | Review A&R Property motion to compel | 0.20 | 725.00 | $145.00 |
| 04/27/2020 | BJS | EC | Various emails with PSZJ re: 365d1 motion | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | EC | Various emails with M Small re: rent issues | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | EC | Review and revise 365d1 motion; Various emails with Peter J. Keane re: same | 0.30 | 1,050.00 | $315.00 |
| 04/29/2020 | BJS | EC | Various emails with ATG re: Store Capital rent | 0.30 | 1,050.00 | $315.00 |
| 04/30/2020 | BJS | EC | Various emails with M DiGiacomo re: Broadstone rent | 0.30 | 1,050.00 | $315.00 |
| 05/05/2020 | SWG | EC | Call with landlord in advance of hearing. | 0.30 | 625.00 | $187.50 |
| 05/11/2020 | JWD | EC | Review and respond to landlord email | 0.10 | 1,145.00 | $114.50 |
| 05/11/2020 | SWG | EC | Call with Zephyr re: picking up helium tanks and proposal to reject contract. | 0.30 | 625.00 | $187.50 |
| 05/12/2020 | SWG | EC | Draft/edit stipulation and order re: Zephyr helium | 0.60 | 625.00 | $375.00 |
| 05/21/2020 | JWD | EC | Review filings re 365d1 and emails re same with team | 0.30 | 895.00 | $268.50 |
| 05/22/2020 | JWD | EC | Review new objections re rejection and emails re same | 0.20 | 895.00 | $179.00 |
| 05/22/2020 | JWD | EC | Review LL objections | 0.20 | 895.00 | $179.00 |
| 05/28/2020 | JWD | EC | Review and respond to landlord inquiry | 0.10 | 895.00 | $89.50 |
| 06/10/2020 | JWD | EC | Review emails re landlord rent request | 0.10 | 895.00 | $89.50 |
| 06/14/2020 | BEL | EC | Review leases. | 3.90 | 825.00 | $3,217.50 |
| 06/14/2020 | BEL | EC | Review leases. | 1.50 | 825.00 | $1,237.50 |
| 06/18/2020 | BEL | EC | Emails and telephone conferences with Bradford J. Sandler and Victoria A. Newmark regarding lease issues. | 0.50 | 825.00 | $412.50 |
| 07/06/2020 | EG | EC | call with Brad Sandler re: landlord issues and defenses of impossibility, frustration and timing | 0.40 | 825.00 | $330.00 |
| 07/27/2020 | BEL | EC | Emails regarding rejected lease. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    34
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2020 | BEL | EC | Emails regarding lease issues. | 0.50 | 825.00 | $412.50 |
| 07/27/2020 | BEL | EC | Review lease rejection stipulation and emails regarding same. | 0.30 | 825.00 | $247.50 |
| 07/29/2020 | PJK | EC | Review revised rejection procedures order, emails with CRR re same | 0.20 | 750.00 | $150.00 |
| 07/31/2020 | CRR | EC | Email re landlord rejections; | 0.40 | 825.00 | $330.00 |
| 08/25/2020 | JHR | EC | Call with C. Robinson re: landlord settlements | 0.20 | 725.00 | $145.00 |
| 08/26/2020 | SWG | EC | Draft Motion to approve stipulation with LCN. | 1.70 | 625.00 | $1,062.50 |
| 08/27/2020 | SWG | EC | Continue drafting and editing motion re: LCN settlement. | 0.20 | 625.00 | $125.00 |
| 03/06/2022 | BJS | EC | Various emails with PK regarding lease | 0.20 | 1,445.00 | $289.00 |
|  |  |  |  | **16.10** |  | **$13,387.00** |

**Financial Filings**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2020 | LAF | FF | Legal research re: Schedules. | 0.50 | 450.00 | $225.00 |
| 04/20/2020 | PJK | FF | Emails with UST and GMCO team re schedules | 0.40 | 750.00 | $300.00 |
| 05/30/2020 | PJK | FF | email from P Jeffries re schedules questions | 0.20 | 750.00 | $150.00 |
|  |  |  |  | **1.10** |  | **$675.00** |

**Financing/Cash Collateral/Cash Management**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2020 | CRR | FN | Review revisions to second interim cash collateral order | 0.20 | 825.00 | $165.00 |
| 04/25/2020 | JHR | FN | Review motion to use cash collateral and related budget | 0.30 | 945.00 | $283.50 |
| 04/27/2020 | BJS | FN | Various emails with J Demmy re: cash collateral | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | FN | Various emails with J Feldsher re: cash collateral | 0.20 | 1,050.00 | $210.00 |
| 04/27/2020 | BJS | FN | Various emails with PSZJ re: Cash collateral order (revised) | 0.30 | 1,050.00 | $315.00 |
| 04/28/2020 | BJS | FN | Various emails with B Hackman re: cash management/Trustee | 0.10 | 1,050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    35
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2020 | MBL | FN | Emails with B. Sandler and J. Feldsher re cash collateral status. | 0.10 | 950.00 | $95.00 |
| 05/26/2020 | MBL | FN | Calls with B. Sandler and client re cash collateral stipulation and budget (0.3); emails with lender counsel re same (0.2). | 0.50 | 950.00 | $475.00 |
| 05/26/2020 | MBL | FN | Calls with lender counsel re cash collateral stipulation. | 0.30 | 950.00 | $285.00 |
| 05/26/2020 | MBL | FN | Finalize cash collateral stipulation and budget; coordinate client approval and filing. | 0.50 | 950.00 | $475.00 |
| 05/26/2020 | MBL | FN | Emails with team loan counsel re cash collateral stipulation (0.4); follow-up call with trustee re same (0.1). | 0.50 | 950.00 | $475.00 |
| 05/26/2020 | MBL | FN | Review notice re cash collateral stipulation. | 0.10 | 950.00 | $95.00 |
| 05/26/2020 | MBL | FN | Prep for hearing on cash collateral issues; review landlord objection. | 0.30 | 950.00 | $285.00 |
| 05/30/2020 | MBL | FN | Revise and update challenge stipulation with lenders; coordinate with client and team re same. | 0.30 | 950.00 | $285.00 |
| 06/12/2020 | MBL | FN | Draft second stipulation extending interim cash collateral order (0.4); emails with lender counsel and client re same (0.2). | 0.60 | 950.00 | $570.00 |
| 06/12/2020 | MBL | FN | Call with client and follow-up with lenders re cash collateral stipulation. | 0.30 | 950.00 | $285.00 |
| 06/13/2020 | MBL | FN | Review proposed budget; emails with lender counsel, client, and team re same. | 0.20 | 950.00 | $190.00 |
| 08/05/2020 | CRR | FN | Review comments to cash collateral order and email communication from B. Sandler re same; | 0.40 | 825.00 | $330.00 |
| 08/07/2020 | MBL | FN | Follow-up with client re final cash collateral order (0.1); calls with client re same and revise order (1.0); coordinate same with lender counsel (0.1). | 1.20 | 950.00 | $1,140.00 |
| 08/12/2020 | MBL | FN | Call with trustee re declaration in support of cash collateral (0.2); review and finalize same (0.2). | 0.40 | 950.00 | $380.00 |
| 08/12/2020 | MBL | FN | Coordinate filing of final cash collateral order and declaration in support; call with C. Robinson re same. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    36
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2020 | MBL | FN | Emails with lender counsel re cash collateral order. | 0.10 | 950.00 | $95.00 |
| 08/13/2020 | MBL | FN | Participate in final cash collateral hearing (via Zoom/phone). | 0.50 | 950.00 | $475.00 |
| 08/13/2020 | MBL | FN | Attention to lender comments to final cash collateral order; incorporate same and emails with lender counsel. | 0.40 | 950.00 | $380.00 |
| 08/13/2020 | MBL | FN | Finalize cash collateral order and certificate of counsel; coordinate filing. | 0.20 | 950.00 | $190.00 |
| 08/13/2020 | MBL | FN | Call with lender counsel re final cash collateral order. | 0.20 | 950.00 | $190.00 |
| 08/24/2020 | MBL | FN | Emails with B. Sandler and term loan counsel re resolution of claims. | 0.20 | 950.00 | $190.00 |
| | | | | **8.90** | | **$8,458.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2020 | BJS | IC | Various emails with J. Leventhal regarding insurance | 0.20 | 1,050.00 | $210.00 |
| | | | | **0.20** | | **$210.00** |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2020 | LAF | LN | Locate documents in NY state court case involving Victoria's Secret. | 0.50 | 450.00 | $225.00 |
| | | | | **0.50** | | **$225.00** |

**Meetings of and Communications with Creditors**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | LAF | MC | Build creditor website. | 1.50 | 450.00 | $675.00 |
| 04/17/2020 | PJK | MC | Email to PSZJ team re 341 meeting issues, attention to issues re same | 0.30 | 750.00 | $225.00 |
| | | | | **1.80** | | **$900.00** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | BJS | OP | Teleconference with Wells/Trustee regarding case issues | 1.00 | 1,050.00 | $1,050.00 |
| | | | | **1.00** | | **$1,050.00** |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    37
Invoice 150775
November 13, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Retention** | | | | | | |
| 04/20/2020 | PJK | RP | Emails with P Cuniff re CNOs for retention apps | 0.20 | 750.00 | $150.00 |
| 04/20/2020 | PJK | RP | Review CNOs re PSZJ and Alix orders, emails with P Cuniff and Colin R. Robinson re same | 0.30 | 750.00 | $225.00 |
| 04/28/2020 | BJS | RP | Various emails with PK re: amended retention app | 0.30 | 1,050.00 | $315.00 |
| | | | | **0.80** | | **$690.00** |
| **Other Professional Retention** | | | | | | |
| 04/06/2020 | BJS | RPO | Review UST objection to Benesch retention application | 0.10 | 1,050.00 | $105.00 |
| 04/17/2020 | PJK | RPO | Emails from Bradford J. Sandler and debtors' counsel re JLL withdrawal | 0.20 | 750.00 | $150.00 |
| 07/22/2021 | NPL | RPO | Email communications with E. Gray regarding retention application for Clark Hill. | 0.20 | 460.00 | $92.00 |
| 07/23/2021 | NPL | RPO | Prepare retention application for Clark Hill. | 2.60 | 460.00 | $1,196.00 |
| 07/26/2021 | NPL | RPO | Draft email to V. Roskovensky regarding application to employ Clark Hill. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | NPL | RPO | Additional edits to Application to employ Clark Hill as special counsel. | 0.70 | 460.00 | $322.00 |
| 07/27/2021 | NPL | RPO | Email communications with E. Gray regarding update on application to employ Clark Hill. | 0.20 | 460.00 | $92.00 |
| 07/27/2021 | NPL | RPO | Prepare proposed order on application to employ Clark Hill. | 0.30 | 460.00 | $138.00 |
| 07/27/2021 | NPL | RPO | Prepare declaration of V. Roskovensky regarding application to employ Clark Hill. | 0.70 | 460.00 | $322.00 |
| 07/27/2021 | NPL | RPO | Prepare notice of application to employ Clark Hill. | 0.30 | 460.00 | $138.00 |
| 07/27/2021 | NPL | RPO | Further edits to application to employ Clark Hill. | 1.10 | 460.00 | $506.00 |
| 01/12/2022 | PJK | RPO | Review GMCO rate change notice, email with P Cuniff | 0.10 | 925.00 | $92.50 |
| 02/09/2022 | BJS | RPO | Teleconference ATG regarding Archer retention | 0.50 | 1,445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    38
Invoice 150775
November 13, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2022 | BJS | RPO | Various emails with DC regarding AG supplement retention application | 0.30 | 1,445.00 | $433.50 |
| | | | | 7.40 | | $4,355.50 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | JHR | SL | Draft objection to stay relief motion | 1.60 | 725.00 | $1,160.00 |
| 04/21/2020 | EG | SL | Research Illinois law regarding eviction moratoriums related to Covid-19 | 0.80 | 825.00 | $660.00 |
| 04/22/2020 | JHR | SL | Revise objection to landlord stay relief motion | 0.90 | 725.00 | $652.50 |
| 04/24/2020 | JWD | SL | Review new lift stay motion and emails re same | 0.20 | 1,145.00 | $229.00 |
| 04/27/2020 | BJS | SL | Various emails with W Benzija re: Stay litigation motion | 0.40 | 1,050.00 | $420.00 |
| | | | | 3.90 | | $3,121.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $284,977.00

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    39
Invoice 150775
November 13, 2025

---

**Expenses**

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 1.08 |
| 03/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 9.65 |
| 03/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 1.60 |
| 03/19/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 3.77 |
| 03/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 4.65 |
| 03/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 0.08 |
| 03/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 6.41 |
| 03/26/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, BJS | 27.75 |
| 03/26/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 22.50 |
| 03/26/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, RJF | 27.75 |
| 03/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 14.21 |
| 03/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, BJS | 43.50 |
| 03/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 43.50 |
| 03/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, RJF | 43.50 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 27.75 |
| 04/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, BJS | 22.50 |
| 04/03/2020 | FE | Federal Express [E108] | 20.92 |
| 04/03/2020 | FE | Federal Express [E108] | 15.11 |
| 04/03/2020 | FE | Federal Express [E108] | 15.11 |
| 04/03/2020 | FE | Federal Express [E108] | 15.11 |
| 04/03/2020 | FE | Federal Express [E108] | 16.17 |
| 04/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, CRR | 27.75 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    40

Invoice 150775

November 13, 2025

| 04/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, RJF | 27.75 |
|---|---|---|---|
| 04/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, BJS | 27.75 |
| 04/06/2020 | FE | 05233.00002 FedEx Charges for 04-06-20 | 9.82 |
| 04/07/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, CRR | 27.75 |
| 04/07/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, BJS | 22.50 |
| 04/07/2020 | FX | 05233.00002 Fax Pages for 04-07-20 | 1.50 |
| 04/08/2020 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/08/2020 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 04/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/08/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/08/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, CRR | 27.75 |
| 04/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, RJF | 27.75 |
| 04/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, BJS | 27.75 |
| 04/09/2020 | RE | ( 85 @0.20 PER PG) | 17.00 |
| 04/09/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/13/2020 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 04/14/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/15/2020 | RE | ( 7 @0.20 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    41
Art Van Furniture LLC O.C.C.                                         Invoice 150775
Client 05233.00003                                                  November 13, 2025

| | | | |
|---|---|---|---|
| 04/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/15/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/16/2020 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/17/2020 | FX | 05233.00002 Fax Pages for 04-17-20 | 1.00 |
| 04/17/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE | ( 1076 @0.10 PER PG) | 107.60 |
| 04/20/2020 | RE | ( 423 @0.10 PER PG) | 42.30 |
| 04/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
Art Van Furniture LLC O.C.C.                               Invoice 150775
Client 05233.00003                                         November 13, 2025

| | | | |
|---|---|---|---|
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    43

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 04/20/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/20/2020 | RE2 | SCAN/COPY ( 344 @0.10 PER PG) | 34.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | 32.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 768 @0.10 PER PG) | 76.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | 25.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    44

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 338 @0.10 PER PG) | 33.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 342 @0.10 PER PG) | 34.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

| | | | |
|---|---|---|---|
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/20/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/21/2020 | FF | Filing Fee [E112]  USBC, District of Delaware, LDJ | 50.00 |
| 04/21/2020 | RE | ( 524 @0.10 PER PG) | 52.40 |
| 04/21/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2020 | RE | ( 287 @0.10 PER PG) | 28.70 |
| 04/21/2020 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                      Page:    46
Art Van Furniture LLC O.C.C.                           Invoice 150775
Client 05233.00003                                     November 13, 2025

| 04/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/21/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/21/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2020 | RE | ( 131 @0.10 PER PG) | 13.10 |
| 04/22/2020 | RE | ( 321 @0.10 PER PG) | 32.10 |
| 04/22/2020 | RE | ( 139 @0.10 PER PG) | 13.90 |
| 04/22/2020 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 04/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/22/2020 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 04/22/2020 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 04/22/2020 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 04/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    47

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/22/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/22/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/22/2020 | RE2 | SCAN/COPY ( 282 @0.10 PER PG) | 28.20 |
| 04/22/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/22/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2020 | FE | Federal Express [E108] | 19.05 |
| 04/23/2020 | FE | Federal Express [E108] | 15.08 |
| 04/23/2020 | FE | Federal Express [E108] | 20.87 |
| 04/23/2020 | FE | Federal Express [E108] | 15.08 |
| 04/23/2020 | FE | Federal Express [E108] | 15.08 |
| 04/23/2020 | FE | Federal Express [E108] | 18.93 |
| 04/23/2020 | FE | Federal Express [E108] | 15.08 |
| 04/23/2020 | FE | Federal Express [E108] | 20.87 |
| 04/23/2020 | FE | 05233.00002 FedEx Charges for 04-23-20 | 15.08 |
| 04/23/2020 | FE | 05233.00002 FedEx Charges for 04-23-20 | 9.82 |
| 04/23/2020 | FE | Federal Express [E108] | 16.13 |
| 04/23/2020 | FX | 05233.00002 Fax Pages for 04-23-20 | 2.25 |

Pachulski Stang Ziehl & Jones LLP                          Page:    48
Art Van Furniture LLC O.C.C.                              Invoice 150775
Client 05233.00003                                       November 13, 2025

| | | | |
|---|---|---|---|
| 04/23/2020 | FX | 05233.00002 Fax Pages for 04-23-20 | 2.25 |
| 04/23/2020 | RE | ( 254 @0.10 PER PG) | 25.40 |
| 04/23/2020 | RE | ( 191 @0.10 PER PG) | 19.10 |
| 04/23/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 04/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 04/23/2020 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/23/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/23/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    49
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 04/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/23/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/23/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/24/2020 | FE | Federal Express [E108] | 20.87 |
| 04/24/2020 | FE | Federal Express [E108] | 15.08 |
| 04/24/2020 | FE | Federal Express [E108] | 15.08 |
| 04/24/2020 | FE | Federal Express [E108] | 18.93 |
| 04/24/2020 | FE | Federal Express [E108] | 20.87 |
| 04/24/2020 | FE | Federal Express [E108] | 19.05 |
| 04/24/2020 | FE | 05233.00002 FedEx Charges for 04-24-20 | 26.82 |
| 04/24/2020 | FE | 05233.00002 FedEx Charges for 04-24-20 | 16.45 |
| 04/24/2020 | FE | 05233.00002 FedEx Charges for 04-24-20 | 9.82 |
| 04/24/2020 | FE | 05233.00002 FedEx Charges for 04-24-20 | 15.08 |
| 04/24/2020 | FE | Federal Express [E108] | 16.13 |
| 04/24/2020 | FX | 05233.00002 Fax Pages for 04-24-20 | 3.25 |
| 04/24/2020 | FX | 05233.00002 Fax Pages for 04-24-20 | 3.25 |
| 04/24/2020 | RE | ( 342 @0.10 PER PG) | 34.20 |
| 04/24/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Page:     50

Art Van Furniture LLC O.C.C.

Invoice 150775

Client 05233.00003

November 13, 2025

| 04/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 04/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/24/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, BJS | 22.50 |
| 04/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, CRR | 22.50 |
| 04/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, MBL | 22.50 |
| 04/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, JHR | 22.50 |
| 04/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, Alfred Giuliano - Trustee | 22.50 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 16.09 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 18.88 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 19.01 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 16.09 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 18.88 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 19.01 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    51

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 18.88 |
| 04/27/2020 | FE | Federal Express [E108] | 20.82 |
| 04/27/2020 | FE | Federal Express [E108] | 19.01 |
| 04/27/2020 | FE | Federal Express [E108] | 15.04 |
| 04/27/2020 | FE | Federal Express [E108] | 16.09 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 3.25 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 3.75 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 3.75 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 22.25 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 22.25 |
| 04/27/2020 | FX | 05233.00002 Fax Pages for 04-27-20 | 3.25 |
| 04/27/2020 | RE | ( 209 @0.10 PER PG) | 20.90 |
| 04/27/2020 | RE | ( 109 @0.10 PER PG) | 10.90 |
| 04/27/2020 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 04/27/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2020 | RE | ( 421 @0.10 PER PG) | 42.10 |
| 04/27/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2020 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:    52
Art Van Furniture LLC O.C.C.                                   Invoice 150775
Client 05233.00003                                            November 13, 2025

| | | | |
|---|---|---|---:|
| 04/27/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 350 @0.10 PER PG) | 35.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    53
Invoice 150775
November 13, 2025

| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    54
Art Van Furniture LLC O.C.C.                               Invoice 150775
Client 05233.00003                                         November 13, 2025

| | | | |
|---|---|---|---|
| 04/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

| | | | |
|---|---|---|---|
| 04/27/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/28/2020 | FE | 05233.00002 FedEx Charges for 04-28-20 | 8.57 |
| 04/28/2020 | FE | 05233.00002 FedEx Charges for 04-28-20 | 8.57 |
| 04/28/2020 | FX | 05233.00002 Fax Pages for 04-28-20 | 22.25 |
| 04/28/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2020 | RE | ( 720 @0.10 PER PG) | 72.00 |
| 04/28/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/28/2020 | RE | ( 11900 @0.10 PER PG) | 1,190.00 |
| 04/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2020 | RE | ( 256 @0.10 PER PG) | 25.60 |
| 04/28/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2020 | RE | ( 1764 @0.10 PER PG) | 176.40 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

| | | | |
|---|---|---|---|
| 04/28/2020 | RE | ( 8612 @0.10 PER PG) | 861.20 |
| 04/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2020 | RE | ( 4016 @0.10 PER PG) | 401.60 |
| 04/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/28/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2020 | RE | ( 2886 @0.10 PER PG) | 288.60 |
| 04/28/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 04/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2020 | RE | ( 2880 @0.10 PER PG) | 288.00 |
| 04/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2020 | RE | ( 238 @0.10 PER PG) | 23.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 04/28/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/28/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    57

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 04/28/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/28/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    58

Invoice 150775

November 13, 2025

| 04/28/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 4320 @0.10 PER PG) | 432.00 |
| 04/28/2020 | RE2 | SCAN/COPY ( 4320 @0.10 PER PG) | 432.00 |
| 04/29/2020 | FE | Federal Express [E108] | 18.88 |
| 04/29/2020 | FE | Federal Express [E108] | 20.82 |
| 04/29/2020 | FE | Federal Express [E108] | 19.01 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 8.92 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 8.57 |
| 04/29/2020 | FE | Federal Express [E108] | 15.04 |
| 04/29/2020 | FE | Federal Express [E108] | 16.09 |
| 04/29/2020 | FE | Federal Express [E108] | 20.82 |
| 04/29/2020 | FE | Federal Express [E108] | 15.04 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 20.82 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 15.04 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 15.04 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 18.88 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 20.82 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 19.01 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 15.04 |
| 04/29/2020 | FE | 05233.00002 FedEx Charges for 04-29-20 | 16.09 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 2.50 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 2.50 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 2.50 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 22.25 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 22.25 |
| 04/29/2020 | FX | 05233.00002 Fax Pages for 04-29-20 | 22.25 |
| 04/29/2020 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 04/29/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    59

Invoice 150775

November 13, 2025

| 04/29/2020 | RE | ( 29 @0.10 PER PG) | 2.90 |
|---|---|---|---|
| 04/29/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2020 | RE | ( 628 @0.10 PER PG) | 62.80 |
| 04/29/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    60
Art Van Furniture LLC O.C.C.                              Invoice 150775
Client 05233.00003                                        November 13, 2025

| | | | |
|---|---|---|---|
| 04/29/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2020 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/30/2020 | FE | 05233.00002 FedEx Charges for 04-30-20 | 8.57 |
| 04/30/2020 | RE | ( 528 @0.10 PER PG) | 52.80 |
| 04/30/2020 | RE | ( 792 @0.10 PER PG) | 79.20 |
| 04/30/2020 | RE | ( 2594 @0.10 PER PG) | 259.40 |
| 04/30/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 04/30/2020 | RE | ( 660 @0.10 PER PG) | 66.00 |
| 04/30/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 04/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2020 | RE | ( 1534 @0.10 PER PG) | 153.40 |
| 04/30/2020 | RE | ( 190 @0.10 PER PG) | 19.00 |
| 04/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2020 | RE | ( 1560 @0.10 PER PG) | 156.00 |
| 04/30/2020 | RE | ( 2090 @0.10 PER PG) | 209.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 294 @0.10 PER PG) | 29.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    61
Invoice 150775
November 13, 2025

---

| 04/30/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/30/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/30/2020 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    62
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 04/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | FE | Federal Express [E108] | 16.41 |
| 05/01/2020 | FE | Federal Express [E108] | 9.80 |
| 05/01/2020 | FE | Federal Express [E108] | 11.78 |
| 05/01/2020 | FE | Federal Express [E108] | 15.04 |
| 05/01/2020 | FE | Federal Express [E108] | 16.09 |
| 05/01/2020 | FE | Federal Express [E108] | 15.04 |
| 05/01/2020 | FE | Federal Express [E108] | 15.04 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 11.41 |
| 05/01/2020 | FE | Federal Express [E108] | 15.04 |
| 05/01/2020 | FE | Federal Express [E108] | 15.04 |
| 05/01/2020 | FE | Federal Express [E108] | 11.78 |
| 05/01/2020 | FE | Federal Express [E108] | 11.78 |
| 05/01/2020 | FE | Federal Express [E108] | 11.78 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 9.80 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 11.78 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 15.04 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    63

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 16.09 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 15.04 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 15.04 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 11.78 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 11.78 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 16.41 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 16.41 |
| 05/01/2020 | FE | Federal Express [E108] | 16.41 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 18.19 |
| 05/01/2020 | FE | Federal Express [E108] | 18.19 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 18.06 |
| 05/01/2020 | FE | Federal Express [E108] | 18.06 |
| 05/01/2020 | FE | Federal Express [E108] | 18.88 |
| 05/01/2020 | FE | Federal Express [E108] | 18.88 |
| 05/01/2020 | FE | Federal Express [E108] | 18.88 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 19.01 |
| 05/01/2020 | FE | Federal Express [E108] | 19.01 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 18.88 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 18.88 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 18.88 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 20.82 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 20.82 |
| 05/01/2020 | FE | Federal Express [E108] | 20.82 |
| 05/01/2020 | FE | Federal Express [E108] | 20.82 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 19.57 |
| 05/01/2020 | FE | Federal Express [E108] | 19.57 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 28.78 |
| 05/01/2020 | FE | Federal Express [E108] | 28.78 |
| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 11.78 |

Pachulski Stang Ziehl & Jones LLP                          Page:    64
Art Van Furniture LLC O.C.C.                              Invoice 150775
Client 05233.00003                                        November 13, 2025

| 05/01/2020 | FE | 05233.00002 FedEx Charges for 05-01-20 | 15.04 |
|---|---|---|---|
| 05/01/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/01/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/01/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE | ( 128 @0.10 PER PG) | 12.80 |
| 05/01/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 05/01/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/01/2020 | RE | ( 168 @0.10 PER PG) | 33.60 |
| 05/01/2020 | RE | ( 6633 @0.10 PER PG) | 1,326.60 |
| 05/01/2020 | RE | ( 293 @0.10 PER PG) | 58.60 |
| 05/01/2020 | RE | ( 2021 @0.10 PER PG) | 202.10 |
| 05/01/2020 | RE | ( 17327 @0.10 PER PG) | 1,732.70 |
| 05/01/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

| | | | |
|---|---|---|---|
| 05/01/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | 43.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | 43.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

| | | | |
|---|---|---|---|
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |

Pachulski Stang Ziehl & Jones LLP                     Page:    67
Art Van Furniture LLC O.C.C.                          Invoice 150775
Client 05233.00003                                    November 13, 2025

| | | | |
|---|---|---|---:|
| 05/01/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:     68
Invoice 150775
November 13, 2025

| 05/01/2020 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 05/01/2020 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 9.70 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 9.70 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 9.70 |
| 05/04/2020 | FE | Federal Express [E108] | 9.70 |
| 05/04/2020 | FE | Federal Express [E108] | 9.70 |
| 05/04/2020 | FE | Federal Express [E108] | 11.67 |
| 05/04/2020 | FE | Federal Express [E108] | 11.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 28.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 18.01 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 17.88 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    69

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 18.70 |
| 05/04/2020 | FE | Federal Express [E108] | 18.01 |
| 05/04/2020 | FE | Federal Express [E108] | 18.82 |
| 05/04/2020 | FE | Federal Express [E108] | 18.70 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 18.70 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 18.70 |
| 05/04/2020 | FE | Federal Express [E108] | 20.61 |
| 05/04/2020 | FE | Federal Express [E108] | 20.61 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 20.61 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 20.61 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 19.37 |
| 05/04/2020 | FE | Federal Express [E108] | 19.37 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 11.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 11.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 11.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 11.67 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 14.89 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 14.89 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 14.89 |
| 05/04/2020 | FE | Federal Express [E108] | 14.89 |
| 05/04/2020 | FE | Federal Express [E108] | 14.89 |
| 05/04/2020 | FE | Federal Express [E108] | 14.89 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 16.25 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 15.93 |
| 05/04/2020 | FE | Federal Express [E108] | 15.93 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 14.89 |
| 05/04/2020 | FE | 05233.00002 FedEx Charges for 05-04-20 | 18.82 |
| 05/04/2020 | FX | 05233.00002 Fax Pages for 05-04-20 | 2.50 |
| 05/04/2020 | FX | 05233.00002 Fax Pages for 05-04-20 | 2.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    70
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 05/04/2020 | FX | 05233.00002 Fax Pages for 05-04-20 | 2.50 |
| 05/04/2020 | RE | ( 200 @0.10 PER PG) | 40.00 |
| 05/04/2020 | RE | ( 2 @0.10 PER PG) | 0.40 |
| 05/04/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/04/2020 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/04/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) Reproduction Scan Copy | 2.60 |
| 05/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/04/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, BJS | 43.50 |
| 05/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, CRR | 43.50 |
| 05/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, Aflred Giuliano - Trustee | 48.75 |
| 05/05/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 05/01/2020 through 05/31/2020, SWG | 48.75 |
| 05/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 20.91 |
| 05/05/2020 | FE | 05233.00002 FedEx Charges for 05-05-20 | 8.57 |
| 05/05/2020 | FE | 05233.00002 FedEx Charges for 05-05-20 | 49.38 |
| 05/05/2020 | FE | 05233.00002 FedEx Charges for 05-05-20 | 18.70 |
| 05/05/2020 | FE | 05233.00002 FedEx Charges for 05-05-20 | 18.70 |
| 05/05/2020 | RE | ( 221 @0.10 PER PG) | 44.20 |
| 05/06/2020 | FE | 05233.00002 FedEx Charges for 05-06-20 | 8.48 |
| 05/06/2020 | RE | ( 1020 @0.10 PER PG) | 204.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    71
Art Van Furniture LLC O.C.C.                         Invoice 150775
Client 05233.00003                                   November 13, 2025

| 05/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/06/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    72

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | FE | 05233.00002 FedEx Charges for 05-07-20 | 19.59 |
| 05/07/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/07/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/08/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/08/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2020 | RE | ( 104 @0.10 PER PG) | 20.80 |
| 05/08/2020 | RE | ( 430 @0.10 PER PG) | 86.00 |
| 05/08/2020 | RE | ( 476 @0.10 PER PG) | 95.20 |
| 05/08/2020 | RE | ( 166 @0.10 PER PG) | 33.20 |
| 05/08/2020 | RE | ( 233 @0.10 PER PG) | 46.60 |
| 05/11/2020 | FE | 05233.00002 FedEx Charges for 05-11-20 | 9.70 |
| 05/11/2020 | FE | 05233.00002 FedEx Charges for 05-11-20 | 15.93 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

| | | | |
|---|---|---|---|
| 05/11/2020 | FE | 05233.00002 FedEx Charges for 05-11-20 | 18.70 |
| 05/11/2020 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 05/12/2020 | FE | 05233.00002 FedEx Charges for 05-12-20 | 8.48 |
| 05/12/2020 | FE | 05233.00002 FedEx Charges for 05-12-20 | 18.70 |
| 05/12/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2020 | RE | ( 76 @0.10 PER PG) | 15.20 |
| 05/12/2020 | RE | ( 74 @0.10 PER PG) | 14.80 |
| 05/12/2020 | RE | ( 4 @0.10 PER PG) | 0.80 |
| 05/12/2020 | RE | ( 3 @0.10 PER PG) | 0.60 |
| 05/12/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/12/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/12/2020 | RE | ( 24 @0.10 PER PG) | 4.80 |
| 05/12/2020 | RE | ( 4403 @0.10 PER PG) | 880.60 |
| 05/12/2020 | RE | ( 172 @0.10 PER PG) | 34.40 |
| 05/12/2020 | RE | ( 267 @0.10 PER PG) | 53.40 |
| 05/12/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/12/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/12/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/12/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    74
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 05/12/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/12/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/12/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/12/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/13/2020 | FE | 05233.00002 FedEx Charges for 05-13-20 | 9.70 |
| 05/13/2020 | FE | 05233.00002 FedEx Charges for 05-13-20 | 15.93 |
| 05/13/2020 | FE | 05233.00002 FedEx Charges for 05-13-20 | 18.70 |
| 05/13/2020 | FE | 05233.00002 FedEx Charges for 05-13-20 | 30.48 |
| 05/13/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/13/2020 | RE | ( 29 @0.10 PER PG) | 5.80 |
| 05/14/2020 | FE | 05233.00002 FedEx Charges for 05-14-20 | 8.65 |
| 05/14/2020 | RE | ( 165 @0.10 PER PG) | 33.00 |
| 05/14/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/16/2020 | FE | 05233.00002 FedEx Charges for 05-16-20 | 9.70 |
| 05/16/2020 | FE | 05233.00002 FedEx Charges for 05-16-20 | 9.70 |
| 05/16/2020 | FE | 05233.00002 FedEx Charges for 05-16-20 | 15.93 |
| 05/16/2020 | FE | 05233.00002 FedEx Charges for 05-16-20 | 18.70 |
| 05/16/2020 | FE | 05233.00002 FedEx Charges for 05-16-20 | 32.93 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 0.04 |
| 05/18/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 0.04 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    75

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 9.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 9.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 9.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 9.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 11.70 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 9.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 11.70 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 11.70 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 14.93 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 15.97 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 15.18 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 15.97 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 15.97 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 15.97 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 16.29 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 18.75 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 18.75 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 18.75 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 37.69 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 33.56 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 26.73 |
| 05/18/2020 | FE | 05233.00002 FedEx Charges for 05-18-20 | 58.83 |
| 05/18/2020 | RE | ( 1022 @0.10 PER PG) | 204.40 |
| 05/18/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

| | | | |
|---|---|---|---|
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 15.97 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 15.97 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 15.97 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.06 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 17.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.39 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.39 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.29 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.29 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 19.42 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.87 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 18.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |

Pachulski Stang Ziehl & Jones LLP                    Page:   77
Art Van Furniture LLC O.C.C.                         Invoice 150775
Client 05233.00003                                   November 13, 2025

| | | | |
|---|---|---|---|
| 05/19/2020 | FE | 05233.00003 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 11.70 |
| 05/19/2020 | FE | Federal Express [E108] | 11.70 |
| 05/19/2020 | FE | Federal Express [E108] | 11.70 |
| 05/19/2020 | FE | Federal Express [E108] | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.83 |
| 05/19/2020 | FE | Federal Express [E108] | 14.93 |
| 05/19/2020 | FE | Federal Express [E108] | 14.93 |
| 05/19/2020 | FE | Federal Express [E108] | 14.93 |
| 05/19/2020 | FE | Federal Express [E108] | 14.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 14.93 |
| 05/19/2020 | FE | Federal Express [E108] | 15.97 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 15.97 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.29 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | Federal Express [E108] | 18.06 |
| 05/19/2020 | FE | Federal Express [E108] | 17.93 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 16.29 |
| 05/19/2020 | FE | Federal Express [E108] | 18.75 |
| 05/19/2020 | FE | Federal Express [E108] | 18.75 |
| 05/19/2020 | FE | Federal Express [E108] | 18.75 |
| 05/19/2020 | FE | Federal Express [E108] | 20.66 |
| 05/19/2020 | FE | Federal Express [E108] | 20.66 |

Pachulski Stang Ziehl & Jones LLP

Page:    78
Art Van Furniture LLC O.C.C.

Invoice 150775
Client 05233.00003

November 13, 2025

| | | | |
|---|---|---|---|
| 05/19/2020 | FE | Federal Express [E108] | 19.42 |
| 05/19/2020 | FE | Federal Express [E108] | 18.87 |
| 05/19/2020 | FE | Federal Express [E108] | 20.66 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 9.73 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 11.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 20.66 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 20.66 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 19.62 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 28.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 28.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 28.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 28.70 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 20.84 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 35.75 |
| 05/19/2020 | FE | 05233.00002 FedEx Charges for 05-19-20 | 31.93 |
| 05/19/2020 | FX | 05233.00002 Fax Pages for 05-19-20 | 14.50 |
| 05/19/2020 | FX | 05233.00002 Fax Pages for 05-19-20 | 14.50 |
| 05/19/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/19/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:     79
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 05/19/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2020 | RE2 | SCAN/COPY ( 536 @0.10 PER PG) | 53.60 |
| 05/20/2020 | FE | 05233.00002 FedEx Charges for 05-20-20 | 26.47 |
| 05/20/2020 | FE | 05233.00002 FedEx Charges for 05-20-20 | 8.68 |
| 05/20/2020 | FE | 05233.00002 FedEx Charges for 05-20-20 | 11.32 |
| 05/20/2020 | RE | ( 67 @0.10 PER PG) | 6.70 |
| 05/20/2020 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 05/20/2020 | RE2 | SCAN/COPY ( 896 @0.10 PER PG) | 89.60 |
| 05/20/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

| | | | |
|---|---|---|---:|
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 8.86 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 20.66 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 19.62 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 19.42 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 28.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 23.71 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 20.84 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 20.66 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 35.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 32.97 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 28.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 15.97 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 15.97 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 15.97 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 14.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 17.93 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 16.39 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 16.39 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    81

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 16.29 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.06 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.87 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 18.75 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 9.73 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    82

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | FE | 05233.00002 FedEx Charges for 05-21-20 | 11.70 |
| 05/21/2020 | RE | ( 4690 @0.10 PER PG) | 938.00 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 20.66 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 20.66 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 21.38 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 14.93 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 14.93 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 14.93 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 15.97 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 18.75 |
| 05/22/2020 | FE | 05233.00002 FedEx Charges for 05-22-20 | 18.75 |
| 05/22/2020 | FX | 05233.00002 Fax Pages for 05-22-20 | 3.50 |
| 05/22/2020 | FX | 05233.00002 Fax Pages for 05-22-20 | 17.25 |
| 05/22/2020 | FX | 05233.00002 Fax Pages for 05-22-20 | 17.25 |
| 05/22/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/22/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/23/2020 | FE | 05233.00002 FedEx Charges for 05-23-20 | 8.68 |
| 05/23/2020 | FE | 05233.00002 FedEx Charges for 05-23-20 | 8.68 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 20.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.96 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 28.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.05 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 20.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    83
Art Van Furniture LLC O.C.C.                         Invoice 150775
Client 05233.00003                                   November 13, 2025

| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
|------------|----|-----------------------------------------|-------|
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.15 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 19.52 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 9.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 28.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.05 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.47 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 20.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.96 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.05 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 20.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 9.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 9.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    84

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.37 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.02 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 9.77 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 20.94 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.05 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 18.84 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 15.00 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 19.72 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 11.75 |
| 05/26/2020 | FE | 05233.00002 FedEx Charges for 05-26-20 | 16.47 |
| 05/26/2020 | FX | 05233.00002 Fax Pages for 05-26-20 | 1.00 |
| 05/26/2020 | FX | 05233.00002 Fax Pages for 05-26-20 | 11.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    85

Invoice 150775

November 13, 2025

---

| 05/26/2020 | FX | 05233.00002 Fax Pages for 05-26-20 | 11.00 |
|---|---|---|---|
| 05/26/2020 | FX | 05233.00002 Fax Pages for 05-26-20 | 1.00 |
| 05/26/2020 | FX | 05233.00002 Fax Pages for 05-26-20 | 3.50 |
| 05/26/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 05/26/2020 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 05/26/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/26/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2020 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 05/26/2020 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 05/26/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/26/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 05/26/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2020 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 05/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1224 @0.10 PER PG) | 122.40 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1008 @0.10 PER PG) | 100.80 |
| 05/26/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/26/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/26/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 05/26/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/26/2020 | RE2 | SCAN/COPY ( 1188 @0.10 PER PG) | 118.80 |
| 05/26/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    86

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 05/26/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/26/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, A. Giuliano - Trustee | 27.75 |
| 05/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, CRR | 27.75 |
| 05/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, BJS | 27.75 |
| 05/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, MBL | 27.75 |
| 05/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, JHR | 33.00 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 20.77 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 16.05 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 15.00 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 18.96 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 20.77 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 18.84 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 15.00 |
| 05/27/2020 | FE | 05233.00002 FedEx Charges for 05-27-20 | 15.00 |
| 05/27/2020 | FX | 05233.00002 Fax Pages for 05-27-20 | 27.75 |
| 05/27/2020 | FX | 05233.00002 Fax Pages for 05-27-20 | 27.75 |
| 05/27/2020 | RE | ( 1 @0.10 PER PG) | 0.20 |
| 05/27/2020 | RE | ( 562 @0.10 PER PG) | 112.40 |
| 05/27/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/27/2020 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 05/27/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 05/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 05/27/2020 | RE2 | SCAN/COPY ( 544 @0.10 PER PG) | 54.40 |
| 05/27/2020 | RE2 | SCAN/COPY ( 440 @0.10 PER PG) | 44.00 |
| 05/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    87
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 05/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/28/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2020 | RE | ( 640 @0.10 PER PG) | 128.00 |
| 06/01/2020 | RE | ( 2 @0.10 PER PG) | 0.40 |
| 06/01/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/01/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/01/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/01/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/01/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/01/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 6.97 |
| 06/03/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, CRR | 59.25 |
| 06/03/2020 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 06/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/03/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 06/04/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/04/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/05/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    88
Art Van Furniture LLC O.C.C.                                        Invoice 150775
Client 05233.00003                                                 November 13, 2025

| | | | |
|---|---|---|---|
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.71 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 26.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 36.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 28.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 18.33 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.92 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.02 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |

Pachulski Stang Ziehl & Jones LLP                          Page:     89
Art Van Furniture LLC O.C.C.                               Invoice 150775
Client 05233.00003                                         November 13, 2025

| | | | |
|---|---|---|---|
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 9.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 18.33 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.53 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 18.19 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 19.92 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 11.87 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 15.15 |

Pachulski Stang Ziehl & Jones LLP                        Page:    90
Art Van Furniture LLC O.C.C.                             Invoice 150775
Client 05233.00003                                       November 13, 2025

| | | | |
|---|---|---|---|
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 20.97 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/06/2020 | FE | 05233.00002 FedEx Charges for 06-06-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |

Pachulski Stang Ziehl & Jones LLP                        Page:    91
Art Van Furniture LLC O.C.C.                             Invoice 150775
Client 05233.00003                                       November 13, 2025

| | | | |
|---|---|---|---:|
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 15.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 11.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 9.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.02 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.92 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.92 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.71 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 24.07 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 20.97 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 28.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 26.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 26.87 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 36.02 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 32.15 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 33.53 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 18.33 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 18.33 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.02 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.02 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 19.02 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |

Pachulski Stang Ziehl & Jones LLP                    Page:    92
Art Van Furniture LLC O.C.C.                          Invoice 150775
Client 05233.00003                                    November 13, 2025

| | | | |
|---|---|---|---|
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.21 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 16.53 |
| 06/08/2020 | FE | 05233.00002 FedEx Charges for 06-08-20 | 18.19 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 11.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 9.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 11.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 11.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 15.15 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 11.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 9.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 19.71 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 28.87 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 19.02 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 19.02 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 16.53 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 18.19 |
| 06/09/2020 | FE | 05233.00002 FedEx Charges for 06-09-20 | 18.33 |
| 06/09/2020 | RE | ( 344 @0.10 PER PG) | 68.80 |
| 06/10/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, A. Giuliano - Trustee | 48.75 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    93

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 06/10/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, BJS | 43.50 |
| 06/10/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 06/01/2020 through 06/30/2020, CRR | 43.50 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 11.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 15.15 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 11.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 9.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 11.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 9.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 11.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 19.71 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 28.87 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 19.02 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 19.02 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 16.53 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 18.19 |
| 06/10/2020 | FE | 05233.00002 FedEx Charges for 06-10-20 | 18.33 |
| 06/10/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 06/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/16/2020 | CL | 05233.00002 CourtLink charges for 06-16-20 | 9.15 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 15.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 19.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 19.19 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 19.07 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    94
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 19.07 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 21.02 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 21.02 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 21.02 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 21.02 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 16.24 |
| 06/16/2020 | FE | 05233.00002 FedEx Charges for 06-16-20 | 16.24 |
| 06/16/2020 | RE | ( 72 @0.10 PER PG) | 14.40 |
| 06/18/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/24/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 06/24/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 11.93 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    95

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 15.22 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 20.01 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 16.28 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 16.72 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 16.72 |
| 06/25/2020 | FE | 05233.00002 FedEx Charges for 06-25-20 | 16.61 |
| 06/25/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/25/2020 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 06/26/2020 | CL | 05233.00002 CourtLink charges for 06-26-20 | 6.26 |
| 06/29/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/30/2020 | RE | ( 9 @0.10 PER PG) | 1.80 |
| 07/01/2020 | PO | 05233.00001 :Postage Charges for 07-01-20 | 5.80 |
| 07/01/2020 | PO | 05233.00001 :Postage Charges for 07-01-20 | 9.00 |
| 07/01/2020 | PO | 05233.00001 :Postage Charges for 07-01-20 | 138.60 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 3.30 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 4.80 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 116.40 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 9.60 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 1.80 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 120.90 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 3.60 |
| 07/02/2020 | PO | 05233.00001 :Postage Charges for 07-02-20 | 3.60 |
| 07/07/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/08/2020 | FE | Federal Express [E108] FedEx, Inv. 7-069-00841 | 128.29 |
| 07/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2020 | LN | 05233.00002 Lexis Charges for 07-09-20 | 17.46 |
| 07/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   96

Art Van Furniture LLC O.C.C.

Invoice 150775

Client 05233.00003

November 13, 2025

| 07/10/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
|---|---|---|---|
| 07/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 264.70 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 26.30 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 125.70 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 125.70 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 164.80 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    97

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 2.40 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 5.30 |
| 07/14/2020 | PO | 05233.00001 :Postage Charges for 07-14-20 | 1.60 |
| 07/14/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/14/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2020 | CC | Conference Call [E105] AT&T Conference Call, CRR | 6.81 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/21/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    98

Invoice 150775

November 13, 2025

| 07/21/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY Call ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/24/2020 | CC | Conference Call [E105] CourtCall Debit Ledger 07/01/20 - 07/31/20, A. Giuliano - Trustee | 33.00 |
| 07/24/2020 | FX | 05233.00002 Fax Pages for 07-24-20 | 6.75 |
| 07/24/2020 | FX | 05233.00002 Fax Pages for 07-24-20 | 6.75 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 5.60 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    99
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---:|
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 26.30 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 117.60 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 52.70 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 38.30 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 1.40 |
| 07/24/2020 | PO | 05233.00001 :Postage Charges for 07-24-20 | 3.30 |
| 07/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2020 | CL | 05233.00002 CourtLink charges for 07-28-20 | 164.17 |
| 07/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/28/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 9.99 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 9.99 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 9.99 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 21.23 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 21.23 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    100
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 46.38 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.40 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.40 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.40 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 15.33 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.73 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.40 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 16.40 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.26 |
| 07/29/2020 | FE | 05233.00002 FedEx Charges for 07-29-20 | 19.38 |
| 07/29/2020 | RE2 | SCAN/COPY ( 256 @0.10 PER PG) | 25.60 |
| 07/29/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/29/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/29/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 9.99 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 9.99 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 12.01 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    101

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 12.01 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 12.01 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 15.33 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 15.33 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 12.01 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 19.95 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 29.01 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 16.73 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 19.26 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 18.55 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 18.42 |
| 07/30/2020 | FE | 05233.00002 FedEx Charges for 07-30-20 | 19.26 |
| 07/30/2020 | FX | 05233.00002 Fax Pages for 07-30-20 | 2.50 |
| 07/30/2020 | FX | 05233.00002 Fax Pages for 07-30-20 | 2.50 |
| 07/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 9.99 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 9.99 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 12.01 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 12.01 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 12.01 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 12.01 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 15.33 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 19.95 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 29.01 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 18.42 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 16.73 |

Pachulski Stang Ziehl & Jones LLP

Page:    102

Art Van Furniture LLC O.C.C.

Invoice 150775

Client 05233.00003

November 13, 2025

| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 19.26 |
|---|---|---|---|
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 19.26 |
| 07/31/2020 | FE | 05233.00002 FedEx Charges for 07-31-20 | 18.55 |
| 07/31/2020 | FX | 05233.00002 Fax Pages for 07-31-20 | 2.00 |
| 07/31/2020 | FX | 05233.00002 Fax Pages for 07-31-20 | 2.00 |
| 07/31/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/04/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/06/2020 | CC | Conference Call [E105] AT&T Conference Call, SWG | 1.13 |
| 08/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 2.25 |
| 08/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/13/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 08/01/2020 through 08/31/2020, JHR | 22.50 |
| 08/13/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 08/01/2020 through 08/31/2020, MBL | 22.50 |
| 08/18/2020 | LN | 05233.00002 Lexis Charges for 08-18-20 | 22.56 |
| 08/18/2020 | RE | ( 77 @0.10 PER PG) | 15.40 |
| 08/18/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/20/2020 | LN | 05233.00002 Lexis Charges for 08-20-20 | 24.92 |
| 08/20/2020 | LN | 05233.00002 Lexis Charges for 08-20-20 | 1.08 |
| 08/24/2020 | RE | ( 111 @0.10 PER PG) | 22.20 |
| 09/02/2020 | LN | 05233.00002 Lexis Charges for 09-02-20 | 0.66 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/11/2020 | RE | ( 39 @0.10 PER PG) | 7.80 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    103
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 09/11/2020 | RE | ( 4 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 4 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 6 @0.10 PER PG) | 1.20 |
| 09/14/2020 | RE | ( 96 @0.10 PER PG) | 19.20 |
| 09/20/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/25/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    104
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/28/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/28/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/08/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    105

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/15/2020 | BB | 05233.00002 Bloomberg Charges for 11-03-20 | 496.99 |
| 10/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, PJK | 22.50 |
| 10/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, EG | 22.50 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2020 | RE | ( 41 @0.10 PER PG) | 8.20 |
| 11/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/10/2020 | FE | 05233.00002 FedEx Charges for 11-10-20 | 49.41 |
| 11/10/2020 | LN | 05233.00002 Lexis Charges for 11-10-20 | 1.84 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    106
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 11/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/10/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/10/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/12/2020 | LN | 05233.00002 Lexis Charges for 11-12-20 | 54.40 |
| 11/12/2020 | LN | 05233.00002 Lexis Charges for 11-12-20 | 0.61 |
| 11/20/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/24/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/07/2020 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.37 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @ 0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    107
Art Van Furniture LLC O.C.C.                               Invoice 150775
Client 05233.00003                                        November 13, 2025

| | | | |
|---|---|---|---|
| 12/09/2020 | RE2 | SCAN/COPY ( 5 @ 0.10 PER PG) | 0.50 |
| 12/10/2020 | FX | 05233.00002 Fax Pages for 12-10-20 | 6.25 |
| 12/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/10/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/11/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 12/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/13/2020 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 12/13/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/14/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 12/17/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/31/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/04/2021 | PO | 05233.00002 :Postage Charges for 01-04-21 | 39.00 |
| 01/04/2021 | PO | 05233.00002 :Postage Charges for 01-04-21 | 1.20 |
| 01/04/2021 | PO | 05233.00002 :Postage Charges for 01-04-21 | 1.20 |
| 01/08/2021 | LN | 05233.00002 Lexis Charges for 01-08-21 | 3.95 |
| 01/08/2021 | LN | 05233.00002 Lexis Charges for 01-08-21 | 28.98 |
| 01/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 8.31 |
| 01/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    108
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 01/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, PJK | 22.50 |
| 02/01/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/01/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2021 | LN | 05233.00002 Lexis Charges for 02-09-21 | 12.55 |
| 02/09/2021 | RE | ( 4 @0.10 PER PG) | 0.80 |
| 02/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/09/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:   109
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 02/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2021 | PO | 05233.00002 :Postage Charges for 02-16-21 | 4.00 |
| 02/16/2021 | PO | 05233.00002 :Postage Charges for 02-16-21 | 2.60 |
| 02/16/2021 | PO | 05233.00002 :Postage Charges for 02-16-21 | 7.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/11/2021 | PO | 05233.00002 :Postage Charges for 03-11-21 | 26.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/17/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    110

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    111
Invoice 150775
November 13, 2025

| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    112

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/25/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/26/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/29/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2021 | FE | 05233.00002 FedEx Charges for 03-30-21 | 10.69 |
| 04/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 26.30 |
| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 26.30 |
| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    113

Invoice 150775

November 13, 2025

| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 2.40 |
|---|---|---|---|
| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 2.40 |
| 04/02/2021 | PO | 05233.00002 :Postage Charges for 04-02-21 | 3.20 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2021 | RE | ( 51 @0.10 PER PG) | 10.20 |
| 04/08/2021 | RE | ( 23 @0.10 PER PG) | 4.60 |
| 04/20/2021 | RE2 | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 04/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/30/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | PO | 05233.00002 :Postage Charges for 05-07-21 | 26.30 |
| 05/07/2021 | PO | 05233.00002 :Postage Charges for 05-07-21 | 4.00 |
| 05/11/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2021 | RE | ( 51 @0.10 PER PG) | 10.20 |
| 05/14/2021 | PO | 05233.00002 :Postage Charges for 05-14-21 | 26.30 |
| 05/14/2021 | PO | 05233.00002 :Postage Charges for 05-14-21 | 52.00 |
| 05/22/2021 | FF | Filing Fee [E112] USBC District of Delaware, LDJ | 188.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 05/25/2021 | RE | ( 162 @0.10 PER PG) | 16.20 |
| 05/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    114

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 06/01/2021 | PO | 05233.00002 :Postage Charges for 06-01-21 | 26.30 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 26.30 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 26.30 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 0.50 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 35.20 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 2.40 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 2.60 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 21.60 |
| 06/14/2021 | PO | 05233.00002 :Postage Charges for 06-14-21 | 24.00 |
| 06/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/15/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 06/17/2021 | PO | Postage | 53.65 |
| 06/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/21/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    115
Invoice 150775
November 13, 2025

| | | | |
|---|---|---|---|
| 06/25/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/29/2021 | PO | Postage | 1.82 |
| 07/01/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/06/2021 | PO | 05233.00002 :Postage Charges for 07-06-21 | 26.30 |
| 07/06/2021 | PO | 05233.00002 :Postage Charges for 07-06-21 | 52.70 |
| 07/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/07/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/07/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2021 | PO | 05233.00002 :Postage Charges for 07-13-21 | 1.60 |
| 07/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/22/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/22/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | PO | 05233.00002 :Postage Charges for 07-23-21 | 1.60 |
| 07/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    116

Invoice 150775

November 13, 2025

---

| 08/04/2021 | PO | 05233.00002 :Postage Charges for 08-04-21 | 26.30 |
|---|---|---|---|
| 08/11/2021 | PO | 05233.00002 :Postage Charges for 08-11-21 | 1.20 |
| 08/11/2021 | PO | 05233.00002 :Postage Charges for 08-11-21 | 2.40 |
| 08/12/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 08/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2021 | FF | Filing Fee [E112] IA SOS UCC - 3 filing fee, PJ | 10.00 |
| 08/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/25/2021 | PO | LA Postage to end of August | 0.91 |
| 09/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 1242 @0.10 PER PG) | 124.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2021 | FE | 05233.00002 FedEx Charges for 10-22-21 | 11.09 |
| 10/22/2021 | FE | 05233.00002 FedEx Charges for 10-22-21 | 17.11 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

| | | | |
|---|---|---|---|
| 10/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/27/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/27/2021 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/27/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/27/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/27/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/28/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/28/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/28/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2021 | PO | 05233.00002 :Postage Charges for 11-12-21 | 3.50 |
| 11/15/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    118

Invoice 150775

November 13, 2025

---

| 11/15/2021 | RE2 | SCAN/COPY ( 1724 @0.10 PER PG) | 172.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | PO | Postage | 3.36 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/06/2021 | RE2 | SCAN/COPY ( 296 @0.10 PER PG) | 29.60 |
| 12/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/13/2021 | PO | 05233.00002 :Postage Charges for 12-13-21 | 27.10 |
| 12/13/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/14/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2021 | PO | 05233.00002 :Postage Charges for 12-16-21 | 27.10 |
| 12/17/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2021 | PO | 05233.00002 :Postage Charges for 12-21-21 | 2.70 |
| 01/12/2022 | PO | 05233.00002 :Postage Charges for 01-12-22 | 27.10 |
| 01/13/2022 | PO | 05233.00002 :Postage Charges for 01-13-22 | 27.10 |
| 01/14/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2022 | PO | Postage | 3.52 |
| 01/19/2022 | PO | Postage | 16.77 |
| 01/19/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    119

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---:|
| 01/19/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2022 | PO | 05233.00002 :Postage Charges for 01-28-22 | 17.40 |
| 02/02/2022 | PO | Postage | 4.71 |
| 02/14/2022 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 02/14/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2022 | PO | Postage | 1.06 |
| 02/22/2022 | PO | 05233.00002 :Postage Charges for 02-22-22 | 42.30 |
| 02/22/2022 | PO | 05233.00002 :Postage Charges for 02-22-22 | 12.30 |
| 02/22/2022 | PO | 05233.00002 :Postage Charges for 02-22-22 | 8.50 |
| 02/23/2022 | PO | 05233.00002 :Postage Charges for 02-23-22 | 32.10 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 128.40 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 59.90 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 4.70 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 14.00 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 10.30 |
| 02/24/2022 | PO | 05233.00002 :Postage Charges for 02-24-22 | 31.60 |
| 02/24/2022 | RE | ( 14 @0.10 PER PG) | 2.80 |
| 02/24/2022 | RE | ( 54 @0.10 PER PG) | 10.80 |
| 02/24/2022 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2022 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/25/2022 | PO | 05233.00002 :Postage Charges for 02-25-22 | 17.60 |
| 02/25/2022 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2022 | RE | ( 146 @0.10 PER PG) | 14.60 |
| 02/28/2022 | PO | 05233.00002 :Postage Charges for 02-28-22 | 179.70 |
| 02/28/2022 | PO | 05233.00002 :Postage Charges for 02-28-22 | 145.50 |
| 02/28/2022 | PO | 05233.00002 :Postage Charges for 02-28-22 | 17.10 |
| 02/28/2022 | PO | 05233.00002 :Postage Charges for 02-28-22 | 26.40 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    120

Invoice 150775

November 13, 2025

| | | | |
|---|---|---|---|
| 02/28/2022 | RE | ( 106 @0.10 PER PG) | 21.20 |
| 10/31/2024 | PAC | Pacer - Court Research | 617.56 |
| **Total Expenses for this Matter** | | | **$33,907.60** |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:     121

Invoice 150775

November 13, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 10/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126162 | 09/30/2020 | $9,140.00 | $0.00 | $9,140.00 |
| 128710 | 09/30/2021 | $1,087.50 | $0.00 | $1,087.50 |
| 132364 | 03/31/2023 | $1,534.50 | $0.00 | $1,534.50 |

**Total Amount Due on Current and Prior Invoices:**          **$330,646.60**



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

Art Van Furniture LLC O.C.C.
BJS

November 20, 2025
Invoice    150812
Client     05233.00003

RE:  Alfred Giuliano, Ch. 7 Trusee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2025

| | |
|---|---|
| FEES | $124,212.50 |
| EXPENSES | $3,933.57 |
| **TOTAL CURRENT CHARGES** | **$128,146.07** |
| **BALANCE FORWARD** | **$330,646.60** |
| **LAST PAYMENT** | **-$189,130.25** |
| **TOTAL BALANCE DUE** | **$269,662.42** |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    2

Invoice 150812

November 20, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 11.40 | $21,603.00 |
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 4.30 | $7,417.50 |
| BLW | Wallen, Ben L. | Partner | 1,075.00 | 0.30 | $322.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 5.10 | $6,885.00 |
| CRR | Robinson, Colin R. | Counsel | 1,195.00 | 3.00 | $3,585.00 |
| EG | Gray, Erin | Counsel | 1,295.00 | 3.60 | $4,662.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 1,250.00 | 0.20 | $250.00 |
| PJK | Keane, Peter J. | Counsel | 1,295.00 | 23.80 | $30,821.00 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 13.60 | $15,640.00 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 1.30 | $1,397.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 575.00 | 0.50 | $287.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 6.00 | $3,270.00 |
| KKY | Yee, Karina K. | Paralegal | 625.00 | 2.50 | $1,562.50 |
| MNF | Flores, Melissa N. | Paralegal | 625.00 | 0.30 | $187.50 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 1.10 | $654.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 625.00 | 26.30 | $16,437.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 595.00 | 8.90 | $5,295.50 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 1.80 | $1,071.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 495.00 | 0.90 | $445.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 0.40 | $190.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 1.00 | $495.00 |
| ALH | Heckel, Audrey L. | Law Clerk | 495.00 | 3.50 | $1,732.50 |
| | | | | 119.80 | $124,212.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    3

Invoice 150812

November 20, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 2.90 | $3,665.50 |
| AP | Appeals | 2.40 | $3,784.50 |
| BL | Bankruptcy Litigation | 50.30 | $59,301.00 |
| CA | Case Administration | 29.00 | $20,049.00 |
| CO | Claims Administration and Objections | 2.50 | $4,309.50 |
| CP | PSZJ Compensation | 16.60 | $14,763.50 |
| CPO | Other Professional Compensation | 11.30 | $12,190.50 |
| FF | Financial Filings | 0.20 | $250.00 |
| LN | Litigation (Non-Bankruptcy) | 4.60 | $5,899.00 |
| | | 119.80 | $124,212.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    4

Invoice 150812

November 20, 2025

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Court Fees | $360.12 |
| Lexis/Nexis- Legal Research | $14.41 |
| Litigation Support Vendors | $2,349.00 |
| Pacer - Court Research | $340.60 |
| Postage | $278.44 |
| Reproduction Expense | $591.00 |
| | $3,933.57 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    5
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 11/21/2024 | CRR | AD | Review, respond to WF counsel re W9 for settlement. | 0.20 | 1,195.00 | $239.00 |
| 12/03/2024 | PJK | AD | Draft de minimis sale notice (.4), emails with R Edwards re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 12/03/2024 | PJK | AD | Emails with PC re de minimis sale notice, attention to issues re same | 0.20 | 1,150.00 | $230.00 |
| 12/04/2024 | PJK | AD | Emails with R Edwards re de minimis sale notice | 0.20 | 1,150.00 | $230.00 |
| 12/10/2024 | PJK | AD | Emails with PC re COC/order for notice re de minimis sale (.2), review docket and notice (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/11/2024 | PEC | AD | Draft Certification of Counsel Regarding Notice of DeMinimis Asset Sale (.2); Prepare Order for Exhibit (.1) | 0.30 | 595.00 | $178.50 |
| 12/20/2024 | BJS | AD | Attention to de minimis asset sales | 0.10 | 1,725.00 | $172.50 |
| 03/11/2025 | BJS | AD | Review 9019 Motion | 0.10 | 1,895.00 | $189.50 |
| 04/22/2025 | PJK | AD | Review unclaimed property issues, research re same | 0.40 | 1,295.00 | $518.00 |
| 07/30/2025 | BJS | AD | A Synchrony settlement and various email with C Kunz regarding same | 0.40 | 1,895.00 | $758.00 |
| | | | | **2.90** | | **$3,665.50** |
| **Appeals** | | | | | | |
| 05/07/2025 | BJS | AP | Attention to appeal (WARN)/3rd Cir | 0.30 | 1,895.00 | $568.50 |
| 05/07/2025 | PJK | AP | Review 3rd Cir appeal docket (.2), emails with B. Sandler re same (.2), call to clerk re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 05/30/2025 | BEL | AP | Review Third Circuit order and related correspondence. | 0.30 | 1,350.00 | $405.00 |
| 05/30/2025 | BJS | AP | Telephone conference with ATG regarding WARN claim and 3rd Circuit ruling | 0.40 | 1,895.00 | $758.00 |
| 05/30/2025 | BJS | AP | Review 3rd Circuit ruling and various email with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:   6

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2025 | PJK | AP | Review 3rd Cir docket and order re dismissing appeals (.3), email to B. Sandler re same (.1) | 0.40 | 1,295.00 | $518.00 |
| | | | | 2.40 | | $3,784.50 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2024 | CRR | BL | Review, respond to Wells Fargo counsel re timing of approval of settlement agreement. | 0.30 | 1,195.00 | $358.50 |
| 11/01/2024 | CRR | BL | Confer with chambers re hearing date for PNC settlement approval. | 0.20 | 1,195.00 | $239.00 |
| 11/04/2024 | BJS | BL | Various emails with PNC regarding settlement | 0.10 | 1,725.00 | $172.50 |
| 11/04/2024 | CRR | BL | Review, revise 9019 re PNC, WF settlement and send to counsel. | 1.20 | 1,195.00 | $1,434.00 |
| 11/05/2024 | PEC | BL | Draft Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Date | 0.20 | 595.00 | $119.00 |
| 11/07/2024 | CRR | BL | Review wire instructions from PNC. | 0.10 | 1,195.00 | $119.50 |
| 11/12/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 11/14/2024 | BJS | BL | Review and revise 9019 Motion | 0.30 | 1,725.00 | $517.50 |
| 11/14/2024 | CRR | BL | Review notice, finalize motion to approve PNC, Levin, WF settlement. | 0.50 | 1,195.00 | $597.50 |
| 11/19/2024 | CRR | BL | Review, respond to PNC, WF, Levin counsel re motion to approve settlement and next steps. | 0.30 | 1,195.00 | $358.50 |
| 11/19/2024 | PEC | BL | Prepare Motion to Extend Removal Deadline for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 595.00 | $238.00 |
| 11/19/2024 | PJK | BL | Draft removal extension motion (.4), emails with trustee re same (.2), emails with PC re same (.2) | 0.80 | 1,150.00 | $920.00 |
| 11/20/2024 | YPD | BL | Review of documents re Classic Concepts responses to demand amounts. | 0.20 | 595.00 | $119.00 |
| 11/20/2024 | YPD | BL | Prepare email to J. Morgan re settlement and information from client on same . | 0.20 | 595.00 | $119.00 |
| 11/21/2024 | YPD | BL | Review of email and attachment from J. Morgan re Ascion LLC settlement payments and plan next payment; respond to email on same. | 0.40 | 595.00 | $238.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:     7

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | YPD | BL | Preparation of email to D. Dileo re Ascion LLC payment history from J. Morgan and next payment deadline; review of response on same. | 0.20 | 595.00 | $119.00 |
| 11/22/2024 | YPD | BL | Analysis of J. Morgan further emails re settlement/payment history; and respond to email on same. | 0.40 | 595.00 | $238.00 |
| 12/02/2024 | BJS | BL | Various emails with PSZJ regarding WARN claims | 0.20 | 1,725.00 | $345.00 |
| 12/02/2024 | PJK | BL | Review critical dates memo and docket re recent filings | 0.20 | 1,150.00 | $230.00 |
| 12/06/2024 | BJS | BL | Attention to PNC settlement and various emails with counsel regarding same | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | PEC | BL | Draft Certification of No Objection Regarding PNC 9019 Motion and prepare order for Exhibit (.3); Prepare same for filing and service (.1) | 0.40 | 595.00 | $238.00 |
| 12/06/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 12/09/2024 | BJS | BL | Various emails with C Robinson regarding PNC settlement | 0.10 | 1,725.00 | $172.50 |
| 12/09/2024 | PEC | BL | Draft Certification of Counsel Regarding Motion to Extend Removal Deadline (.2); Prepare Order or Exhibit (.1);  Prepare same for filing and service (.1) | 0.40 | 595.00 | $238.00 |
| 12/09/2024 | PEC | BL | Draft Notice of Agenda for 12/12/24 Hearing | 0.30 | 595.00 | $178.50 |
| 12/09/2024 | PJK | BL | Review removal motion and docket, review CNO (.2), email with PC re same (.2), edits to 12/12 agenda (.2), | 0.60 | 1,150.00 | $690.00 |
| 12/09/2024 | PJK | BL | Emails with C. Robinson re 12/12 hearing (.2), review critical dates memo and docket (.2), email to CTG chambers re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 12/10/2024 | PEC | BL | Revise and review 12/12/24 Hearing to Cancel | 0.20 | 595.00 | $119.00 |
| 12/10/2024 | PEC | BL | File and serve Notice of Agenda for 12/12/24 Hearing | 0.30 | 595.00 | $178.50 |
| 12/10/2024 | PJK | BL | Emails with PC re 12/12 agenda (.2), review same (.2) | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Art Van Furniture LLC O.C.C.

Invoice 150812

Client 05233.00003

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2024 | PJK | BL | Emails with CTG chambers re 12/12 hearing (.2), review scheduling issues (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/10/2024 | PJK | BL | Edits to 12/12 agenda and fee index | 0.20 | 1,150.00 | $230.00 |
| 12/11/2024 | PJK | BL | Review PNC/Wells settlement (.4), emails and calls with trustee and D Dileo re same (.2), emails with B. Sandler and C. Robinson re same (.2) | 0.80 | 1,150.00 | $920.00 |
| 12/12/2024 | BJS | BL | Attention to PNC's settlement and various emails with PSZJ regarding same | 0.30 | 1,725.00 | $517.50 |
| 12/13/2024 | PJK | BL | Review critical dates memo and docket (.2), email to CTG chambers re hearing date (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/13/2024 | PJK | BL | Emails with trustee re Wells-PNC settlement questions (.2), review issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/16/2024 | BJS | BL | Attention to PNC Settlement; various emails with PNC regarding same and various emails with PSZJ regarding same | 0.20 | 1,725.00 | $345.00 |
| 12/16/2024 | PJK | BL | Emails with trustee re wire info re PNC-Wells settlement (.2), review issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/17/2024 | BJS | BL | Various emails with PNC/Wells regarding settlement | 0.20 | 1,725.00 | $345.00 |
| 12/19/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 12/20/2024 | BJS | BL | Various emails with ATG regarding settlement | 0.10 | 1,725.00 | $172.50 |
| 12/24/2024 | BJS | BL | Attention to PNC settlement | 0.20 | 1,725.00 | $345.00 |
| 12/26/2024 | PJK | BL | Emails with CTG chambers re hearing date (.2), draft COC re same (.2), email to M Flores re same, review issues re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 12/27/2024 | BJS | BL | Attention to PNC settlement | 0.30 | 1,725.00 | $517.50 |
| 12/27/2024 | MNF | BL | E-file COC re: Omnibus Hearing date; Upload Order re: same | 0.50 | 595.00 | $297.50 |
| 12/27/2024 | PJK | BL | Emails with M Flores re COC re hrg date, edit same (.2), review critical dates memo and docket (.4) | 0.60 | 1,150.00 | $690.00 |
| 12/30/2024 | BJS | BL | Telephone conference with ATG regarding PNC's claim; various emails with ATG regarding same | 0.40 | 1,725.00 | $690.00 |
| 12/31/2024 | PJK | BL | Review docket and critical dates memo | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP  
Art Van Furniture LLC O.C.C.  
Client 05233.00003

Page:     9  
Invoice 150812  
November 20, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/09/2025 | PJK | BL | Review critical dates memo and docket (.2), emails and calls with CTG chambers re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 01/17/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 01/22/2025 | PEC | BL | Draft Agenda to Cancel 1/27/25 Hearing | 0.30 | 625.00 | $187.50 |
| 01/22/2025 | PJK | BL | Emails with PC re 1/27 agenda, review and comment on same | 0.20 | 1,295.00 | $259.00 |
| 01/23/2025 | BJS | BL | Various emails with P. Keane regarding agenda | 0.10 | 1,895.00 | $189.50 |
| 01/23/2025 | PEC | BL | Revise and review Agenda for 1/27/25 Hearing | 0.10 | 625.00 | $62.50 |
| 01/23/2025 | PEC | BL | File and serve Notice of Agenda Canceling 1/27/25 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 625.00 | $250.00 |
| 01/23/2025 | PJK | BL | Review 1/27 agenda (.2), emails with CTG chambers re hearing (.2), emails with PC re same (.2) | 0.60 | 1,295.00 | $777.00 |
| 02/04/2025 | BLW | BL | Correspond re: court inquiry re: Clear Prisim suit. | 0.30 | 1,075.00 | $322.50 |
| 02/04/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 02/06/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 02/07/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 02/14/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 02/18/2025 | BJS | BL | Attention to WARN damages/liability | 0.30 | 1,895.00 | $568.50 |
| 02/21/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 02/27/2025 | BJS | BL | Various emails with R Roupinian regarding WARN | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 03/07/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 03/10/2025 | MNF | BL | Redact document and circulate same | 0.30 | 625.00 | $187.50 |
| 03/11/2025 | PEC | BL | Draft Certification of Counsel Regarding Order Scheduling Omnibus Hearing Dates (.2); Prepare same for filing and service (.2) | 0.40 | 625.00 | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    10
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | PEC | BL | Prepare Motion for Approval of 9019 Settlement Motion with Classic Concepts for filing and service (.3); Draft Certificate of Service (.1); Prepare service list (.1) | 0.50 | 625.00 | $312.50 |
| 03/11/2025 | PJK | BL | Emails with CTG chambers re hrg date (.2), emails with PC re same, review COC re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 03/14/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 04/07/2025 | BJS | BL | Attention to WARN claims/waterfall and various emails with ATG regarding same | 0.30 | 1,895.00 | $568.50 |
| 04/08/2025 | PJK | BL | Emails with CTG chambers re 4/11 hearing, emails with PC re same (.2), review critical dates memo (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/10/2025 | PJK | BL | Review 4/11 hearing agenda, emails with CTG chambers re same (.2), review critical dates memo (.2) | 0.40 | 1,295.00 | $518.00 |
| 04/16/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 05/06/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 05/09/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 05/20/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 05/21/2025 | PJK | BL | Review emails re judgment enforcement (.2), emails with trustee re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 05/21/2025 | PJK | BL | Emails with E Gray re 9019 motion | 0.20 | 1,295.00 | $259.00 |
| 05/22/2025 | BJS | BL | Attention to  removal extension | 0.10 | 1,895.00 | $189.50 |
| 05/22/2025 | PEC | BL | Prepare Eleventh Motion to Extend the Removal Deadline for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 625.00 | $250.00 |
| 05/22/2025 | PEC | BL | Draft Certification of Counsel and Proposed Order Scheduling  Omnibus Hearing Date (.2); Prepare same for filing and service (.1) | 0.30 | 625.00 | $187.50 |
| 05/22/2025 | PJK | BL | Draft removal extension motion (.5), emails with trustee re same, emails with PC re same (.2), emails with CTG chambers re hrg date (.2), review COC re same (.2) | 1.10 | 1,295.00 | $1,424.50 |
| 05/28/2025 | BJS | BL | Various email with ATG regarding WARN claims | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    11

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2025 | BJS | BL | Attention to WARN litigation | 0.30 | 1,895.00 | $568.50 |
| 06/04/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 06/05/2025 | BJS | BL | Attention to WARN litigation | 0.10 | 1,895.00 | $189.50 |
| 06/05/2025 | PJK | BL | Review critical dates memo (.2), emails with PC re removal extension (.2) | 0.40 | 1,295.00 | $518.00 |
| 06/06/2025 | PEC | BL | Draft Certification of No Objection Regarding Motion to Extend the Removal Deadline (.2); Prepare same for filing and service (.2) | 0.30 | 625.00 | $187.50 |
| 06/06/2025 | PJK | BL | Review CNO and docket re removal extension, emails with PC re same | 0.20 | 1,295.00 | $259.00 |
| 06/06/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 06/09/2025 | BJS | BL | Various email with E Gray regarding WARN | 0.10 | 1,895.00 | $189.50 |
| 06/18/2025 | BJS | BL | Attention to WARN litigation | 0.30 | 1,895.00 | $568.50 |
| 06/19/2025 | PEC | BL | Draft Notice of Agenda to Cancel 6/25/25 Hearing | 0.30 | 625.00 | $187.50 |
| 06/19/2025 | PJK | BL | Review 6/25 agenda and critical dates memo (.2), email from PC re agenda (.1) | 0.30 | 1,295.00 | $388.50 |
| 06/23/2025 | BJS | BL | Various email with D Santilli regarding claims and WARN status | 0.30 | 1,895.00 | $568.50 |
| 06/23/2025 | PEC | BL | File and serve Notice of Agenda to Cancel 6/25/25 Hearing (.2); Draft Certificate of Service regarding same (.1) | 0.30 | 625.00 | $187.50 |
| 06/23/2025 | PJK | BL | Review 6/25 agenda, emails with CTG chambers re same (.2), emails with PC re same (.2), review critical dates memo (.2) | 0.60 | 1,295.00 | $777.00 |
| 06/27/2025 | PJK | BL | Review critical dates memo | 0.20 | 1,295.00 | $259.00 |
| 06/30/2025 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re omnibus hearing date order | 0.40 | 625.00 | $250.00 |
| 06/30/2025 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for certification of counsel re omnibus hearing date order | 0.20 | 625.00 | $125.00 |
| 06/30/2025 | PJK | BL | Emails with CTG chambers re hrg date (.2), emails with KYY re same, review docket (.2) | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    12
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2025 | EG | BL | Review Stewart v. Art Van docket and draft email to Brad Sandler and Beth Levine re: same. | 0.50 | 1,295.00 | $647.50 |
| 07/15/2025 | PJK | BL | Emails with PSZJ team re pending matters (.2), review critical dates memo (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/22/2025 | PJK | BL | Review 8/1 agenda (.2), emails with PC re status (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/28/2025 | EG | BL | Review and draft emails re: updaing prolaw and calendar re: Stewart v. Art Van. | 0.20 | 1,295.00 | $259.00 |
| 07/28/2025 | PEC | BL | Draft Notice of Agenda for 7/30/25 Hearing | 0.30 | 625.00 | $187.50 |
| 07/28/2025 | PEC | BL | Revise and review Notice of Agenda for 7/30/25 Hearing | 0.30 | 625.00 | $187.50 |
| 07/28/2025 | PJK | BL | Email to CTG chambers re 8/1 hearing status | 0.20 | 1,295.00 | $259.00 |
| 07/29/2025 | BEL | BL | Review email correspondence regarding Warn Act litigation. | 0.40 | 1,350.00 | $540.00 |
| 07/29/2025 | BEL | BL | Review and comment on draft scheduling order. | 0.90 | 1,350.00 | $1,215.00 |
| 07/29/2025 | BEL | BL | Review emails regarding document production. | 0.30 | 1,350.00 | $405.00 |
| 07/29/2025 | BJS | BL | Review WARN mediation briefs and attention to objection to class cert | 2.50 | 1,895.00 | $4,737.50 |
| 07/29/2025 | PJK | BL | Emails from PSZJ team re WARN adversary (.4), emails with PC re logistics for 8/1 conference (.2), review issues re same (.4) | 1.00 | 1,295.00 | $1,295.00 |
| 07/29/2025 | PJK | BL | Emails with CTG chambers re 8/1 hearing (.2), review critical dates memo (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/29/2025 | PJK | BL | Review 8/1 agenda (.2), emails with PC re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/30/2025 | ARP | BL | Prepare virtual notebook for hearing on 8-1-25. | 0.10 | 495.00 | $49.50 |
| 07/30/2025 | BEL | BL | Telephone conference with B. Sandler regarding Stewart litigation. | 0.10 | 1,350.00 | $135.00 |
| 07/30/2025 | BEL | BL | Review Stewart class certification pleadings. | 0.50 | 1,350.00 | $675.00 |
| 07/30/2025 | BJS | BL | Review Agenda and discuss with P. Keane | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    13
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | PEC | BL | Revise and review Notice of Agenda for 7/30/25 Hearing | 0.20 | 625.00 | $125.00 |
| 07/30/2025 | PEC | BL | File and serve Notice of Agenda for 7/30/25 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 625.00 | $250.00 |
| 07/30/2025 | PJK | BL | Review 8/1 agenda, emails with PC re same (.2), emails with CTG chambers re same (.2), review critical dates memo (.2) | 0.60 | 1,295.00 | $777.00 |
| 07/31/2025 | ALH | BL | Consolidate stipulations (3.5) | 3.50 | 495.00 | $1,732.50 |
| 07/31/2025 | BEL | BL | Review and analyze Stewart District Court decision. | 0.70 | 1,350.00 | $945.00 |
| 07/31/2025 | BEL | BL | Analyze impact of Loper Bright decision in Stewart litigation. | 1.40 | 1,350.00 | $1,890.00 |
| 07/31/2025 | BEL | BL | Zoom meeting with B. Sandler, Peter Keane, F. Giuliano and R. Edwards regarding Stewart litigation. | 0.50 | 1,350.00 | $675.00 |
| 07/31/2025 | BJS | BL | Telephone conference with J Morris regarding WARN litigation and various email with B Levine regarding legal issues to focus on | 0.50 | 1,895.00 | $947.50 |
| 07/31/2025 | BJS | BL | Telephone conference with ATG and PSZJ regarding WARN litigation | 0.50 | 1,895.00 | $947.50 |
| 07/31/2025 | BJS | BL | Various conferences with B Levine regarding strategy and various email with B Levine and E Gray regarding class issues | 0.50 | 1,895.00 | $947.50 |
| 07/31/2025 | CAK | BL | Assist in preparation of 8/1/25 hearing | 0.20 | 575.00 | $115.00 |
| | | | | **50.30** | | **$59,301.00** |

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/01/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/04/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/04/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/05/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/05/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/06/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    14

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/07/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/08/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/08/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/11/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/12/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/13/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/14/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/14/2024 | PEC | CA | Coordinate 2002 Service is updates | 0.20 | 595.00 | $119.00 |
| 11/15/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/18/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/19/2024 | PEC | CA | Update critical dates | 0.40 | 595.00 | $238.00 |
| 11/20/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/21/2024 | PEC | CA | Update critical dates | 0.20 | 595.00 | $119.00 |
| 11/22/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/25/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 11/27/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/02/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/03/2024 | ARP | CA | Maintain document control. | 0.40 | 475.00 | $190.00 |
| 12/03/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/04/2024 | PEC | CA | Update critical dates | 0.20 | 595.00 | $119.00 |
| 12/05/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/06/2024 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,725.00 | $172.50 |
| 12/06/2024 | PEC | CA | Update critical dates | 0.30 | 595.00 | $178.50 |
| 12/09/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/10/2024 | BJS | CA | Review Agenda and discuss with C. Robinson | 0.10 | 1,725.00 | $172.50 |
| 12/10/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/11/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    15
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/13/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/16/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/17/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/18/2024 | PEC | CA | Update critical dates | 0.10 | 595.00 | $59.50 |
| 12/19/2024 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,725.00 | $172.50 |
| 12/19/2024 | PEC | CA | Update critical dates | 0.30 | 595.00 | $178.50 |
| 01/02/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 01/03/2025 | ARP | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 01/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/06/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/07/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/08/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 01/09/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/10/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 01/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/14/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/15/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/16/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/17/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/22/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/23/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/27/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 01/28/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    16
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 01/30/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 01/31/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/04/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/05/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/06/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/07/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 02/07/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/11/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/12/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/14/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 02/18/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/19/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/20/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 02/21/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 02/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/25/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/26/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 02/27/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 02/28/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/04/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/05/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Art Van Furniture LLC O.C.C.

Invoice 150812

Client 05233.00003

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/07/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 03/07/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/11/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/12/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/14/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | CJB | CA | Maintain document control. | 0.80 | 495.00 | $396.00 |
| 03/14/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 03/17/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/18/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/19/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/20/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 03/20/2025 | PEC | CA | Update critical dates | 0.20 | 625.00 | $125.00 |
| 03/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/27/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/28/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/31/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/01/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/02/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/04/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/07/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    18
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/09/2025 | BJS | CA | Review Agenda and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 04/09/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/11/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/14/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/15/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/16/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/17/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/18/2025 | CJB | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 04/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/22/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/23/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/25/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 04/25/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/28/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/29/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 04/30/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/01/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/02/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 05/05/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/06/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/07/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/08/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    19
Invoice 150812
November 20, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 05/09/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 05/12/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/14/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/15/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 05/19/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/20/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/22/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 05/22/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 05/27/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/28/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/29/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 05/30/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 05/30/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 06/02/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/04/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/05/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/06/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 06/06/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 06/09/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/11/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/12/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    20
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/16/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/17/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 06/19/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/20/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/23/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/25/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/26/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 06/27/2025 | BJS | CA | Review critical dates and discuss with Patricia Cuniff | 0.10 | 1,895.00 | $189.50 |
| 06/27/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/08/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/09/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 07/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 07/11/2025 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 1,895.00 | $189.50 |
| 07/11/2025 | PEC | CA | Update critical dates | 0.20 | 625.00 | $125.00 |
| 07/14/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/15/2025 | ARP | CA | Document Project. {PC} | 0.60 | 495.00 | $297.00 |
| 07/15/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/16/2025 | PEC | CA | Update critical dates | 0.20 | 625.00 | $125.00 |
| 07/17/2025 | PEC | CA | Update critical dates | 0.40 | 625.00 | $250.00 |
| 07/21/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 07/22/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 07/23/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/24/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/25/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/28/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    21
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2025 | PEC | CA | Update critical dates | 0.30 | 625.00 | $187.50 |
| 07/31/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| | | | | **29.00** | | **$20,049.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2024 | CRR | CO | Telephone conference with PNC counsel re status of admin claim. | 0.20 | 1,195.00 | $239.00 |
| 12/31/2024 | BJS | CO | Various emails with ATG regarding Levin settlement; Various email with  C Katz regarding same | 0.20 | 1,725.00 | $345.00 |
| 01/02/2025 | BJS | CO | Various emails with C Katz regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 01/10/2025 | BJS | CO | Attention to PNC claim | 0.10 | 1,895.00 | $189.50 |
| 01/13/2025 | BJS | CO | Various emails with C Katz regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 01/15/2025 | BJS | CO | Various emails with S Pearson regarding SSB's claim | 0.10 | 1,895.00 | $189.50 |
| 01/23/2025 | BJS | CO | Various emails with D Santilli regarding Atradius/Art Van | 0.30 | 1,895.00 | $568.50 |
| 02/28/2025 | BJS | CO | Telephone conference with R Roupinian regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 02/28/2025 | BJS | CO | Various emails with ATG regarding waterfall | 0.10 | 1,895.00 | $189.50 |
| 03/01/2025 | BJS | CO | Various emails with M Hartzell regarding claims and status | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | BJS | CO | Various emails with R McKay regarding claims | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | BJS | CO | Various emails with R Roupinian regarding waterfall | 0.10 | 1,895.00 | $189.50 |
| 05/21/2025 | PEC | CO | Respond to Erin Gray regarding request for claims register | 0.20 | 625.00 | $125.00 |
| 07/30/2025 | BJS | CO | Attention to waterfall; attention to claims and various email with ATG regarding same | 0.50 | 1,895.00 | $947.50 |
| | | | | **2.50** | | **$4,309.50** |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    22
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 11/18/2024 | PJK | CP | Review PSZJ fee issues (.2), emails with PSZJ team re interim fee app (.2) | 0.40 | 1,150.00 | $460.00 |
| 11/19/2024 | BJS | CP | Attention to fee app | 0.20 | 1,725.00 | $345.00 |
| 11/19/2024 | CAK | CP | Review and edit bill through October 31, 2024 | 0.70 | 545.00 | $381.50 |
| 11/19/2024 | CAK | CP | Emails with P. Keane and W. Ramseyer re: 9th Interim fee application (.1); edit October 2024 bill (.2) | 0.30 | 545.00 | $163.50 |
| 11/20/2024 | BJS | CP | Attention to fee app | 0.10 | 1,725.00 | $172.50 |
| 11/20/2024 | CAK | CP | Review and update 9th Interim fee application; prepare exhibit to same. | 1.20 | 545.00 | $654.00 |
| 11/20/2024 | CAK | CP | Edit bill through October 31, 2024 | 0.30 | 545.00 | $163.50 |
| 11/20/2024 | CAK | CP | Further edit October 2024 bill | 0.30 | 545.00 | $163.50 |
| 11/20/2024 | CAK | CP | Edit 9th Interim fee application | 0.40 | 545.00 | $218.00 |
| 11/20/2024 | PJK | CP | Edits to PSZJ 9th fee app (.2), emails with C Knotts re same (.2), | 0.40 | 1,150.00 | $460.00 |
| 11/20/2024 | YPD | CP | Review of emails re interim fees application, attachments of proformas for same and fee application (.2); and respond to email same (.2). | 0.40 | 595.00 | $238.00 |
| 11/21/2024 | BJS | CP | Various emails with PSZJ regarding fee app | 0.10 | 1,725.00 | $172.50 |
| 11/21/2024 | CAK | CP | Edit 9th Interim fee application | 0.10 | 545.00 | $54.50 |
| 11/21/2024 | PEC | CP | Draft Notice of PSZJ LLP's Ninth Interim Fee Application and Certificate of Service (.2); Prepare same for filing and service (.2) | 0.40 | 595.00 | $238.00 |
| 11/21/2024 | PJK | CP | Finalize 9th interim PSZJ fee app (.3), emails with CAK and PC re same (.2) | 0.50 | 1,150.00 | $575.00 |
| 12/04/2024 | PJK | CP | Emails with C Knotts re PSZJ contingent fee app (.2), attention to issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/05/2024 | CAK | CP | Begin drafting charts for 10th Interim fee application | 0.40 | 545.00 | $218.00 |
| 12/05/2024 | PJK | CP | Emails with PC re 9th interim fee app (.2), review docket and CNO (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/05/2024 | PJK | CP | Emails with PC re fee index, edits to same | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    23
Invoice 150812
November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2024 | PJK | CP | Emails with C Knotts re 10th interim fee app re contingent matters (.2), review issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 12/05/2024 | PJK | CP | Emails with C Knotts and PC re PSZJ interim contingent fee app | 0.20 | 1,150.00 | $230.00 |
| 12/06/2024 | CAK | CP | Email request from and to  W. Ramseyer re: request for copies of 9th and 10th Omnibus 9019 Motions and Orders. | 0.30 | 545.00 | $163.50 |
| 12/06/2024 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's Ninth Non-Contingency Quarterly Fee Application (.2); Prepare same for filing and service (.2) | 0.40 | 595.00 | $238.00 |
| 12/08/2024 | WLR | CP | Draft 10th interim (contingent) fee application. | 1.30 | 1,075.00 | $1,397.50 |
| 12/09/2024 | PJK | CP | Emails with PC re PSZJ 9th interim fee order | 0.20 | 1,150.00 | $230.00 |
| 12/10/2024 | BJS | CP | Review and revise fee app | 0.20 | 1,725.00 | $345.00 |
| 12/10/2024 | PJK | CP | Review order re PSZJ 9th interim fee app, emails with B. Sandler re same (.2), email to trustee re same (.1) | 0.30 | 1,150.00 | $345.00 |
| 12/11/2024 | CAK | CP | Review and update 10th Interim fee application; prepare exhibits to same. | 1.80 | 545.00 | $981.00 |
| 12/11/2024 | PJK | CP | Review and edit 10th interim fee app (.4), emails with C Knotts and J. Nolan re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 12/12/2024 | CAK | CP | Edit 10th Interim fee application | 0.20 | 545.00 | $109.00 |
| 12/20/2024 | BJS | CP | Review and revise fee app | 0.30 | 1,725.00 | $517.50 |
| 12/27/2024 | BJS | CP | Review and revise fee app | 0.30 | 1,725.00 | $517.50 |
| 12/27/2024 | MNF | CP | Finalize for filing and serve 10th interim fee app of PSZJ | 0.60 | 595.00 | $357.00 |
| 12/27/2024 | PJK | CP | Finalize PSZJ 10th interim fee app (.4), emails with M Flores re same (.1) | 0.50 | 1,150.00 | $575.00 |
| 01/03/2025 | CAK | CP | Email from P. Keane re: confirm amount for Franklin Cor  in the 10th Interim fee application, research, review and respond regarding same. | 0.30 | 575.00 | $172.50 |
| 01/03/2025 | PJK | CP | Review 10th interim fee app (.2), emails with C Knotts re same (.2) | 0.40 | 1,295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    24

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2025 | PJK | CP | Review 1/27 fee index, emails with PC re same | 0.20 | 1,295.00 | $259.00 |
| 01/22/2025 | PEC | CP | Draft Certification of No Objection Regarding PSZJ 10th Contingent Monthly Fee Application (.2); Prepare Order for Exhibit (.1);  File same and upload order (.2) | 0.50 | 625.00 | $312.50 |
| 01/22/2025 | PJK | CP | Emails with PC re 1/27 agenda and CNO re PSZJ fee app (.2), review docket and app (.2) | 0.40 | 1,295.00 | $518.00 |
| | | | | 16.60 | | $14,763.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2024 | PEC | CPO | Draft Fee Index for 12/12/24 Hearing | 0.40 | 595.00 | $238.00 |
| 12/05/2024 | PEC | CPO | Revise and review Fee Index for 12/12/24 Hearing | 0.30 | 595.00 | $178.50 |
| 12/05/2024 | PEC | CPO | Submit Fee Index for 12/212/24 Hearing to chambers | 0.10 | 595.00 | $59.50 |
| 01/22/2025 | PEC | CPO | Draft Amended Fee Index for 1/27/25 Hearing | 0.20 | 625.00 | $125.00 |
| 02/20/2025 | PJK | CPO | Review Clark Hill inquiry re fees (.2), email to trustee re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 02/26/2025 | PJK | CPO | Call with trustee re compensation questions | 0.20 | 1,295.00 | $259.00 |
| 03/09/2025 | BJS | CPO | Various emails with P. Keane regarding interim comp/trustee | 0.10 | 1,895.00 | $189.50 |
| 03/09/2025 | PJK | CPO | Research re trustee compensation application, draft same (.6), emails with trustee re same, email to B. Sandler re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 03/13/2025 | PJK | CPO | Research and continue drafting trustee compensation application | 2.00 | 1,295.00 | $2,590.00 |
| 03/26/2025 | PJK | CPO | Edits to trustee compensation app (.6), email to trustee re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 04/09/2025 | PJK | CPO | Call with trustee re compensation application (.2), review same (.4), emails with trustee re same (.1) | 0.70 | 1,295.00 | $906.50 |
| 06/30/2025 | PJK | CPO | Review draft GMCO 4th interim app, emails with S Shah re same | 0.30 | 1,295.00 | $388.50 |
| 07/01/2025 | KKY | CPO | Prepare for filing and service 4th interim fee app of GMCO for 4/1/24-5/31/25 | 0.70 | 625.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    25

Invoice 150812

November 20, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | PJK | CPO | Review and finalize GMCO interim fee app (.5), emails with KYY re same (.2) | 0.70 | 1,295.00 | $906.50 |
| 07/02/2025 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.6) 4th interim fee app of GMCO for 4/1/24-5/31/25 | 0.80 | 625.00 | $500.00 |
| 07/02/2025 | KKY | CPO | File (.1) and prepare for filing (.1) certificate of service for 4th interim fee app of GMCO for 4/1/24-5/31/25 | 0.20 | 625.00 | $125.00 |
| 07/02/2025 | PJK | CPO | Review GMCO fee app (.2), emails  with K Yee re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/16/2025 | PEC | CPO | Draft Index to 8/1/25 Fee Binder | 0.30 | 625.00 | $187.50 |
| 07/16/2025 | PJK | CPO | Review critical dates memo and pending matters (.2), emails with PC re GMCO interim fee app and CNO (.2) | 0.40 | 1,295.00 | $518.00 |
| 07/16/2025 | PJK | CPO | Review fee index for 8/1 hearing | 0.20 | 1,295.00 | $259.00 |
| 07/17/2025 | PEC | CPO | Draft Certification of No Objection Regarding Giuliano Miller Fourth Interim Fee Application (.1); Prepare same for filing and service (.2) | 0.30 | 625.00 | $187.50 |
| 07/17/2025 | PEC | CPO | Revise and review Index for 8/1/25 Fee Binder | 0.20 | 625.00 | $125.00 |
| 07/17/2025 | PJK | CPO | Review CNO re GMCO 4th interim fee app, emails with PC re same | 0.20 | 1,295.00 | $259.00 |
| 07/18/2025 | KKY | CPO | Email (.1) to Chambers re index to quarterly fee binders for 8/1/25 hearing; and prepare (.1) attachment to same | 0.20 | 625.00 | $125.00 |
| 07/24/2025 | PJK | CPO | Emails with CTG chambers re GMCO interim fee order (.2), emails with PC re same (.2) | 0.40 | 1,295.00 | $518.00 |
| | | | | 11.30 | | $12,190.50 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | JPN | FF | Receive email U.S. Trustee Report and responsive information. | 0.20 | 1,250.00 | $250.00 |
| | | | | 0.20 | | $250.00 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    26
Invoice 150812
November 20, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 12/30/2024 | PJK | LN | Review R M P judgment info (.2), emails with E Gray and email to trustee re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 01/08/2025 | PJK | LN | Emails with trustee re R M P judgment issues | 0.20 | 1,295.00 | $259.00 |
| 02/11/2025 | PJK | LN | Review Clark Hill update re judgment collection (.3), emails with trustee re same (.2), attention to issues re same, emails with E Gray re same (.2) | 0.70 | 1,295.00 | $906.50 |
| 02/12/2025 | PJK | LN | Emails with Clark Hill re judgment (.2), review issues re same (.2) | 0.40 | 1,295.00 | $518.00 |
| 05/21/2025 | EG | LN | Assist in documentation of settlement of claims against Retail Management Partners, Inc. | 1.90 | 1,295.00 | $2,460.50 |
| 07/29/2025 | EG | LN | Draft settlement agreement with RMP. | 1.00 | 1,295.00 | $1,295.00 |
| | | | | **4.60** | | **$5,899.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$124,212.50**

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    27

Invoice 150812

November 20, 2025

---

**Expenses**

| | | | |
|---|---|---|---:|
| 11/01/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2024 | FF | Filing fee - rockwall County - Notice of Domestication of Foreign Judgment, BLW | 360.12 |
| 11/14/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2024 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 11/19/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2024 | RE | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/19/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2024 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/21/2024 | RE | ( 226 @0.10 PER PG) | 22.60 |
| 11/21/2024 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/21/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2024 | RE | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 11/21/2024 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 11/21/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/21/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/03/2024 | PO | Postage | 32.00 |
| 12/06/2024 | OS | Everlaw, Inv. 133669 | 261.00 |
| 12/06/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    28
Invoice 150812
November 20, 2025

| 12/06/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/06/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/09/2024 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/09/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2024 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/09/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | PO | Postage | 32.00 |
| 12/10/2024 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/19/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/26/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | PO | Postage | 20.90 |
| 12/27/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 726 @0.10 PER PG) | 72.60 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/27/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/27/2024 | RE | SCAN/COPY ( 726 @0.10 PER PG) | 72.60 |
| 12/27/2024 | RE | SCAN/COPY ( 726 @0.10 PER PG) | 72.60 |
| 12/27/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/27/2024 | RE | SCAN/COPY ( 363 @0.10 PER PG) | 36.30 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    29
Invoice 150812
November 20, 2025

| | | | |
|---|---|---|---|
| 12/30/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2024 | OS | Everlaw, Inv. 137008 | 261.00 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/16/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2025 | PO | Postage | 31.40 |
| 01/23/2025 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2025 | OS | Everlaw, Inv. 140589 BEL | 261.00 |
| 02/03/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/07/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/13/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/14/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    30
Invoice 150812
November 20, 2025

| | | | |
|---|---|---|---|
| 02/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/27/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/28/2025 | OS | Everlaw, Inv. 144193 | 261.00 |
| 03/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2025 | PO | Postage | 8.72 |
| 03/11/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/14/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2025 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/31/2025 | OS | Everlaw, Inv. 147487 | 261.00 |
| 04/02/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

| | | | |
|---|---|---|---|
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | OS | Everlaw, Inv. 150813 | 261.00 |
| 05/12/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/12/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/22/2025 | PO | Postage | 4.08 |
| 05/22/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/22/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/22/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2025 | RE | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/22/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/22/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/22/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/22/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/31/2025 | OS | Everlaw, Inv. 154104 | 261.00 |
| 06/06/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    32

Invoice 150812

November 20, 2025

| | | | |
|---|---|---|---|
| 06/06/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/09/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/23/2025 | PO | Postage | 62.80 |
| 06/23/2025 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 06/23/2025 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 06/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/30/2025 | OS | Everlaw, Inv. 157699 | 261.00 |
| 06/30/2025 | PO | Postage | 3.54 |
| 06/30/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/30/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2025 | PO | Postage | 20.20 |
| 07/02/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2025 | RE | SCAN/COPY ( 465 @0.10 PER PG) | 46.50 |
| 07/02/2025 | RE | SCAN/COPY ( 479 @0.10 PER PG) | 47.90 |
| 07/02/2025 | RE | SCAN/COPY ( 465 @0.10 PER PG) | 46.50 |
| 07/14/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Art Van Furniture LLC O.C.C.

Client 05233.00003

Page:    33

Invoice 150812

November 20, 2025

| 07/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 07/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/30/2025 | PO | Postage | 62.80 |
| 07/30/2025 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/30/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/30/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/30/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/30/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/30/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/31/2025 | LN | 5233.00003 Lexis Charges for 07-31-25 | 14.41 |
| 07/31/2025 | OS | Everlaw, Inv. 161034 | 261.00 |
| 07/31/2025 | RE | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 07/31/2025 | PAC | Pacer - Court Research | 340.60 |

**Total Expenses for this Matter**                              **$3,933.57**

Pachulski Stang Ziehl & Jones LLP
Art Van Furniture LLC O.C.C.
Client 05233.00003

Page:    34
Invoice 150812
November 20, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  07/31/2025**            **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126162 | 09/30/2020 | $9,140.00 | $0.00 | $9,140.00 |
| 128710 | 09/30/2021 | $1,087.50 | $0.00 | $1,087.50 |
| 132364 | 03/31/2023 | $1,534.50 | $0.00 | $1,534.50 |
| 150775 | 10/31/2024 | $129,754.35 | $0.00 | $129,754.35 |

**Total Amount Due on Current and Prior Invoices:**                      **$269,662.42**

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| START MAN FURNITURE, LLC, et al. | ) | Case No. 20-10553 (CTG) |
| (f/k/a Art Van Furniture, LLC),[1] | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |

**ORDER GRANTING
ELEVENTH INTERIM (NON-CONTINGENT) APPLICATION
FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL TO THE CHAPTER 7 TRUSTEE, FOR
THE PERIOD FROM NOVEMBER 1, 2024 THROUGH JULY 31, 2025**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), as counsel for the Chapter 7

Trustee in the above-captioned cases, filed a Eleventh Interim (Non-Contingent) application for

allowance of compensation and reimbursement of expenses for November 1, 2024 through July

31, 2025 (the "Eleventh Interim Fee Application"). The Court has reviewed the Eleventh Interim

Fee Application and finds that: (a) the Court has jurisdiction over this matter pursuant to 28

U.S.C. §§ 157 and 1334; (b) notice of the Eleventh Interim Fee Application, and any hearing on

the Eleventh Interim Fee Application, was adequate under the circumstances; and (c) all persons

with standing have been afforded the opportunity to be heard on the Eleventh Interim Fee

Application. Accordingly, it is hereby

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, include: Start Man Furniture, LLC (f/k/a Art Van Furniture, LLC) (9205); SVF Holding Company, Inc. (f/k/a AVF Holding Company, Inc.) (0291); SVCE, LLC (f/k/a AVCE, LLC) (2509); StartVF Holdings I, LLC (f/k/a AVF Holdings I, LLC) (2537); StartVF Holdings II, LLC (f/k/a AVF Holdings II, LLC) (7472); SVF Parent, LLC (f/k/a AVF Parent, LLC) (3451); Levin Parent, LLC (8052); Start Man Furniture of Canada, LLC (f/k/a Art Van Furniture of Canada, LLC) (9491); SV Sleep Franchising, LLC (f/k/a AV Pure Sleep Franchising, LLC) (8968); SVF Franchising, LLC (f/k/a AVF Franchising, LLC) (6325); LF Trucking, Inc. (1484); Sam Levin, Inc. (5198); and Comfort Mattress LLC (4463).

4928-4704-5756.1 05233.003

ORDERED that the Eleventh Interim Fee Application is GRANTED, on an interim basis. Fees in the amount of $409,189.50, and costs in the amount of $37,841.17, are allowed on an interim basis. The Chapter 7 Trustee in the above cases shall pay to PSZ&J the sum of $409,189.50 as compensation and $37,841.17 as reimbursement of expenses, for a total of $447,030.67 for services rendered and disbursements incurred by PSZ&J for the period November 1, 2024 through July 31, 2025, and for services rendered and disbursements incurred prior to that period, as disclosed in the Eleventh Interim Fee Application, that were not the subject of any prior fee application.

ORDERED that this Order shall be immediately effective and enforceable upon its entry.

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

4928-4704-5756.1 05233.003